Salary PPM Log with Email Info

| PRODUCTION BEGDOC - PPM | PRODUCTION ENDDOC - PPM | PRODUCTION BEGATT - PPM | PRODUCTION ENDATT - PPM | PRODUCTION BEGDOC - PRT | PRODUCTION ENDDOC - PRT | PRODUCTION BEGATT - PRT | PRODUCTION ENDATT - PRT | EMAIL TO | EMAIL FROM | EMAIL SUBJECT | DATE - EMAIL SENT | EMAIL CC | FILENAME | Privilege Designation | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000000219 | PRTPPM-248245-0000000219 | PRTPPM-248245-0000000219 | PRTPPM-248245-0000000219 | KS_PRT-SATEM0000002731 | KS_PRT-SATEM0000002731 | KS_PRT-SATEM0000002731 | KS_PRT-SATEM0000002731 | ksatary <ksatary@gmail.com>, Jordan salary <jordan@jordansatary.com> | Jordan Forman <jbf@lawflaw.net> | Documents from GNOS case | 12/26/2018 | | Documents from GNOS case | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000000001 | PRTPPM-248245-0000000001 | PRTPPM-248245-0000000001 | PRTPPM-248245-0000000001 | KS_PRT-SATEM0000000033 | KS_PRT-SATEM0000000033 | KS_PRT-SATEM0000000033 | KS_PRT-SATEM0000000033 | | | Hearing in personal property foreclosure | | | Hearing in personal property foreclosure | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000002 | PRTPPM-248245-0000000002 | PRTPPM-248245-0000000002 | PRTPPM-248245-0000000002 | KS_PRT-SATEM0000000035 | KS_PRT-SATEM0000000035 | KS_PRT-SATEM0000000035 | KS_PRT-SATEM0000000035 | | | Last day for Defendants to respond in GNOS case | | | Last day for Defendants to respond in GNOS case | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000003 | PRTPPM-248245-0000000003 | PRTPPM-248245-0000000003 | PRTPPM-248245-0000000003 | KS_PRT-SATEM0000000041 | KS_PRT-SATEM0000000041 | KS_PRT-SATEM0000000041 | KS_PRT-SATEM0000000041 | | | Meeting w/ Rob Kaufman | | | Meeting w/ Rob Kaufman | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000004 | PRTPPM-248245-0000000004 | PRTPPM-248245-0000000004 | PRTPPM-248245-0000000004 | KS_PRT-SATEM0000000045 | KS_PRT-SATEM0000000045 | KS_PRT-SATEM0000000045 | KS_PRT-SATEM0000000045 | | | MEETING @ SADOW OFFICE | | | MEETING @ SADOW OFFICE | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000005 | PRTPPM-248245-0000000006 | PRTPPM-248245-0000000005 | PRTPPM-248245-0000000006 | KS_PRT-SATEM0000000049 | KS_PRT-SATEM0000000050 | KS_PRT-SATEM0000000049 | KS_PRT-SATEM0000000050 | | | NUE International: ArabAmerica Mediation | | | NUE International: ArabAmerica Mediation | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000007 | PRTPPM-248245-0000000007 | PRTPPM-248245-0000000007 | PRTPPM-248245-0000000007 | KS_PRT-SATEM0000000052 | KS_PRT-SATEM0000000052 | KS_PRT-SATEM0000000052 | KS_PRT-SATEM0000000052 | | | 10 days since sent discovery to Defendants in GNOS case | | | 10 days since sent discovery to Defendants in GNOS case | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000008 | PRTPPM-248245-0000000008 | PRTPPM-248245-0000000008 | PRTPPM-248245-0000000008 | KS_PRT-SATEM0000000054 | KS_PRT-SATEM0000000054 | KS_PRT-SATEM0000000054 | KS_PRT-SATEM0000000054 | | | Deadline for GNOS to respond to discovery from IDS | | | Deadline for GNOS to respond to discovery from IDS | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000009 | PRTPPM-248245-0000000009 | PRTPPM-248245-0000000009 | PRTPPM-248245-0000000009 | KS_PRT-SATEM0000000060 | KS_PRT-SATEM0000000060 | KS_PRT-SATEM0000000060 | KS_PRT-SATEM0000000060 | | | Deadline for GPA, IDS to respond to GNOS second set of discovery | | | Deadline for GPA, IDS to respond to GNOS second set of discovery | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000013 | PRTPPM-248245-0000000013 | PRTPPM-248245-0000000013 | PRTPPM-248245-0000000013 | KS_PRT-SATEM0000000096 | KS_PRT-SATEM0000000096 | KS_PRT-SATEM0000000096 | KS_PRT-SATEM0000000096 | | | 2 months until end of discovery in GNOS vs. IDS | | | 2 months until end of discovery in GNOS vs. IDS | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000014 | PRTPPM-248245-0000000014 | PRTPPM-248245-0000000014 | PRTPPM-248245-0000000014 | KS_PRT-SATEM0000000097 | KS_PRT-SATEM0000000097 | KS_PRT-SATEM0000000097 | KS_PRT-SATEM0000000097 | | | 1 month until end of discovery in GNOS vs. IDS | | | 1 month until end of discovery in GNOS vs. IDS | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000016 | PRTPPM-248245-0000000016 | PRTPPM-248245-0000000016 | PRTPPM-248245-0000000016 | KS_PRT-SATEM0000000155 | KS_PRT-SATEM0000000155 | KS_PRT-SATEM0000000155 | KS_PRT-SATEM0000000155 | | | Meeting about GNOS v. IDS/GPA | | | Meeting about GNOS v. IDS/GPA | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000017 | PRTPPM-248245-0000000017 | PRTPPM-248245-0000000017 | PRTPPM-248245-0000000017 | KS_PRT-SATEM0000000158 | KS_PRT-SATEM0000000158 | KS_PRT-SATEM0000000158 | KS_PRT-SATEM0000000158 | | | Olinsa Holdings] CH11 Confirmation Hearing | | | Olinsa Holdings] CH11 Confirmation Hearing | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000018 | PRTPPM-248245-0000000018 | PRTPPM-248245-0000000018 | PRTPPM-248245-0000000018 | KS_PRT-SATEM0000000173 | KS_PRT-SATEM0000000173 | KS_PRT-SATEM0000000173 | KS_PRT-SATEM0000000173 | | | END OF DISCOVERY IN GNOS VS. IDS | | | END OF DISCOVERY IN GNOS VS. IDS | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000024 | PRTPPM-248245-0000000024 | PRTPPM-248245-0000000024 | PRTPPM-248245-0000000024 | KS_PRT-SATEM0000000251 | KS_PRT-SATEM0000000251 | KS_PRT-SATEM0000000251 | KS_PRT-SATEM0000000251 | | | [TAX ATTY] Richard Lehman On-Site at Lawrenceville Office | | | [TAX ATTY] Richard Lehman On-Site at Lawrenceville Office | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000025 | PRTPPM-248245-0000000025 | PRTPPM-248245-0000000025 | PRTPPM-248245-0000000025 | KS_PRT-SATEM0000000264 | KS_PRT-SATEM0000000264 | KS_PRT-SATEM0000000264 | KS_PRT-SATEM0000000264 | | | Attorney-Client Privileged | | | Attorney-Client Privileged | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000044 | PRTPPM-248245-0000000044 | PRTPPM-248245-0000000044 | PRTPPM-248245-0000000044 | KS_PRT-SATEM0000001948 | KS_PRT-SATEM0000001949 | KS_PRT-SATEM0000001948 | KS_PRT-SATEM0000001954 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: Performance RAASA Pkg 18 1212.pdf | 12/21/2018 | | Completed: Please DocuSign: Performance RAASA Pkg 18 1212.pdf | Attorney Client Communication | Completed: Please DocuSign: Performance RAASA Pkg 18 1212.pdf |
| PRTPPM-248245-0000000050 | PRTPPM-248245-0000000050 | PRTPPM-248245-0000000050 | PRTPPM-248245-0000000050 | KS_PRT-SATEM0000001950 | KS_PRT-SATEM0000001954 | KS_PRT-SATEM0000001948 | KS_PRT-SATEM0000001954 | | | Performance RAASA Pkg 18 1212.pdf | | | Performance RAASA Pkg 18 1212.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000051 | PRTPPM-248245-0000000051 | PRTPPM-248245-0000000054 | PRTPPM-248245-0000000054 | KS_PRT-SATEM0000001955 | KS_PRT-SATEM0000001956 | KS_PRT-SATEM0000001955 | KS_PRT-SATEM0000001958 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: Elite RAASA T53596s 18 1213.pdf | 12/21/2018 | | Completed: Please DocuSign: Elite RAASA T53596s 18 1213.pdf | Attorney Client Communication | Completed: Please DocuSign: Elite RAASA T53596s 18 1213.pdf |
| PRTPPM-248245-0000000054 | PRTPPM-248245-0000000054 | PRTPPM-248245-0000000056 | PRTPPM-248245-0000000056 | KS_PRT-SATEM0000001957 | KS_PRT-SATEM0000001958 | KS_PRT-SATEM0000001955 | KS_PRT-SATEM0000001958 | | | Elite RAASA T53596s 18 1213.pdf | | | Elite RAASA T53596s 18 1213.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000056 | PRTPPM-248245-0000000058 | PRTPPM-248245-0000000058 | PRTPPM-248245-0000000058 | KS_PRT-SATEM0000001959 | KS_PRT-SATEM0000001960 | KS_PRT-SATEM0000001959 | KS_PRT-SATEM0000001962 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: CUO RAASA T53596s 18 1213.pdf | 12/21/2018 | | Completed: Please DocuSign: CUO RAASA T53596s 18 1213.pdf | Attorney Client Communication | Completed: Please DocuSign: CUO RAASA T53596s 18 1213.pdf |
| PRTPPM-248245-0000000057 | PRTPPM-248245-0000000058 | PRTPPM-248245-0000000058 | PRTPPM-248245-0000000058 | KS_PRT-SATEM0000001961 | KS_PRT-SATEM0000001962 | KS_PRT-SATEM0000001959 | KS_PRT-SATEM0000001962 | | | CUO RAASA T53596s 18 1213.pdf | | | CUO RAASA T53596s 18 1213.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000059 | PRTPPM-248245-0000000060 | PRTPPM-248245-0000000060 | PRTPPM-248245-0000000060 | KS_PRT-SATEM0000001963 | KS_PRT-SATEM0000001964 | KS_PRT-SATEM0000001963 | KS_PRT-SATEM0000001966 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: 360 RAASA T53596s 18 1213.pdf | 12/21/2018 | | Completed: Please DocuSign: 360 RAASA T53596s 18 1213.pdf | Attorney Client Communication | Completed: Please DocuSign: 360 RAASA T53596s 18 1213.pdf |
| PRTPPM-248245-0000000061 | PRTPPM-248245-0000000062 | PRTPPM-248245-0000000062 | PRTPPM-248245-0000000062 | KS_PRT-SATEM0000001965 | KS_PRT-SATEM0000001966 | KS_PRT-SATEM0000001963 | KS_PRT-SATEM0000001966 | | | 360 RAASA T53596s 18 1213.pdf | | | 360 RAASA T53596s 18 1213.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000071 | PRTPPM-248245-0000000073 | PRTPPM-248245-0000000073 | PRTPPM-248245-0000000073 | KS_PRT-SATEM0000002001 | KS_PRT-SATEM0000002002 | KS_PRT-SATEM0000002001 | KS_PRT-SATEM0000002003 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | RE: Another World Fee Schedule and Contract | 12/21/2018 | Karla Southam <karla@laboratoryexperts.com> | RE: Another World Fee Schedule and Contract | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000074 | PRTPPM-248245-0000000076 | PRTPPM-248245-0000000076 | PRTPPM-248245-0000000076 | KS_PRT-SATEM0000002051 | KS_PRT-SATEM0000002053 | KS_PRT-SATEM0000002051 | KS_PRT-SATEM0000002053 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Another World Fee Schedule and Contract | 12/21/2018 | Karla Southam <karla@laboratoryexperts.com>; Karla Southam <karla@laboratoryexperts.co m> | Re: Another World Fee Schedule and Contract | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000077 | PRTPPM-248245-0000000077 | PRTPPM-248245-0000000107 | PRTPPM-248245-0000000107 | KS_PRT-SATEM0000002054 | KS_PRT-SATEM0000002054 | KS_PRT-SATEM0000002054 | KS_PRT-SATEM0000002084 | williambaus@gmail.com; ksatary <ksatary@gmail.com>; Jordan Satary <jordan@synomedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | New Final Draft - GNOS Billing Agreement | 12/21/2018 | Karla Southam <karla@laboratoryexperts.co m> | New Final Draft - GNOS Billing Agreement | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| PRTPPM-248245-0000000078 | PRTPPM-248245-0000000077 | PRTPPM-248245-0000000107 | PRTPPM-248245-0000000107 | KS_PRT-SATEM0000002055 | KS_PRT-SATEM0000002084 | KS_PRT-SATEM0000002054 | KS_PRT-SATEM0000002084 | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 Rev3 | | | F4.Gnos Medical Inc Billing Agreement_ClientName.12212018_.docx | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |



**EXHIBIT 2**

This page consists of a dense multi-column privilege log table. Representative readable content includes Bates-range identifiers (e.g., PRTPMA-24E2K5-000000093 / PRTPMA-24E2K5-000000077), email participants, document descriptions, privilege designations, and objection text.

| Bates Begin | Bates End | Custodian Ref | Attach Begin | Attach End | Redacted Ref | From | To / CC | Description | Date | Attachment Name | Privilege Type | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 (Rev) | | FK.Gross Medical Inc Billing Agreement_ClientName.1221.2018.pdf | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| | | | | | | ksatary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com>; williamsbao@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | USE this Version please GNOS Billing Agreement | 12/11/2018 | USE this Version please GNOS Billing Agreement | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| | | | | | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 (Rev) | | FK.Gross Medical Inc Billing Agreement_ClientName.1221.2018 .docx | Attorney Client Communication; Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| | | | | | | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 (Rev) | | FK.Gross Medical Inc Billing Agreement_ClientName.1221.2018 .pdf | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| | | | | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign F1.ContractTermination_WaldmanHealthcareConsulting_Clio.12232018.pdf | 12/24/2018 | Completed: Please DocuSign F1.ContractTermination_WaldmanHealthcareConsulting_Clio.12232018.pdf | Attorney Client Communication | |
| | | | | | | | | | 12/24/2018 | F1.ContractTermination_WaldmanHealthcareConsulting_Clio.12232018.pdf | Attorney Client Communication | Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| | | | | | | ksatary <ksatary@gmail.com> | | Next Genomix Offer Letter - Abdul Husain - For Approval | 12/24/2018 | Next Genomix Offer Letter - Abdul Husain - For Approval | Attorney Client Communication | |
| | | | | | | | | | | Abdul Jawaad Husain Offer Letter Dec 2018.docx | Attorney Client Communication | Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| | | | | | | ksatary <ksatary@gmail.com> | | Abdul Jawaad Husain Offer Letter Dec 2018.pdf | | Abdul Jawaad Husain Offer Letter Dec 2018.pdf | Attorney Client Communication | Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| | | | | | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | NG Offer Letter - Nabeel Abushkeh - for Approval | 12/24/2018 | NG Offer Letter - Nabeel Abushkeh - for Approval | Attorney Client Communication | |
| | | | | | | | | | | Nabeel Abushkeh Offer Letter Dec 2018.docx | Attorney Client Communication | Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| | | | | | | | | | | Nabeel Abushkeh Offer Letter Dec 2018.pdf | Attorney Client Communication | Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| | | | | | | Karla Southam <karla@mlaboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract Termination Waldman Healthcare Consulting & Clio | 12/24/2018 | Contract Termination Waldman Healthcare Consulting & Clio | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| | | | | | | | | | | Signed_ContractTermination Letter_WaldmanHealthcareConsulting_Performance scalerometros1.12232018.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| | | | | | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract Terminations - Waldman - Clio & Performance | 12/24/2018 | Contract Terminations - Waldman - Clio & Performance | Attorney Client Communication | |
| | | | | | | | | | | F2.Signed_ContractTermination.Performance scalerometros1242018.pdf | Attorney Client Communication | Merely placing otherwise unprivileged documents in an email to an attorney does not render the documents themselves privileged so the attachment if not itself privileged should be released |
| | | | | | | Kim Mcallen <kim@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Employee Handbook Open Items for Discussion | 12/26/2018 | Employee Handbook Open Items for Discussion | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| | | | | | | | | | | Kims_Handbook Open Items for Discussion.cer12252018.docx | Attorney Client Communication; Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| | | | | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Update | 12/26/2018 | Update | Attorney Client Communication | |
| | | | | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: NG Offer Letter - Nabeel AbushkehN Abushkehh - for Approval | 12/26/2018 | RE: NG Offer Letter - Nabeel AbushkehN Abushkehh - for Approval | Attorney Client Communication | |
| | | | | | | Khalid Satary <ksatary@gmail.com> | | RE: NG Offer Letter - Nabeel AbushkehN for Approval | 12/26/2018 | RE: NG Offer Letter - Nabeel AbushkehN for Approval | Attorney Client Communication | |
| | | | | | | Victoria Nemerson vnemersonlaw@gmail.com; khalid Satary <ksatary@gmail.com> | | FW: SUMMONS IN CIVIL CASE | 12/26/2018 | FW: SUMMONS IN CIVIL CASE | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | | | | Robert Kaufman <rjk@kaufflaw.net> | Khalid Satary <ksatary@gmail.com> | FW: 1099s | 12/26/2018 | FW: 1099s | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | | | | Mark Allen <mallen@mindxdiagnostics.net>; Tracy Terrell <tterrell@e-laboratories.com>; Doug Fickett <dfi@doctorslaboratory.com>; Cc Jay Lowe <jlowe@e-laboratories.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Chris Hefner <chefner@thenexbluesky.com> | Fwd: SUMMONS IN CIVIL CASE | 12/26/2018 | Fwd: SUMMONS IN CIVIL CASE | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | | | | Chris Hefner <chefner@thenexbluesky.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: SUMMONS IN CIVIL CASE | 12/26/2018 | Re: SUMMONS IN CIVIL CASE | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| | | | | | | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Fwd: Khalid - 1099 | 12/26/2018 | Fwd: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | | | | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Fwd: Khalid - 1099 | 12/26/2018 | Fwd: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | | | | | | | | Khalid AMEX Summary 5.10.18.xls | Attorney Client Communication; Common Interest | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | | | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | All documents sent | 12/27/2018 | All documents sent | Attorney Client Communication | |
| | | | | | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | New Marketing & Business Services Agreement and Contract Request Form | 12/27/2018 | New Marketing & Business Services Agreement and Contract Request Form | Attorney Client Communication | |
| | | | | | | | | | | F1.NewLLC_MarketingandBusinessServicesAgreement.12182018.docx | Attorney Client Communication; Attorney Work Product | Merely placing otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



**EXHIBIT 2**

Satary PPM Log with Email Info

*[This page contains a dense, multi-column privilege log table. The text is too small and low-resolution to transcribe each cell reliably. Recurring readable values in the rightmost columns include privilege-type designations such as "Attorney Client Communication," "Attorney Client Communication, Attorney Work Product," "Attorney Work Product," and "Attorney Client Communication, Common Interest Doctrine," alongside objection notes such as "Objection. 3rd party relationship unknown: how is this communication protected by privilege?" and "Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced."]*



**EXHIBIT 2**

Satary PPM Log with Email Info

4of228

**EXHIBIT 2**



Satary PPM Log with Email Info

| | | | | | | | | | | Khaled Satary <ksatary@gmail.com>; Eddie Bimbery <ebimbery@bimmcpa.com>; Rob Kaufman <rjk@kauflaw.net> | Randy Berniloux <randyberniloux@gmail.com> | Fwd: Khalid - 1099 | Brad Newman <brad.newman@nplinc.com>; ; Yehia "YeYo" Al Baghdadi <yehia5@aol.com>; Murad Ayyad <muradfidtc@gmail.com>; <ramorali90@gmail.com>; Harve Platte <harve.platte@nplinc.com>; Sam Geffon <samgeffon@gmail.com>; Richard Welsh <richard@nplinc.com> | Fwd: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CP needed. Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000000446 | PRTPPM-248245-0000000447 | PRTPPM-248245-0000000446 | PRTPPM-248245-0000000447 | KS_PRT-SATEM0000003789 | KS_PRT-SATEM0000003790 | KS_PRT-SATEM0000003789 | KS_PRT-SATEM0000003790 | | | | | CUO-JAG HOLDING SIGNED CONTRACT 9.22.17.pdf | 1/3/2019 | CUO-JAG HOLDING SIGNED CONTRACT 9.22.17.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000448 | PRTPPM-248245-0000000448 | PRTPPM-248245-0000000466 | PRTPPM-248245-0000000466 | KS_PRT-SATEM0000003810 | KS_PRT-SATEM0000003810 | KS_PRT-SATEM0000003810 | KS_PRT-SATEM0000003810 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | | CUO-JAG HOLDING SIGNED CONTRACT 9.22.17.pdf | 1/3/2019 | CUO-JAG HOLDING SIGNED CONTRACT 9.22.17.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000000466 | PRTPPM-248245-0000000466 | PRTPPM-248245-0000000467 | PRTPPM-248245-0000000483 | KS_PRT-SATEM0000003811 | KS_PRT-SATEM0000003828 | KS_PRT-SATEM0000003828 | KS_PRT-SATEM0000003828 | | | | | RM_C239n 00170017202419 | | RM_C239n 00170017202419 | Attorney Client Communication | |
| PRTPPM-248245-0000000467 | PRTPPM-248245-0000000467 | PRTPPM-248245-0000000483 | PRTPPM-248245-0000000483 | KS_PRT-SATEM0000003829 | KS_PRT-SATEM0000003829 | KS_PRT-SATEM0000003829 | KS_PRT-SATEM0000003845 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | | CUO_JRico contract 9.18.17.pdf | 1/3/2019 | CUO_JRico contract 9.18.17.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000000483 | PRTPPM-248245-0000000483 | PRTPPM-248245-0000000484 | PRTPPM-248245-0000000484 | KS_PRT-SATEM0000003830 | KS_PRT-SATEM0000003845 | KS_PRT-SATEM0000003845 | KS_PRT-SATEM0000003845 | | | | | RM_C239n 00170018131155 | | CUO_JRico contract 9.18.17.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000484 | PRTPPM-248245-0000000484 | PRTPPM-248245-0000000487 | PRTPPM-248245-0000000507 | KS_PRT-SATEM0000003919 | KS_PRT-SATEM0000003919 | KS_PRT-SATEM0000003919 | KS_PRT-SATEM0000003939 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | New Sales and Marketing Agreement | 1/3/2019 | New Sales and Marketing Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-0000000508 | PRTPPM-248245-0000000507 | PRTPPM-248245-0000000507 | PRTPPM-248245-0000000507 | KS_PRT-SATEM0000003930 | KS_PRT-SATEM0000003939 | KS_PRT-SATEM0000003939 | KS_PRT-SATEM0000003939 | | | | | F3.New2012_MarketingandBusinessDevelopmentAgreement.12182018.docx | | F3.New2012_MarketingandBusinessDevelopmentAgreement.12182018.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000000508 | PRTPPM-248245-0000000508 | PRTPPM-248245-0000000508 | PRTPPM-248245-0000000511 | KS_PRT-SATEM0000003940 | KS_PRT-SATEM0000003944 | KS_PRT-SATEM0000003943 | KS_PRT-SATEM0000003946 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AgenMarketing_EliteLabs_LBA_ContractTermination.1231.pdf | 1/3/2019 | Completed: Please DocuSign: F1.AgenMarketing_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000511 | PRTPPM-248245-0000000511 | PRTPPM-248245-0000000508 | PRTPPM-248245-0000000511 | KS_PRT-SATEM0000003946 | KS_PRT-SATEM0000003946 | KS_PRT-SATEM0000003944 | KS_PRT-SATEM0000003946 | | | | | F1.AgenMarketing_EliteLabs_LBA_ContractTermination.12312018.pdf | | F1.AgenMarketing_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000000512 | PRTPPM-248245-0000000512 | PRTPPM-248245-0000000512 | PRTPPM-248245-0000000515 | KS_PRT-SATEM0000003947 | KS_PRT-SATEM0000003948 | KS_PRT-SATEM0000003947 | KS_PRT-SATEM0000003950 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.VivaMedicalMarketing_EliteLabs_LBA_ContractTermination.12312018.pdf | 1/3/2019 | Completed: Please DocuSign: F1.VivaMedicalMarketing_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000515 | PRTPPM-248245-0000000515 | PRTPPM-248245-0000000512 | PRTPPM-248245-0000000515 | KS_PRT-SATEM0000003949 | KS_PRT-SATEM0000003950 | KS_PRT-SATEM0000003947 | KS_PRT-SATEM0000003950 | | | | | F1.VivaMedicalMarketing_EliteLabs_LBA_ContractTermination.12312018.pdf | | F1.VivaMedicalMarketing_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000000516 | PRTPPM-248245-0000000517 | PRTPPM-248245-0000000516 | PRTPPM-248245-0000000519 | KS_PRT-SATEM0000003951 | KS_PRT-SATEM0000003952 | KS_PRT-SATEM0000003951 | KS_PRT-SATEM0000003954 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.ValorHealthCareAdvisors_EliteLabs_LBA_ContractTermination.12312018.pdf | 1/3/2019 | Completed: Please DocuSign: F1.ValorHealthCareAdvisors_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000519 | PRTPPM-248245-0000000519 | PRTPPM-248245-0000000516 | PRTPPM-248245-0000000519 | KS_PRT-SATEM0000003953 | KS_PRT-SATEM0000003954 | KS_PRT-SATEM0000003951 | KS_PRT-SATEM0000003954 | | | | | F1.ValorHealthCareAdvisors_EliteLabs_LBA_ContractTermination.12312018.pdf | | F1.ValorHealthCareAdvisors_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000000520 | PRTPPM-248245-0000000521 | PRTPPM-248245-0000000520 | PRTPPM-248245-0000000523 | KS_PRT-SATEM0000003955 | KS_PRT-SATEM0000003956 | KS_PRT-SATEM0000003955 | KS_PRT-SATEM0000003958 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.UnitedScreeners_EliteLabs_LBA_ContractTermination.12312018.pdf | 1/3/2019 | Completed: Please DocuSign: F1.UnitedScreeners_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000523 | PRTPPM-248245-0000000523 | PRTPPM-248245-0000000520 | PRTPPM-248245-0000000523 | KS_PRT-SATEM0000003957 | KS_PRT-SATEM0000003958 | KS_PRT-SATEM0000003955 | KS_PRT-SATEM0000003958 | | | | | F1.UnitedScreeners_EliteLabs_LBA_ContractTermination.12312018.pdf | | F1.UnitedScreeners_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000000524 | PRTPPM-248245-0000000525 | PRTPPM-248245-0000000524 | PRTPPM-248245-0000000527 | KS_PRT-SATEM0000003959 | KS_PRT-SATEM0000003960 | KS_PRT-SATEM0000003959 | KS_PRT-SATEM0000003962 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.TheShallopGroup_EliteLabs_LBA_ContractTermination.12312018.pdf | 1/3/2019 | Completed: Please DocuSign: F1.TheShallopGroup_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000527 | PRTPPM-248245-0000000527 | PRTPPM-248245-0000000524 | PRTPPM-248245-0000000527 | KS_PRT-SATEM0000003961 | KS_PRT-SATEM0000003962 | KS_PRT-SATEM0000003959 | KS_PRT-SATEM0000003962 | | | | | F1.TheShallopGroup_EliteLabs_LBA_ContractTermination.12312018.pdf | | F1.TheShallopGroup_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000000528 | PRTPPM-248245-0000000529 | PRTPPM-248245-0000000528 | PRTPPM-248245-0000000531 | KS_PRT-SATEM0000003963 | KS_PRT-SATEM0000003964 | KS_PRT-SATEM0000003963 | KS_PRT-SATEM0000003966 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.TheCSC_EliteLabs_LBA_ContractTermination.12312018.pdf | 1/3/2019 | Completed: Please DocuSign: F1.TheCSC_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000531 | PRTPPM-248245-0000000531 | PRTPPM-248245-0000000528 | PRTPPM-248245-0000000531 | KS_PRT-SATEM0000003965 | KS_PRT-SATEM0000003966 | KS_PRT-SATEM0000003963 | KS_PRT-SATEM0000003966 | | | | | F1.TheCSC_EliteLabs_LBA_ContractTermination.12312018.pdf | | F1.TheCSC_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000000532 | PRTPPM-248245-0000000533 | PRTPPM-248245-0000000532 | PRTPPM-248245-0000000535 | KS_PRT-SATEM0000003967 | KS_PRT-SATEM0000003968 | KS_PRT-SATEM0000003967 | KS_PRT-SATEM0000003970 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.SynkeMedical_EliteLabs_LBA_ContractTermination.12312018.pdf | 1/3/2019 | Completed: Please DocuSign: F1.SynkeMedical_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000535 | PRTPPM-248245-0000000535 | PRTPPM-248245-0000000536 | PRTPPM-248245-0000000539 | KS_PRT-SATEM0000003969 | KS_PRT-SATEM0000003971 | KS_PRT-SATEM0000003971 | KS_PRT-SATEM0000003974 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.SymptomRewind_EliteLabs_LBA_ContractTermination.12312018.pdf | 1/3/2019 | Completed: Please DocuSign: F1.SymptomRewind_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000000538 | PRTPPM-248245-0000000539 | PRTPPM-248245-0000000539 | | KS_PRT-SATEM0000003973 | KS_PRT-SATEM0000003974 | KS_PRT-SATEM0000003971 | KS_PRT-SATEM0000003974 | | | | | F1.SymptomRewind_EliteLabs_LBA_ContractTermination.12312018.pdf | | Completed: Please DocuSign: F1.SymptomRewind_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000540 | PRTPPM-248245-0000000541 | PRTPPM-248245-0000000540 | PRTPPM-248245-0000000543 | KS_PRT-SATEM0000003975 | KS_PRT-SATEM0000003976 | KS_PRT-SATEM0000003975 | KS_PRT-SATEM0000003978 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.SimpleChoicesincerebrokerage_EliteLabs_LBA_ContractTermination.12312018.pdf | 1/3/2019 | Completed: Please DocuSign: F1.SimpleChoicesincerebrokerage_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000543 | PRTPPM-248245-0000000543 | PRTPPM-248245-0000000540 | PRTPPM-248245-0000000543 | KS_PRT-SATEM0000003977 | KS_PRT-SATEM0000003978 | KS_PRT-SATEM0000003975 | KS_PRT-SATEM0000003978 | | | | | F1.SimpleChoicesincerebrokerage_EliteLabs_LBA_ContractTermination.12312018.pdf | | F1.SimpleChoicesincerebrokerage_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000000544 | PRTPPM-248245-0000000545 | PRTPPM-248245-0000000544 | PRTPPM-248245-0000000547 | KS_PRT-SATEM0000003979 | KS_PRT-SATEM0000003980 | KS_PRT-SATEM0000003979 | KS_PRT-SATEM0000003982 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.RoyalCrowne_EliteLabs_LBA_ContractTermination.12312018.pdf | 1/3/2019 | Completed: Please DocuSign: F1.RoyalCrowne_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000547 | PRTPPM-248245-0000000547 | PRTPPM-248245-0000000544 | PRTPPM-248245-0000000547 | KS_PRT-SATEM0000003981 | KS_PRT-SATEM0000003982 | KS_PRT-SATEM0000003979 | KS_PRT-SATEM0000003982 | | | | | F1.RoyalCrowne_EliteLabs_LBA_ContractTermination.12312018.pdf | | F1.RoyalCrowne_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000000548 | PRTPPM-248245-0000000549 | PRTPPM-248245-0000000548 | PRTPPM-248245-0000000551 | KS_PRT-SATEM0000003983 | KS_PRT-SATEM0000003984 | KS_PRT-SATEM0000003983 | KS_PRT-SATEM0000003986 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.PTMMarketingandConsulting_EliteLabs_LBA_ContractTermination.12312018.pdf | 1/3/2019 | Completed: Please DocuSign: F1.PTMMarketingandConsulting_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000000551 | PRTPPM-248245-0000000551 | PRTPPM-248245-0000000548 | PRTPPM-248245-0000000551 | KS_PRT-SATEM0000003985 | KS_PRT-SATEM0000003986 | KS_PRT-SATEM0000003983 | KS_PRT-SATEM0000003986 | | | | | F1.PTMMarketingandConsulting_EliteLabs_LBA_ContractTermination.12312018.pdf | | F1.PTMMarketingandConsulting_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



# EXHIBIT 2

5of228

The page consists of a dense multi-column privilege log table. Representative repeated content across rows includes sender "Khalid Satary <ksatary@gmail.com>", recipient "Victoria Nemerson via DocuSign <dse_na3@docusign.net>", dates in the "1/3/2019" / "1/4/2019" range, privilege designation "Attorney Client Communication," and descriptions such as "Completed: Please DocuSign:" followed by document file names (e.g., "F1.PremierMedicalMarketing_EliteLabs_USA_Contract_Termination.12312018.pdf") and the note "Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced."



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000000610 | PRTPPM-2482KS-0000000611 | PRTPPM-2482KS-0000000608 | PRTPPM-2482KS-0000000611 | KS_PRT-SATEM0000004045 | KS_PRT-SATEM0000004046 | KS_PRT-SATEM0000004043 | KS_PRT-SATEM0000004046 | | | | | | F1.MervMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000612 | PRTPPM-2482KS-0000000613 | PRTPPM-2482KS-0000000612 | PRTPPM-2482KS-0000000615 | KS_PRT-SATEM0000004047 | KS_PRT-SATEM0000004048 | KS_PRT-SATEM0000004047 | KS_PRT-SATEM0000004050 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.MedisenseSolutions_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.MedisenseSolutions_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000614 | PRTPPM-2482KS-0000000615 | PRTPPM-2482KS-0000000612 | PRTPPM-2482KS-0000000615 | KS_PRT-SATEM0000004049 | KS_PRT-SATEM0000004050 | KS_PRT-SATEM0000004047 | KS_PRT-SATEM0000004050 | | | | | | F1.MedisenseSolutions_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000616 | PRTPPM-2482KS-0000000617 | PRTPPM-2482KS-0000000616 | PRTPPM-2482KS-0000000619 | KS_PRT-SATEM0000004051 | KS_PRT-SATEM0000004052 | KS_PRT-SATEM0000004051 | KS_PRT-SATEM0000004054 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.MedinvestAcceptanceCorp_EliteLabs_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.MedinvestAcceptanceCorp_EliteLabs_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000618 | PRTPPM-2482KS-0000000619 | PRTPPM-2482KS-0000000616 | PRTPPM-2482KS-0000000619 | KS_PRT-SATEM0000004053 | KS_PRT-SATEM0000004054 | KS_PRT-SATEM0000004051 | KS_PRT-SATEM0000004054 | | | | | | F1.MedinvestAcceptanceCorp_EliteLabs_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000620 | PRTPPM-2482KS-0000000621 | PRTPPM-2482KS-0000000620 | PRTPPM-2482KS-0000000623 | KS_PRT-SATEM0000004055 | KS_PRT-SATEM0000004056 | KS_PRT-SATEM0000004055 | KS_PRT-SATEM0000004058 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.MedexMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.MedexMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000622 | PRTPPM-2482KS-0000000623 | PRTPPM-2482KS-0000000620 | PRTPPM-2482KS-0000000623 | KS_PRT-SATEM0000004057 | KS_PRT-SATEM0000004058 | KS_PRT-SATEM0000004055 | KS_PRT-SATEM0000004058 | | | | | | F1.MedexMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000624 | PRTPPM-2482KS-0000000625 | PRTPPM-2482KS-0000000624 | PRTPPM-2482KS-0000000627 | KS_PRT-SATEM0000004059 | KS_PRT-SATEM0000004060 | KS_PRT-SATEM0000004059 | KS_PRT-SATEM0000004062 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.IloresVentures_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.IloresVentures_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000626 | PRTPPM-2482KS-0000000627 | PRTPPM-2482KS-0000000624 | PRTPPM-2482KS-0000000627 | KS_PRT-SATEM0000004061 | KS_PRT-SATEM0000004062 | KS_PRT-SATEM0000004059 | KS_PRT-SATEM0000004062 | | | | | | F1.IloresVentures_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000628 | PRTPPM-2482KS-0000000629 | PRTPPM-2482KS-0000000628 | PRTPPM-2482KS-0000000631 | KS_PRT-SATEM0000004063 | KS_PRT-SATEM0000004064 | KS_PRT-SATEM0000004063 | KS_PRT-SATEM0000004066 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.HorizonResourcePartners_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.HorizonResourcePartners_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000630 | PRTPPM-2482KS-0000000631 | PRTPPM-2482KS-0000000628 | PRTPPM-2482KS-0000000631 | KS_PRT-SATEM0000004065 | KS_PRT-SATEM0000004066 | KS_PRT-SATEM0000004063 | KS_PRT-SATEM0000004066 | | | | | | F1.HorizonResourcePartners_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000632 | PRTPPM-2482KS-0000000633 | PRTPPM-2482KS-0000000632 | PRTPPM-2482KS-0000000635 | KS_PRT-SATEM0000004067 | KS_PRT-SATEM0000004068 | KS_PRT-SATEM0000004067 | KS_PRT-SATEM0000004070 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.HealthScreeningServices_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.HealthScreeningServices_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000634 | PRTPPM-2482KS-0000000635 | PRTPPM-2482KS-0000000632 | PRTPPM-2482KS-0000000635 | KS_PRT-SATEM0000004069 | KS_PRT-SATEM0000004070 | KS_PRT-SATEM0000004067 | KS_PRT-SATEM0000004070 | | | | | | F1.HealthScreeningServices_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000636 | PRTPPM-2482KS-0000000637 | PRTPPM-2482KS-0000000636 | PRTPPM-2482KS-0000000639 | KS_PRT-SATEM0000004071 | KS_PRT-SATEM0000004072 | KS_PRT-SATEM0000004071 | KS_PRT-SATEM0000004074 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Hard2findjobs_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.Hard2findjobs_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000638 | PRTPPM-2482KS-0000000639 | PRTPPM-2482KS-0000000636 | PRTPPM-2482KS-0000000639 | KS_PRT-SATEM0000004073 | KS_PRT-SATEM0000004074 | KS_PRT-SATEM0000004071 | KS_PRT-SATEM0000004074 | | | | | | F1.Hard2findjobs_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000640 | PRTPPM-2482KS-0000000641 | PRTPPM-2482KS-0000000640 | PRTPPM-2482KS-0000000643 | KS_PRT-SATEM0000004075 | KS_PRT-SATEM0000004076 | KS_PRT-SATEM0000004075 | KS_PRT-SATEM0000004078 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.GeneticaHealthServices_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.GeneticaHealthServices_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000642 | PRTPPM-2482KS-0000000643 | PRTPPM-2482KS-0000000640 | PRTPPM-2482KS-0000000643 | KS_PRT-SATEM0000004077 | KS_PRT-SATEM0000004078 | KS_PRT-SATEM0000004075 | KS_PRT-SATEM0000004078 | | | | | | F1.GeneticaHealthServices_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000644 | PRTPPM-2482KS-0000000645 | PRTPPM-2482KS-0000000644 | PRTPPM-2482KS-0000000647 | KS_PRT-SATEM0000004079 | KS_PRT-SATEM0000004080 | KS_PRT-SATEM0000004079 | KS_PRT-SATEM0000004082 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.EraseCommunications_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.EraseCommunications_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000646 | PRTPPM-2482KS-0000000647 | PRTPPM-2482KS-0000000644 | PRTPPM-2482KS-0000000647 | KS_PRT-SATEM0000004081 | KS_PRT-SATEM0000004082 | KS_PRT-SATEM0000004079 | KS_PRT-SATEM0000004082 | | | | | | F1.EraseCommunications_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000648 | PRTPPM-2482KS-0000000649 | PRTPPM-2482KS-0000000648 | PRTPPM-2482KS-0000000651 | KS_PRT-SATEM0000004083 | KS_PRT-SATEM0000004084 | KS_PRT-SATEM0000004083 | KS_PRT-SATEM0000004086 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.EncompassDirectMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.EncompassDirectMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000650 | PRTPPM-2482KS-0000000651 | PRTPPM-2482KS-0000000648 | PRTPPM-2482KS-0000000651 | KS_PRT-SATEM0000004085 | KS_PRT-SATEM0000004086 | KS_PRT-SATEM0000004083 | KS_PRT-SATEM0000004086 | | | | | | F1.EncompassDirectMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000652 | PRTPPM-2482KS-0000000654 | PRTPPM-2482KS-0000000652 | PRTPPM-2482KS-0000000654 | KS_PRT-SATEM0000004108 | KS_PRT-SATEM0000004110 | KS_PRT-SATEM0000004108 | KS_PRT-SATEM0000004110 | Randy Berinhout <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Khalid - 1099 | 1/4/2019 | Robert Kaufman <rjk@kauflaw.net>; Eddie Birnbrey <ebirnbrey@bmmcpa.com> | RE: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000000665 | PRTPPM-2482KS-0000000667 | PRTPPM-2482KS-0000000665 | PRTPPM-2482KS-0000000667 | KS_PRT-SATEM0000004149 | KS_PRT-SATEM0000004151 | KS_PRT-SATEM0000004149 | KS_PRT-SATEM0000004151 | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: Khalid - 1099 | 1/4/2019 | Rob Kaufman <rjk@kauflaw.net>; Eddie Birnbrey <ebirnbrey@bmmcpa.com> | Re: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | " " |
| PRTPPM-2482KS-0000000668 | PRTPPM-2482KS-0000000669 | PRTPPM-2482KS-0000000668 | PRTPPM-2482KS-0000000671 | KS_PRT-SATEM0000004174 | KS_PRT-SATEM0000004175 | KS_PRT-SATEM0000004174 | KS_PRT-SATEM0000004177 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AdaptiveHealthcareSolutions_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.AdaptiveHealthcareSolutions_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000670 | PRTPPM-2482KS-0000000671 | PRTPPM-2482KS-0000000668 | PRTPPM-2482KS-0000000671 | KS_PRT-SATEM0000004176 | KS_PRT-SATEM0000004177 | KS_PRT-SATEM0000004174 | KS_PRT-SATEM0000004177 | | | | | | F1.AdaptiveHealthcareSolutions_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000672 | PRTPPM-2482KS-0000000673 | PRTPPM-2482KS-0000000672 | PRTPPM-2482KS-0000000675 | KS_PRT-SATEM0000004178 | KS_PRT-SATEM0000004179 | KS_PRT-SATEM0000004178 | KS_PRT-SATEM0000004181 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AdsHealthSolutions_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.AdsHealthSolutions_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000674 | PRTPPM-2482KS-0000000675 | PRTPPM-2482KS-0000000672 | PRTPPM-2482KS-0000000675 | KS_PRT-SATEM0000004180 | KS_PRT-SATEM0000004181 | KS_PRT-SATEM0000004178 | KS_PRT-SATEM0000004181 | | | | | | F1.AdsHealthSolutions_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000676 | PRTPPM-2482KS-0000000677 | PRTPPM-2482KS-0000000676 | PRTPPM-2482KS-0000000679 | KS_PRT-SATEM0000004184 | KS_PRT-SATEM0000004185 | KS_PRT-SATEM0000004184 | KS_PRT-SATEM0000004187 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Accutests_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.Accutests_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000678 | PRTPPM-2482KS-0000000679 | PRTPPM-2482KS-0000000676 | PRTPPM-2482KS-0000000679 | KS_PRT-SATEM0000004186 | KS_PRT-SATEM0000004187 | KS_PRT-SATEM0000004184 | KS_PRT-SATEM0000004187 | | | | | | F1.Accutests_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |

**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000000680 | PRTPPM-2482KS-0000000681 | PRTPPM-2482KS-0000000680 | PRTPPM-2482KS-0000000683 | KS_PRT-SATEM0000004188 | KS_PRT-SATEM0000004189 | KS_PRT-SATEM0000004188 | KS_PRT-SATEM0000004191 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Asmedrep_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.Asmedrep_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000682 | PRTPPM-2482KS-0000000683 | PRTPPM-2482KS-0000000680 | PRTPPM-2482KS-0000000683 | KS_PRT-SATEM0000004190 | KS_PRT-SATEM0000004191 | KS_PRT-SATEM0000004188 | KS_PRT-SATEM0000004191 | | | | | | F1.Asmedrep_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000684 | PRTPPM-2482KS-0000000685 | PRTPPM-2482KS-0000000684 | PRTPPM-2482KS-0000000687 | KS_PRT-SATEM0000004192 | KS_PRT-SATEM0000004193 | KS_PRT-SATEM0000004192 | KS_PRT-SATEM0000004195 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AllergyConsultingGroup_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.AllergyConsultingGroup_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000686 | PRTPPM-2482KS-0000000687 | PRTPPM-2482KS-0000000684 | PRTPPM-2482KS-0000000687 | KS_PRT-SATEM0000004194 | KS_PRT-SATEM0000004195 | KS_PRT-SATEM0000004192 | KS_PRT-SATEM0000004195 | | | | | | F1.AllergyConsultingGroup_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000688 | PRTPPM-2482KS-0000000689 | PRTPPM-2482KS-0000000688 | PRTPPM-2482KS-0000000691 | KS_PRT-SATEM0000004198 | KS_PRT-SATEM0000004199 | KS_PRT-SATEM0000004198 | KS_PRT-SATEM0000004201 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.BrettiFamilyHoldings-dbaUSALabConnect_ClioLabs_LSRA_ContractTermination.123... | 1/4/2019 | | Completed: Please DocuSign: F1.BrettiFamilyHoldings-dbaUSALabConnect_ClioLabs_LSRA_ContractTermination.123... | Attorney Client Communication | |
| PRTPPM-2482KS-0000000690 | PRTPPM-2482KS-0000000691 | PRTPPM-2482KS-0000000688 | PRTPPM-2482KS-0000000691 | KS_PRT-SATEM0000004200 | KS_PRT-SATEM0000004201 | KS_PRT-SATEM0000004198 | KS_PRT-SATEM0000004201 | | | | | | F1.BrettiFamilyHoldings-dbaUSALabConnect_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000692 | PRTPPM-2482KS-0000000693 | PRTPPM-2482KS-0000000692 | PRTPPM-2482KS-0000000695 | KS_PRT-SATEM0000004202 | KS_PRT-SATEM0000004203 | KS_PRT-SATEM0000004202 | KS_PRT-SATEM0000004205 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AlanRoss_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.AlanRoss_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000694 | PRTPPM-2482KS-0000000695 | PRTPPM-2482KS-0000000692 | PRTPPM-2482KS-0000000695 | KS_PRT-SATEM0000004204 | KS_PRT-SATEM0000004205 | KS_PRT-SATEM0000004202 | KS_PRT-SATEM0000004205 | | | | | | F1.AlanRoss_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000696 | PRTPPM-2482KS-0000000697 | PRTPPM-2482KS-0000000696 | PRTPPM-2482KS-0000000699 | KS_PRT-SATEM0000004206 | KS_PRT-SATEM0000004207 | KS_PRT-SATEM0000004206 | KS_PRT-SATEM0000004209 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.BrightMedica_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.BrightMedica_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000698 | PRTPPM-2482KS-0000000699 | PRTPPM-2482KS-0000000696 | PRTPPM-2482KS-0000000699 | KS_PRT-SATEM0000004208 | KS_PRT-SATEM0000004209 | KS_PRT-SATEM0000004206 | KS_PRT-SATEM0000004209 | | | | | | F1.BrightMedica_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000700 | PRTPPM-2482KS-0000000701 | PRTPPM-2482KS-0000000700 | PRTPPM-2482KS-0000000703 | KS_PRT-SATEM0000004210 | KS_PRT-SATEM0000004211 | KS_PRT-SATEM0000004210 | KS_PRT-SATEM0000004213 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.BrodyandMolzMarketing_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.BrodyandMolzMarketing_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000702 | PRTPPM-2482KS-0000000703 | PRTPPM-2482KS-0000000700 | PRTPPM-2482KS-0000000703 | KS_PRT-SATEM0000004212 | KS_PRT-SATEM0000004213 | KS_PRT-SATEM0000004210 | KS_PRT-SATEM0000004213 | | | | | | F1.BrodyandMolzMarketing_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000704 | PRTPPM-2482KS-0000000705 | PRTPPM-2482KS-0000000704 | PRTPPM-2482KS-0000000707 | KS_PRT-SATEM0000004214 | KS_PRT-SATEM0000004215 | KS_PRT-SATEM0000004214 | KS_PRT-SATEM0000004217 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.88Physicians_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.88Physicians_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000706 | PRTPPM-2482KS-0000000707 | PRTPPM-2482KS-0000000704 | PRTPPM-2482KS-0000000707 | KS_PRT-SATEM0000004216 | KS_PRT-SATEM0000004217 | KS_PRT-SATEM0000004214 | KS_PRT-SATEM0000004217 | | | | | | F1.88Physicians_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000708 | PRTPPM-2482KS-0000000709 | PRTPPM-2482KS-0000000708 | PRTPPM-2482KS-0000000711 | KS_PRT-SATEM0000004225 | KS_PRT-SATEM0000004226 | KS_PRT-SATEM0000004225 | KS_PRT-SATEM0000004228 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.CBSBusinessServices_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.CBSBusinessServices_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000710 | PRTPPM-2482KS-0000000711 | PRTPPM-2482KS-0000000708 | PRTPPM-2482KS-0000000711 | KS_PRT-SATEM0000004227 | KS_PRT-SATEM0000004228 | KS_PRT-SATEM0000004225 | KS_PRT-SATEM0000004228 | | | | | | F1.CBSBusinessServices_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000712 | PRTPPM-2482KS-0000000713 | PRTPPM-2482KS-0000000712 | PRTPPM-2482KS-0000000715 | KS_PRT-SATEM0000004229 | KS_PRT-SATEM0000004230 | KS_PRT-SATEM0000004229 | KS_PRT-SATEM0000004232 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.CareConsultingServices_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.CareConsultingServices_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000714 | PRTPPM-2482KS-0000000715 | PRTPPM-2482KS-0000000712 | PRTPPM-2482KS-0000000715 | KS_PRT-SATEM0000004231 | KS_PRT-SATEM0000004232 | KS_PRT-SATEM0000004229 | KS_PRT-SATEM0000004232 | | | | | | F1.CareConsultingServices_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000716 | PRTPPM-2482KS-0000000717 | PRTPPM-2482KS-0000000716 | PRTPPM-2482KS-0000000719 | KS_PRT-SATEM0000004233 | KS_PRT-SATEM0000004234 | KS_PRT-SATEM0000004233 | KS_PRT-SATEM0000004236 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.BrodyandMolzMarketing_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.BrodyandMolzMarketing_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000718 | PRTPPM-2482KS-0000000719 | PRTPPM-2482KS-0000000716 | PRTPPM-2482KS-0000000719 | KS_PRT-SATEM0000004235 | KS_PRT-SATEM0000004236 | KS_PRT-SATEM0000004233 | KS_PRT-SATEM0000004236 | | | | | | F1.BrodyandMolzMarketing_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000720 | PRTPPM-2482KS-0000000721 | PRTPPM-2482KS-0000000720 | PRTPPM-2482KS-0000000724 | KS_PRT-SATEM0000004251 | KS_PRT-SATEM0000004252 | KS_PRT-SATEM0000004251 | KS_PRT-SATEM0000004255 | Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadi67@gmail.com> | Fwd: Promissory Note | 1/4/2019 | | Fwd: Promissory Note | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000722 | PRTPPM-2482KS-0000000723 | PRTPPM-2482KS-0000000720 | PRTPPM-2482KS-0000000724 | KS_PRT-SATEM0000004253 | KS_PRT-SATEM0000004254 | KS_PRT-SATEM0000004251 | KS_PRT-SATEM0000004255 | | | STATE OF GEORGIA | | | CLIOElkMarketingPromNote.072318.pdf | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced. Scope and application of CIA uncertain and unclear at this time. |
| PRTPPM-2482KS-0000000724 | PRTPPM-2482KS-0000000724 | PRTPPM-2482KS-0000000720 | PRTPPM-2482KS-0000000724 | KS_PRT-SATEM0000004255 | KS_PRT-SATEM0000004255 | KS_PRT-SATEM0000004251 | KS_PRT-SATEM0000004255 | | | | | | ElkLoanInterest.pdf | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced. Scope and application of CIA uncertain and unclear at this time. |
| PRTPPM-2482KS-0000000728 | PRTPPM-2482KS-0000000729 | PRTPPM-2482KS-0000000728 | PRTPPM-2482KS-0000000731 | KS_PRT-SATEM0000004259 | KS_PRT-SATEM0000004260 | KS_PRT-SATEM0000004259 | KS_PRT-SATEM0000004262 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.CombatClub_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.CombatClub_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000730 | PRTPPM-2482KS-0000000731 | PRTPPM-2482KS-0000000728 | PRTPPM-2482KS-0000000731 | KS_PRT-SATEM0000004261 | KS_PRT-SATEM0000004262 | KS_PRT-SATEM0000004259 | KS_PRT-SATEM0000004262 | | | | | | F1.CombatClub_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000732 | PRTPPM-2482KS-0000000733 | PRTPPM-2482KS-0000000732 | PRTPPM-2482KS-0000000735 | KS_PRT-SATEM0000004263 | KS_PRT-SATEM0000004264 | KS_PRT-SATEM0000004263 | KS_PRT-SATEM0000004266 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.IntegratedCare_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.IntegratedCare_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000734 | PRTPPM-2482KS-0000000735 | PRTPPM-2482KS-0000000732 | PRTPPM-2482KS-0000000735 | KS_PRT-SATEM0000004265 | KS_PRT-SATEM0000004266 | KS_PRT-SATEM0000004263 | KS_PRT-SATEM0000004266 | | | | | | F1.IntegratedCare_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000000736 | PRTPPM-2482KS-0000000737 | PRTPPM-2482KS-0000000736 | PRTPPM-2482KS-0000000739 | KS_PRT-SATEM0000004267 | KS_PRT-SATEM0000004268 | KS_PRT-SATEM0000004267 | KS_PRT-SATEM0000004270 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.JenniferSmith_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.JenniferSmith_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000738 | PRTPPM-2482KS-0000000739 | PRTPPM-2482KS-0000000736 | PRTPPM-2482KS-0000000739 | KS_PRT-SATEM0000004269 | KS_PRT-SATEM0000004270 | KS_PRT-SATEM0000004267 | KS_PRT-SATEM0000004270 | | | | | | F1.JenniferSmith_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |

**EXHIBIT 2**



**EXHIBIT 2**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000000800 | PRTPPM-248245-000000801 | PRTPPM-248245-000000800 | PRTPPM-248245-000000800 | KS_PRT-SATEM000004134 | KS_PRT-SATEM000004135 | KS_PRT-SATEM000004134 | KS_PRT-SATEM000004137 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.LabsfeServices_ClstLabs_LBA_ContractTermination.1231 2018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.LabsfeServices_ClstLabs_LBA_ContractTermination.1231 2018.pdf | Attorney Client Communication | |
| PRTPPM-248245-000000803 | PRTPPM-248245-000000803 | PRTPPM-248245-000000803 | PRTPPM-248245-000000803 | KS_PRT-SATEM000004136 | KS_PRT-SATEM000004137 | KS_PRT-SATEM000004134 | KS_PRT-SATEM000004137 | | | | | F1.LabsfeServices_ClstLabs_LBA_ContractTermination.1231 2018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000804 | PRTPPM-248245-000000805 | PRTPPM-248245-000000804 | PRTPPM-248245-000000807 | KS_PRT-SATEM000004138 | KS_PRT-SATEM000004139 | KS_PRT-SATEM000004138 | KS_PRT-SATEM000004141 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Xeridinude_ClstLabs_LBA_ContractTermination.1231201 8.pdf | 1/4/2019 | Completed: Please DocuSign: F1.Xeridinude_ClstLabs_LBA_ContractTermination.1231201 8.pdf | Attorney Client Communication | |
| PRTPPM-248245-000000806 | PRTPPM-248245-000000807 | PRTPPM-248245-000000806 | PRTPPM-248245-000000807 | KS_PRT-SATEM000004140 | KS_PRT-SATEM000004141 | KS_PRT-SATEM000004138 | KS_PRT-SATEM000004141 | | | | | F1.Xeridinude_ClstLabs_LBA_ContractTermination.1231201 8.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000808 | PRTPPM-248245-000000809 | PRTPPM-248245-000000808 | PRTPPM-248245-000000811 | KS_PRT-SATEM000004142 | KS_PRT-SATEM000004143 | KS_PRT-SATEM000004142 | KS_PRT-SATEM000004145 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.KalosGenetics-landCapitolManagement_ClstLabs_LBA_ContractTerminaton.123... | 1/4/2019 | Completed: Please DocuSign: F1.KalosGenetics-landCapitolManagement_ClstLabs_LBA_ContractTerminaton.123... | Attorney Client Communication | |
| PRTPPM-248245-000000810 | PRTPPM-248245-000000811 | PRTPPM-248245-000000810 | PRTPPM-248245-000000811 | KS_PRT-SATEM000004144 | KS_PRT-SATEM000004145 | KS_PRT-SATEM000004142 | KS_PRT-SATEM000004145 | | | | | F1.KalosGenetics-landCapitolManagement_ClstLabs_LBA_ContractTerminaton.1231201 8.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000812 | PRTPPM-248245-000000813 | PRTPPM-248245-000000812 | PRTPPM-248245-000000815 | KS_PRT-SATEM000004146 | KS_PRT-SATEM000004147 | KS_PRT-SATEM000004146 | KS_PRT-SATEM000004149 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.MMGandN_ClstLabs_LBA_ContractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.MMGandN_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-000000814 | PRTPPM-248245-000000815 | PRTPPM-248245-000000814 | PRTPPM-248245-000000815 | KS_PRT-SATEM000004148 | KS_PRT-SATEM000004149 | KS_PRT-SATEM000004146 | KS_PRT-SATEM000004149 | | | | | F1.MMGandN_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000816 | PRTPPM-248245-000000817 | PRTPPM-248245-000000816 | PRTPPM-248245-000000819 | KS_PRT-SATEM000004150 | KS_PRT-SATEM000004151 | KS_PRT-SATEM000004150 | KS_PRT-SATEM000004153 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.MedTesting_ClstLabs_LBA_ContractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.MedTesting_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-000000818 | PRTPPM-248245-000000819 | PRTPPM-248245-000000818 | PRTPPM-248245-000000819 | KS_PRT-SATEM000004152 | KS_PRT-SATEM000004153 | KS_PRT-SATEM000004150 | KS_PRT-SATEM000004153 | | | | | F1.MedTesting_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000820 | PRTPPM-248245-000000820 | PRTPPM-248245-000000821 | | KS_PRT-SATEM000004367 | KS_PRT-SATEM000004367 | KS_PRT-SATEM000004367 | KS_PRT-SATEM000004368 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | New EKRA Fee Schedule Exhibit B | 1/4/2019 | New EKRA Fee Schedule Exhibit B | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000000821 | PRTPPM-248245-000000821 | | | KS_PRT-SATEM000004368 | KS_PRT-SATEM000004368 | KS_PRT-SATEM000004367 | KS_PRT-SATEM000004368 | | | | | EXHIBIT B.01042019.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000822 | PRTPPM-248245-000000823 | PRTPPM-248245-000000822 | PRTPPM-248245-000000825 | KS_PRT-SATEM000004369 | KS_PRT-SATEM000004370 | KS_PRT-SATEM000004369 | KS_PRT-SATEM000004373 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.VarianHealth_ClstLabs_LBA_ContractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.VarianHealth_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-000000824 | PRTPPM-248245-000000825 | PRTPPM-248245-000000824 | PRTPPM-248245-000000825 | KS_PRT-SATEM000004371 | KS_PRT-SATEM000004372 | KS_PRT-SATEM000004369 | KS_PRT-SATEM000004372 | | | | | F1.VarianHealth_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000826 | PRTPPM-248245-000000827 | PRTPPM-248245-000000826 | PRTPPM-248245-000000829 | KS_PRT-SATEM000004373 | KS_PRT-SATEM000004374 | KS_PRT-SATEM000004373 | KS_PRT-SATEM000004376 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.RcISolutionsGroup_ClstLabs_LBA_ContractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.RcISolutionsGroup_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-000000828 | PRTPPM-248245-000000829 | PRTPPM-248245-000000828 | PRTPPM-248245-000000829 | KS_PRT-SATEM000004375 | KS_PRT-SATEM000004376 | KS_PRT-SATEM000004373 | KS_PRT-SATEM000004376 | | | | | F1.RcISolutionsGroup_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000830 | PRTPPM-248245-000000831 | PRTPPM-248245-000000830 | PRTPPM-248245-000000833 | KS_PRT-SATEM000004377 | KS_PRT-SATEM000004378 | KS_PRT-SATEM000004377 | KS_PRT-SATEM000004380 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.VitalSpandGeneticHealthcare_ClstLabs_LBA_ContractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.VitalSpandGeneticHealthcare_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-000000832 | PRTPPM-248245-000000833 | PRTPPM-248245-000000832 | PRTPPM-248245-000000833 | KS_PRT-SATEM000004379 | KS_PRT-SATEM000004380 | KS_PRT-SATEM000004377 | KS_PRT-SATEM000004380 | | | | | F1.VitalSpandGeneticHealthcare_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000834 | PRTPPM-248245-000000835 | PRTPPM-248245-000000834 | PRTPPM-248245-000000837 | KS_PRT-SATEM000004381 | KS_PRT-SATEM000004382 | KS_PRT-SATEM000004381 | KS_PRT-SATEM000004384 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.VantageMedical_ClstLabs_LBA_ContractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.VantageMedical_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-000000836 | PRTPPM-248245-000000837 | PRTPPM-248245-000000836 | PRTPPM-248245-000000837 | KS_PRT-SATEM000004383 | KS_PRT-SATEM000004384 | KS_PRT-SATEM000004381 | KS_PRT-SATEM000004384 | | | | | F1.VantageMedical_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000838 | PRTPPM-248245-000000839 | PRTPPM-248245-000000838 | PRTPPM-248245-000000841 | KS_PRT-SATEM000004385 | KS_PRT-SATEM000004386 | KS_PRT-SATEM000004385 | KS_PRT-SATEM000004388 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.UniquePharmaceutical_ClstLabs_LBA_ContractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.UniquePharmaceutical_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-000000840 | PRTPPM-248245-000000841 | PRTPPM-248245-000000840 | PRTPPM-248245-000000841 | KS_PRT-SATEM000004387 | KS_PRT-SATEM000004388 | KS_PRT-SATEM000004385 | KS_PRT-SATEM000004388 | | | | | F1.UniquePharmaceutical_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000842 | PRTPPM-248245-000000842 | PRTPPM-248245-000000860 | | KS_PRT-SATEM000004389 | KS_PRT-SATEM000004389 | KS_PRT-SATEM000004389 | KS_PRT-SATEM000004407 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Texas Lab - Advanced Laboratory Services, LLC | 1/4/2019 | Texas Lab - Advanced Laboratory Services, LLC | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000000843 | PRTPPM-248245-000000860 | | | KS_PRT-SATEM000004390 | KS_PRT-SATEM000004407 | KS_PRT-SATEM000004389 | | | | | | Stock Purchase Agreement - Fosun_LLC_SampleMaster&.01042019.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000861 | PRTPPM-248245-000000862 | PRTPPM-248245-000000861 | PRTPPM-248245-000000864 | KS_PRT-SATEM000004408 | KS_PRT-SATEM000004409 | KS_PRT-SATEM000004408 | KS_PRT-SATEM000004411 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.SpiritHealthcare_ClstLabs_LBA_ContractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.SpiritHealthcare_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-000000863 | PRTPPM-248245-000000864 | PRTPPM-248245-000000863 | PRTPPM-248245-000000864 | KS_PRT-SATEM000004410 | KS_PRT-SATEM000004411 | KS_PRT-SATEM000004408 | KS_PRT-SATEM000004411 | | | | | F1.SpiritHealthcare_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000865 | PRTPPM-248245-000000866 | PRTPPM-248245-000000865 | PRTPPM-248245-000000868 | KS_PRT-SATEM000004412 | KS_PRT-SATEM000004413 | KS_PRT-SATEM000004412 | KS_PRT-SATEM000004415 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.SouthernDiagnosticTesting_ClstLabs_LBA_ContractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.SouthernDiagnosticTesting_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-248245-000000867 | PRTPPM-248245-000000868 | PRTPPM-248245-000000867 | PRTPPM-248245-000000868 | KS_PRT-SATEM000004414 | KS_PRT-SATEM000004415 | KS_PRT-SATEM000004412 | KS_PRT-SATEM000004415 | | | | | F1.SouthernDiagnosticTesting_ClstLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000000869 | PRTPPM-248245-000000870 | PRTPPM-248245-000000869 | PRTPPM-248245-000000872 | KS_PRT-SATEM000004416 | KS_PRT-SATEM000004417 | KS_PRT-SATEM000004416 | KS_PRT-SATEM000004419 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.CMLHoldings_360_LBA_ContractTermination.12312018.docx | 1/4/2019 | Completed: Please DocuSign: F1.CMLHoldings_360_LBA_ContractTermination.12312018.docx | Attorney Client Communication | |
| PRTPPM-248245-000000871 | PRTPPM-248245-000000872 | PRTPPM-248245-000000869 | PRTPPM-248245-000000872 | KS_PRT-SATEM000004418 | KS_PRT-SATEM000004419 | KS_PRT-SATEM000004416 | KS_PRT-SATEM000004419 | | | | | F1.CMLHoldings_360_LBA_ContractTermination.12312018.docx.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



**<span style="color:red">EXHIBIT 2</span>**



**EXHIBIT 2**



**EXHIBIT 2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24D2KS-0000001010 | PRTPPM-24D2KS-0000001013 | PRTPPM-24D2KS-0000001010 | PRTPPM-24D2KS-0000001013 | KS_PRT-SATEM00000004760 | KS_PRT-SATEM00000004763 | KS_PRT-SATEM00000004760 | KS_PRT-SATEM00000004763 | Randy Nemehouri <randybnrnbouti@gmail.com>; Eddie Birnbrey <ebirnbrey@birrcopa.com> | | RE: Khalid - 1099 | 1/7/2019 | Khalid Satary <ksatary@gmail.com> | RE: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24D2KS-0000001014 | PRTPPM-24D2KS-0000001015 | PRTPPM-24D2KS-0000001014 | PRTPPM-24D2KS-0000001014 | KS_PRT-SATEM00000004764 | KS_PRT-SATEM00000004765 | KS_PRT-SATEM00000004764 | KS_PRT-SATEM00000004770 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <doc_na3@docusign.net> | Completed. Please DocuSign: F2.Robert Abushaikh Offer Letter Jan 2019.pdf | 1/7/2019 | Completed. Please DocuSign: F2.Robert Abushaikh Offer Letter Jan 2019.pdf | Attorney Client Communication | |
| PRTPPM-24D2KS-0000001016 | PRTPPM-24D2KS-0000001016 | | PRTPPM-24D2KS-0000001016 | KS_PRT-SATEM00000004766 | KS_PRT-SATEM00000004770 | KS_PRT-SATEM00000004766 | KS_PRT-SATEM00000004770 | | | | | | F2.Robert Abushaikh Offer Letter Jan 2019.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24D2KS-0000001050 | PRTPPM-24D2KS-0000001050 | | PRTPPM-24D2KS-0000001050 | KS_PRT-SATEM00000004800 | KS_PRT-SATEM00000004800 | KS_PRT-SATEM00000004800 | KS_PRT-SATEM00000004800 | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Consulting Agreements for David & Tariq | 1/7/2019 | Consulting Agreements for David & Tariq | Attorney Client Communication | |
| PRTPPM-24D2KS-0000001051 | PRTPPM-24D2KS-0000001051 | PRTPPM-24D2KS-0000001053 | KS_PRT-SATEM00000004897 | KS_PRT-SATEM00000004898 | KS_PRT-SATEM00000004897 | KS_PRT-SATEM00000004899 | Victoria Nemerson <vnemersonlaw@gmail.com>;Jesse Eubanks <jeubanks@imhelabs.com> | | Elite Medical preferred order of reps new agreements | 1/8/2019 | Satary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Elite Medical preferred order of reps new agreements | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-24D2KS-0000001054 | PRTPPM-24D2KS-0000001054 | PRTPPM-24D2KS-0000001055 | KS_PRT-SATEM00000004899 | KS_PRT-SATEM00000004897 | KS_PRT-SATEM00000004899 | | | | Elite new agreement preference for distributors docx | 1/8/2019 | | Elite new agreement preference for distributors docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24D2KS-0000001054 | PRTPPM-24D2KS-0000001054 | PRTPPM-24D2KS-0000001061 | KS_PRT-SATEM00000004922 | KS_PRT-SATEM00000004922 | KS_PRT-SATEM00000004929 | ed@italiafurnitandillos.com | ksatary@gmail.com | FW: Background Check from | 1/8/2019 | FW: Background Check from | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24D2KS-0000001056 | PRTPPM-24D2KS-0000001061 | KS_PRT-SATEM00000004923 | KS_PRT-SATEM00000004922 | KS_PRT-SATEM00000004929 | | | | FCRA Authorization to Obtain a Consumer Report.docx | | FCRA Authorization to Obtain a Consumer Report.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24D2KS-0000001057 | PRTPPM-24D2KS-0000001061 | KS_PRT-SATEM00000004924 | KS_PRT-SATEM00000004922 | KS_PRT-SATEM00000004929 | | | | FCRA Preliminary Notice of Adverse Action.docx | | FCRA Preliminary Notice of Adverse Action.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24D2KS-0000001061 | PRTPPM-24D2KS-0000001061 | KS_PRT-SATEM00000004925 | KS_PRT-SATEM00000004922 | KS_PRT-SATEM00000004929 | | | | FCRA Final Notice of Adverse Action.docx | | FCRA Final Notice of Adverse Action.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24D2KS-0000001061 | PRTPPM-24D2KS-0000001061 | KS_PRT-SATEM00000004926 | KS_PRT-SATEM00000004922 | KS_PRT-SATEM00000004929 | | | A Summary of Your Rights Under the Fair Credit Reporting Act | | Fair Credit Reporting Act.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24D2KS-0000001062 | PRTPPM-24D2KS-0000001066 | KS_PRT-SATEM00000004970 | KS_PRT-SATEM00000004970 | KS_PRT-SATEM00000004974 | KS_PRT-SATEM00000004974 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Pam Baylin <pam.baylin@clolab.com> | Larry Waldman Cobra Letter | 1/8/2019 | Larry Waldman Cobra Letter | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-24D2KS-0000001066 | PRTPPM-24D2KS-0000001066 | KS_PRT-SATEM00000004971 | KS_PRT-SATEM00000004974 | KS_PRT-SATEM00000004974 | | | | Larry Waldman Cobra Letter.pdf | Attorney Client Communication | " " |
| PRTPPM-24D2KS-0000001080 | PRTPPM-24D2KS-0000001080 | KS_PRT-SATEM00000004988 | KS_PRT-SATEM00000004989 | KS_PRT-SATEM00000004988 | KS_PRT-SATEM00000004991 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Larry Waldman Cobra Letter | 1/8/2019 | Khalid Satary <ksatary@gmail.com>; karla@laboratoryexperts.com; Kim Mccollam <kim@laboratoryexperts.com>; Kim Mccollam <kim@laboratoryexperts.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Larry Waldman Cobra Letter | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-24D2KS-0000001082 | PRTPPM-24D2KS-0000001083 | KS_PRT-SATEM00000004990 | KS_PRT-SATEM00000004991 | KS_PRT-SATEM00000004990 | KS_PRT-SATEM00000004991 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Larry Waldman Cobra Letter | 1/8/2019 | | Re: Larry Waldman Cobra Letter | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-24D2KS-0000001084 | PRTPPM-24D2KS-0000001084 | KS_PRT-SATEM00000004992 | KS_PRT-SATEM00000004992 | KS_PRT-SATEM00000004994 | KS_PRT-SATEM00000004994 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised F3. Exhibit B | 1/8/2019 | | Revised F3. Exhibit B | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24D2KS-0000001086 | PRTPPM-24D2KS-0000001086 | KS_PRT-SATEM00000004993 | KS_PRT-SATEM00000004994 | KS_PRT-SATEM00000004994 | | | | F3.EXHIBIT B 01072019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24D2KS-0000001087 | PRTPPM-24D2KS-0000001087 | KS_PRT-SATEM00000004995 | KS_PRT-SATEM00000004996 | KS_PRT-SATEM00000004995 | KS_PRT-SATEM00000004996 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Larry Waldman Cobra Letter | 1/8/2019 | <pam.baylin@clolab.com>; Kim Mccollam <kim@laboratoryexperts.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Larry Waldman Cobra Letter | Attorney Client Communication | Non-privileged third parties included on this communication |
| PRTPPM-24D2KS-0000001089 | PRTPPM-24D2KS-0000001089 | KS_PRT-SATEM00000004997 | KS_PRT-SATEM00000004998 | KS_PRT-SATEM00000004997 | KS_PRT-SATEM00000004998 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Larry Waldman Cobra Letter | 1/8/2019 | <pam.baylin@clolab.com>; Kim Mccollam <kim@laboratoryexperts.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Larry Waldman Cobra Letter | Attorney Client Communication | Non-privileged third parties included on this communication |
| PRTPPM-24D2KS-0000001093 | PRTPPM-24D2KS-0000001093 | KS_PRT-SATEM00000004999 | KS_PRT-SATEM00000005000 | KS_PRT-SATEM00000004999 | KS_PRT-SATEM00000005000 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Larry Waldman Cobra Letter | 1/8/2019 | Pam Baylin <pam.baylin@clolab.com> | Re: Larry Waldman Cobra Letter | Attorney Client Communication | Non-privileged third parties included on this communication |
| PRTPPM-24D2KS-0000001095 | PRTPPM-24D2KS-0000001098 | KS_PRT-SATEM00000005024 | KS_PRT-SATEM00000005025 | KS_PRT-SATEM00000005024 | KS_PRT-SATEM00000005027 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <doc_na3@docusign.net> | Completed. Please DocuSign: F1.TheCSC_EliteLabs_LBA_CoInternalTermination.12312018.pdf | 1/8/2019 | Completed. Please DocuSign: F1.TheCSC_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24D2KS-0000001098 | PRTPPM-24D2KS-0000001098 | KS_PRT-SATEM00000005027 | KS_PRT-SATEM00000005024 | KS_PRT-SATEM00000005027 | | | | F1.TheCSC_EliteLabs_LBA_ContractTermination.12312018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24D2KS-0000001102 | PRTPPM-24D2KS-0000001102 | KS_PRT-SATEM00000005110 | KS_PRT-SATEM00000005111 | KS_PRT-SATEM00000005110 | KS_PRT-SATEM00000005119 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | David's contract | 1/9/2019 | David's contract | Attorney Client Communication | |
| PRTPPM-24D2KS-0000001103 | PRTPPM-24D2KS-0000001110 | KS_PRT-SATEM00000005112 | KS_PRT-SATEM00000005111 | KS_PRT-SATEM00000005119 | | | | F3.KaleidoscopePartnersInc_GroutMedicalInc_ConsultingServicesContract_010920.9.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24D2KS-0000001111 | PRTPPM-24D2KS-0000001119 | KS_PRT-SATEM00000005123 | KS_PRT-SATEM00000005123 | KS_PRT-SATEM00000005131 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | F3.Kaleidoscope Partners USE this VERSION | 1/9/2019 | F3.KaleidoscopePartnersInc_GroutMedicalInc_ConsultingServicesContract_010920.9.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24D2KS-0000001120 | PRTPPM-24D2KS-0000001128 | KS_PRT-SATEM00000005137 | KS_PRT-SATEM00000005137 | KS_PRT-SATEM00000005145 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | F4.Kaleidoscope - Gnos Consulting Agreement | 1/9/2019 | F4.Kaleidoscope - Gnos Consulting Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24D2KS-0000001121 | PRTPPM-24D2KS-0000001128 | KS_PRT-SATEM00000005138 | KS_PRT-SATEM00000005137 | KS_PRT-SATEM00000005145 | | | | F4.KaleidoscopePartnersInc_GnosMedicalInc_ConsultingServicesContract_01092019.9.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24D2KS-0000001129 | PRTPPM-24D2KS-0000001138 | KS_PRT-SATEM00000005182 | KS_PRT-SATEM00000005181 | KS_PRT-SATEM00000005190 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <doc_na3@docusign.net> | Completed. Please DocuSign: F4.KaleidoscopePartnersInc_GnosMedicalInc_ConsultingServicesContract_01092019.9.pdf | 1/9/2019 | Completed. Please DocuSign: F4.KaleidoscopePartnersInc_GnosMedicalInc_ConsultingServicesContract_01092019.9.pdf | Attorney Client Communication | |
| PRTPPM-24D2KS-0000001138 | PRTPPM-24D2KS-0000001138 | KS_PRT-SATEM00000005190 | KS_PRT-SATEM00000005181 | KS_PRT-SATEM00000005190 | | | | F4.KaleidoscopePartnersInc_GnosMedicalInc_ConsultingServicesContract_01092019.9.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000001139 | PRTPPM-2482KS-0000001140 | PRTPPM-2482KS-0000001139 | PRTPPM-2482KS-0000001140 | KS_PRT-SATEM0000005219 | KS_PRT-SATEM0000005220 | KS_PRT-SATEM0000005219 | KS_PRT-SATEM0000005220 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@laboratoryexperts.com> | Fwd: Completed: Please DocuSign: F4.KaleidoscopePartnersInc_GnosMedicalInc_ConsultingServicesContract..01092019.pdf | 1/10/2019 | | Fwd: Completed: Please DocuSign: F4.KaleidoscopePartnersInc_GnosMedicalInc_ConsultingServicesContract..01092019.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001141 | PRTPPM-2482KS-0000001141 | PRTPPM-2482KS-0000001141 | PRTPPM-2482KS-0000001141 | KS_PRT-SATEM0000005229 | KS_PRT-SATEM0000005229 | KS_PRT-SATEM0000005229 | KS_PRT-SATEM0000005229 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Tariq's Consulting Agreement | 1/10/2019 | | Tariq's Consulting Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000001142 | PRTPPM-2482KS-0000001142 | PRTPPM-2482KS-0000001142 | PRTPPM-2482KS-0000001142 | KS_PRT-SATEM0000005230 | KS_PRT-SATEM0000005230 | KS_PRT-SATEM0000005230 | KS_PRT-SATEM0000005230 | Shareef Nahas <snahas@nextgenomix.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CAP Inspection Dates | 1/10/2019 | <jbahhur@nextgenomix.com>; Nabeel Abusharkh <nabusharkh@nextgenomix.com>; Abed J. Husain <ahusain@nextgenomix.com>; Deborah Frazier <deborah@laboratoryexperts.com> | Re: CAP Inspection Dates | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000001143 | PRTPPM-2482KS-0000001143 | PRTPPM-2482KS-0000001143 | PRTPPM-2482KS-0000001144 | KS_PRT-SATEM0000005338 | KS_PRT-SATEM0000005338 | KS_PRT-SATEM0000005338 | KS_PRT-SATEM0000005339 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Master List of Contracts | 1/10/2019 | | Master List of Contracts | Attorney Client Communication | |
| PRTPPM-2482KS-0000001144 | PRTPPM-2482KS-0000001144 | PRTPPM-2482KS-0000001143 | PRTPPM-2482KS-0000001144 | KS_PRT-SATEM0000005339 | KS_PRT-SATEM0000005339 | KS_PRT-SATEM0000005338 | KS_PRT-SATEM0000005339 | | | | | | F3.Contract Master List.01102019.xlsx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001145 | PRTPPM-2482KS-0000001146 | PRTPPM-2482KS-0000001145 | PRTPPM-2482KS-0000001148 | KS_PRT-SATEM0000005891 | KS_PRT-SATEM0000005892 | KS_PRT-SATEM0000005891 | KS_PRT-SATEM0000005894 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Performance_MarkAllen_EmploymentAgreementTermination.123118.docx | 1/11/2019 | | Completed: Please DocuSign: F2.Performance_MarkAllen_EmploymentAgreementTermination.123118.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000001147 | PRTPPM-2482KS-0000001148 | PRTPPM-2482KS-0000001145 | PRTPPM-2482KS-0000001148 | KS_PRT-SATEM0000005893 | KS_PRT-SATEM0000005894 | KS_PRT-SATEM0000005891 | KS_PRT-SATEM0000005894 | | | | | | F2.Performance_MarkAllen_EmploymentAgreementTermination.123118.docx.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001149 | PRTPPM-2482KS-0000001150 | PRTPPM-2482KS-0000001149 | PRTPPM-2482KS-0000001152 | KS_PRT-SATEM0000005895 | KS_PRT-SATEM0000005896 | KS_PRT-SATEM0000005895 | KS_PRT-SATEM0000005898 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Performance_ChristopherHefner_EmploymentAgreementTermination.123118.docx | 1/11/2019 | | Completed: Please DocuSign: F2.Performance_ChristopherHefner_EmploymentAgreementTermination.123118.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000001151 | PRTPPM-2482KS-0000001152 | PRTPPM-2482KS-0000001149 | PRTPPM-2482KS-0000001152 | KS_PRT-SATEM0000005897 | KS_PRT-SATEM0000005898 | KS_PRT-SATEM0000005895 | KS_PRT-SATEM0000005898 | | | | | | F2.Performance_ChristopherHefner_EmploymentAgreementTermination.123118.docx.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001153 | PRTPPM-2482KS-0000001154 | PRTPPM-2482KS-0000001153 | PRTPPM-2482KS-0000001156 | KS_PRT-SATEM0000005899 | KS_PRT-SATEM0000005900 | KS_PRT-SATEM0000005899 | KS_PRT-SATEM0000005902 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.ArcherDiagnostics_PerformanceLabs_LSRA_ContractTermination.12312018[1].pdf | 1/11/2019 | | Completed: Please DocuSign: F1.ArcherDiagnostics_PerformanceLabs_LSRA_ContractTermination.12312018[1].pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001155 | PRTPPM-2482KS-0000001156 | PRTPPM-2482KS-0000001153 | PRTPPM-2482KS-0000001156 | KS_PRT-SATEM0000005901 | KS_PRT-SATEM0000005902 | KS_PRT-SATEM0000005899 | KS_PRT-SATEM0000005902 | | | | | | F1.ArcherDiagnostics_PerformanceLabs_LSRA_ContractTermination.12312018[1].pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001157 | PRTPPM-2482KS-0000001159 | PRTPPM-2482KS-0000001157 | PRTPPM-2482KS-0000001159 | KS_PRT-SATEM0000005911 | KS_PRT-SATEM0000005913 | KS_PRT-SATEM0000005911 | KS_PRT-SATEM0000005913 | Zahra S. Karinshak <karinshak@khlawfirm.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: GJS / Clio Laboratories, LLC | 1/11/2019 | Laura Tucker <laura@khlawfirm.com>; Erica McVicker <erica@khlawfirm.com> | Re: GJS / Clio Laboratories, LLC | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000001183 | PRTPPM-2482KS-0000001183 | PRTPPM-2482KS-0000001183 | PRTPPM-2482KS-0000001198 | KS_PRT-SATEM0000006084 | KS_PRT-SATEM0000006084 | KS_PRT-SATEM0000006084 | KS_PRT-SATEM0000006099 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | OTO-ELITE Contract with BAA 1.15.2018 clean.pdf | 1/12/2019 | | OTO-ELITE Contract with BAA 1.15.2018 clean.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001184 | PRTPPM-2482KS-0000001198 | PRTPPM-2482KS-0000001183 | PRTPPM-2482KS-0000001198 | KS_PRT-SATEM0000006085 | KS_PRT-SATEM0000006099 | KS_PRT-SATEM0000006084 | KS_PRT-SATEM0000006099 | | | | | | OTO-ELITE Contract with BAA 1.15.2018 clean.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001199 | PRTPPM-2482KS-0000001199 | PRTPPM-2482KS-0000001199 | PRTPPM-2482KS-0000001209 | KS_PRT-SATEM0000006100 | KS_PRT-SATEM0000006100 | KS_PRT-SATEM0000006100 | KS_PRT-SATEM0000006110 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | OTO Contract_NPL_02142017 final 2.14.17 | 1/12/2019 | | OTO Contract_NPL_02142017 final 2.14.17 | Attorney Client Communication | |
| PRTPPM-2482KS-0000001200 | PRTPPM-2482KS-0000001209 | PRTPPM-2482KS-0000001199 | PRTPPM-2482KS-0000001209 | KS_PRT-SATEM0000006101 | KS_PRT-SATEM0000006110 | KS_PRT-SATEM0000006100 | KS_PRT-SATEM0000006110 | | | | | | OTO Contract_NPL_02142017 final 2.14.17.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001210 | PRTPPM-2482KS-0000001210 | PRTPPM-2482KS-0000001210 | PRTPPM-2482KS-0000001234 | KS_PRT-SATEM0000006132 | KS_PRT-SATEM0000006132 | KS_PRT-SATEM0000006132 | KS_PRT-SATEM0000006156 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Alpha Medical and Helix Consulting Agreement | 1/12/2019 | | Alpha Medical and Helix Consulting Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000001211 | PRTPPM-2482KS-0000001222 | PRTPPM-2482KS-0000001210 | PRTPPM-2482KS-0000001234 | KS_PRT-SATEM0000006133 | KS_PRT-SATEM0000006144 | KS_PRT-SATEM0000006132 | KS_PRT-SATEM0000006156 | | | | | | F2.HelixConsultingInc_AlphaMedicalConsultingInc_ConsultingServices.01122019.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001223 | PRTPPM-2482KS-0000001234 | PRTPPM-2482KS-0000001210 | PRTPPM-2482KS-0000001234 | KS_PRT-SATEM0000006145 | KS_PRT-SATEM0000006156 | KS_PRT-SATEM0000006132 | KS_PRT-SATEM0000006156 | | | | | | F2.HelixConsultingInc_AlphaMedicalConsultingInc_ConsultingServices.01122019.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001239 | PRTPPM-2482KS-0000001239 | PRTPPM-2482KS-0000001239 | PRTPPM-2482KS-0000001251 | KS_PRT-SATEM0000006330 | KS_PRT-SATEM0000006330 | KS_PRT-SATEM0000006330 | KS_PRT-SATEM0000006342 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Helix/Alpha Consulting Agreement (Revised) | 1/14/2019 | | Helix/Alpha Consulting Agreement (Revised) | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000001240 | PRTPPM-2482KS-0000001251 | PRTPPM-2482KS-0000001239 | PRTPPM-2482KS-0000001251 | KS_PRT-SATEM0000006331 | KS_PRT-SATEM0000006342 | KS_PRT-SATEM0000006330 | KS_PRT-SATEM0000006342 | | | | | | F3.HelixConsultingInc_AlphaMedicalConsultingInc_ConsultingServices.01122019.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001252 | PRTPPM-2482KS-0000001252 | PRTPPM-2482KS-0000001252 | PRTPPM-2482KS-0000001267 | KS_PRT-SATEM0000006346 | KS_PRT-SATEM0000006346 | KS_PRT-SATEM0000006346 | KS_PRT-SATEM0000006361 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | OTO-360 LABS Contract with BAA 1.15.2018 clean | 1/14/2019 | | OTO-360 LABS Contract with BAA 1.15.2018 clean | Attorney Client Communication | |
| PRTPPM-2482KS-0000001253 | PRTPPM-2482KS-0000001267 | PRTPPM-2482KS-0000001252 | PRTPPM-2482KS-0000001267 | KS_PRT-SATEM0000006347 | KS_PRT-SATEM0000006361 | KS_PRT-SATEM0000006346 | KS_PRT-SATEM0000006361 | | | | | | OTO-360 LABS Contract with BAA 1.15.2018 clean.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001276 | PRTPPM-2482KS-0000001278 | PRTPPM-2482KS-0000001276 | PRTPPM-2482KS-0000001278 | KS_PRT-SATEM0000006604 | KS_PRT-SATEM0000006606 | KS_PRT-SATEM0000006604 | KS_PRT-SATEM0000006606 | ksatary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Chen <pchen@otogenetics.com> | Fwd: Please DocuSign: F2.OTOC_Lazarus_ReferenceLabAgreement.01012019.pdf | 1/16/2019 | | Fwd: Please DocuSign: F2.OTOC_Lazarus_ReferenceLabAgreement.01012019.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001279 | PRTPPM-2482KS-0000001279 | PRTPPM-2482KS-0000001279 | PRTPPM-2482KS-0000001286 | KS_PRT-SATEM0000006652 | KS_PRT-SATEM0000006652 | KS_PRT-SATEM0000006652 | KS_PRT-SATEM0000006659 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Helix Consulting, Inc. W-9 and Banking Information | 1/16/2019 | | Helix Consulting, Inc. W-9 and Banking Information | Attorney Client Communication | |
| PRTPPM-2482KS-0000001280 | PRTPPM-2482KS-0000001285 | PRTPPM-2482KS-0000001279 | PRTPPM-2482KS-0000001286 | KS_PRT-SATEM0000006653 | KS_PRT-SATEM0000006658 | KS_PRT-SATEM0000006652 | KS_PRT-SATEM0000006659 | | | Request for Taxpayer Identification Number and Certification | | | fw9_Helix.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001286 | PRTPPM-2482KS-0000001286 | PRTPPM-2482KS-0000001279 | PRTPPM-2482KS-0000001286 | KS_PRT-SATEM0000006659 | KS_PRT-SATEM0000006659 | KS_PRT-SATEM0000006652 | KS_PRT-SATEM0000006659 | | | | | | Payment Processing_Helix Consulting.01162019.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001287 | PRTPPM-2482KS-0000001289 | PRTPPM-2482KS-0000001287 | PRTPPM-2482KS-0000001289 | KS_PRT-SATEM0000006660 | KS_PRT-SATEM0000006662 | KS_PRT-SATEM0000006660 | KS_PRT-SATEM0000006662 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Please DocuSign: F2.OTOC_Lazarus_ReferenceLabAgreement.01012019.pdf | 1/16/2019 | | Fwd: Please DocuSign: F2.OTOC_Lazarus_ReferenceLabAgreement.01012019.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001291 | PRTPPM-2482KS-0000001291 | PRTPPM-2482KS-0000001291 | PRTPPM-2482KS-0000001292 | KS_PRT-SATEM0000006668 | KS_PRT-SATEM0000006668 | KS_PRT-SATEM0000006668 | KS_PRT-SATEM0000006669 | Fadel Alshalabi <fadel@crestarlabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Termination of Services | 1/16/2019 | | Termination of Services | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000001292 | PRTPPM-2482KS-0000001292 | PRTPPM-2482KS-0000001291 | PRTPPM-2482KS-0000001292 | KS_PRT-SATEM0000006669 | KS_PRT-SATEM0000006669 | KS_PRT-SATEM0000006668 | KS_PRT-SATEM0000006669 | | | | | | TNLG.TerminationofServices.09012018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001294 | PRTPPM-2482KS-0000001294 | PRTPPM-2482KS-0000001294 | PRTPPM-2482KS-0000001294 | KS_PRT-SATEM0000006677 | KS_PRT-SATEM0000006677 | KS_PRT-SATEM0000006677 | KS_PRT-SATEM0000006677 | ksatary@gmail.com | Online Transfers from Bank of America <bankofamericatransfers@mail.transfers.bankofamerica.com> | Your Same Day wire transfer was successfully sent | 1/16/2019 | | Your Same Day wire transfer was successfully sent | Attorney Client Communication | Not privileged |
| PRTPPM-2482KS-0000001295 | PRTPPM-2482KS-0000001296 | PRTPPM-2482KS-0000001295 | PRTPPM-2482KS-0000001296 | KS_PRT-SATEM0000006736 | KS_PRT-SATEM0000006737 | KS_PRT-SATEM0000006736 | KS_PRT-SATEM0000006737 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | FW: Your Same Day wire transfer was successfully sent | 1/16/2019 | | FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001297 | PRTPPM-2482KS-0000001298 | PRTPPM-2482KS-0000001297 | PRTPPM-2482KS-0000001298 | KS_PRT-SATEM0000006740 | KS_PRT-SATEM0000006741 | KS_PRT-SATEM0000006740 | KS_PRT-SATEM0000006741 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Your Same Day wire transfer was successfully sent | 1/16/2019 | | Re: FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001300 | PRTPPM-2482KS-0000001300 | PRTPPM-2482KS-0000001300 | PRTPPM-2482KS-0000001300 | KS_PRT-SATEM0000006745 | KS_PRT-SATEM0000006745 | KS_PRT-SATEM0000006745 | KS_PRT-SATEM0000006745 | ksatary@gmail.com; jordan@gnosmedical.com | Nick Prabhu <nprabhu@kppblaw.com> | Loan | 1/16/2019 | | Loan | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |

Satary PPM Log with Email Info

15of228



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000001538 | PRTPPM-2482KS-0000001539 | PRTPPM-2482KS-0000001538 | PRTPPM-2482KS-0000001541 | KS_PRT-SATEM0000007621 | KS_PRT-SATEM0000007622 | KS_PRT-SATEM0000007621 | KS_PRT-SATEM0000007624 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.OakgateConsultingLLC_ClioLabs_LaboratorySalesRepresentativeAgreementTermina... | 1/22/2019 | | Completed: Please DocuSign: F1.OakgateConsultingLLC_ClioLabs_LaboratorySalesRepresentativeAgreementTermina... | Attorney Client Communication | |
| PRTPPM-2482KS-0000001540 | PRTPPM-2482KS-0000001541 | PRTPPM-2482KS-0000001538 | PRTPPM-2482KS-0000001541 | KS_PRT-SATEM0000007623 | KS_PRT-SATEM0000007624 | KS_PRT-SATEM0000007621 | KS_PRT-SATEM0000007624 | | | | | | F1.OakgateConsultingLLC_ClioLabs_LaboratorySalesRepresentativeAgreementTermination_MarkPowell.123118.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001542 | PRTPPM-2482KS-0000001542 | PRTPPM-2482KS-0000001542 | PRTPPM-2482KS-0000001542 | KS_PRT-SATEM0000007627 | KS_PRT-SATEM0000007627 | KS_PRT-SATEM0000007627 | KS_PRT-SATEM0000007627 | Mohd Yahia Al-Baghdadi <yahia56@aol.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Update | 1/22/2019 | | Update | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000001543 | PRTPPM-2482KS-0000001543 | PRTPPM-2482KS-0000001543 | PRTPPM-2482KS-0000001543 | KS_PRT-SATEM0000007652 | KS_PRT-SATEM0000007652 | KS_PRT-SATEM0000007652 | KS_PRT-SATEM0000007652 | Victoria Nemerson <vnemersonlaw@gmail.com>; Kim Mccollam <kim@alphamed.us> | ksatary@gmail.com | FW: Alpha Medical Logos | 1/22/2019 | | FW: Alpha Medical Logos | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001544 | PRTPPM-2482KS-0000001545 | PRTPPM-2482KS-0000001544 | PRTPPM-2482KS-0000001549 | KS_PRT-SATEM0000007682 | KS_PRT-SATEM0000007683 | KS_PRT-SATEM0000007682 | KS_PRT-SATEM0000007687 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Performance_LucyLloyd_BusinessAssociateAgreement.011819.docx | 1/22/2019 | | Completed: Please DocuSign: F1.Performance_LucyLloyd_BusinessAssociateAgreement.011819.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000001546 | PRTPPM-2482KS-0000001549 | PRTPPM-2482KS-0000001544 | PRTPPM-2482KS-0000001549 | KS_PRT-SATEM0000007684 | KS_PRT-SATEM0000007687 | KS_PRT-SATEM0000007682 | KS_PRT-SATEM0000007687 | | | | | | F1.Performance_LucyLloyd_BusinessAssociateAgreement.011819.docx.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001550 | PRTPPM-2482KS-0000001551 | PRTPPM-2482KS-0000001550 | PRTPPM-2482KS-0000001555 | KS_PRT-SATEM0000007737 | KS_PRT-SATEM0000007738 | KS_PRT-SATEM0000007737 | KS_PRT-SATEM0000007742 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.360_FuadMohammadHudaid_BusinessAssociateAgreement.011819.docx | 1/22/2019 | | Completed: Please DocuSign: F2.360_FuadMohammadHudaid_BusinessAssociateAgreement.011819.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000001552 | PRTPPM-2482KS-0000001555 | PRTPPM-2482KS-0000001550 | PRTPPM-2482KS-0000001555 | KS_PRT-SATEM0000007739 | KS_PRT-SATEM0000007742 | KS_PRT-SATEM0000007737 | KS_PRT-SATEM0000007742 | | | | | | F2.360_FuadMohammadHudaid_BusinessAssociateAgreement.011819.docx.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001556 | PRTPPM-2482KS-0000001557 | PRTPPM-2482KS-0000001556 | PRTPPM-2482KS-0000001561 | KS_PRT-SATEM0000007743 | KS_PRT-SATEM0000007744 | KS_PRT-SATEM0000007743 | KS_PRT-SATEM0000007748 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.360_LucyLloyd_BusinessAssociateAgreement.011819.docx | 1/22/2019 | | Completed: Please DocuSign: F1.360_LucyLloyd_BusinessAssociateAgreement.011819.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000001558 | PRTPPM-2482KS-0000001561 | PRTPPM-2482KS-0000001556 | PRTPPM-2482KS-0000001561 | KS_PRT-SATEM0000007745 | KS_PRT-SATEM0000007748 | KS_PRT-SATEM0000007743 | KS_PRT-SATEM0000007748 | | | | | | F1.360_LucyLloyd_BusinessAssociateAgreement.011819.docx.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001565 | PRTPPM-2482KS-0000001566 | PRTPPM-2482KS-0000001565 | PRTPPM-2482KS-0000001566 | KS_PRT-SATEM0000007798 | KS_PRT-SATEM0000007799 | KS_PRT-SATEM0000007798 | KS_PRT-SATEM0000007799 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Lazarus | 1/22/2019 | | Fwd: Lazarus | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001651 | PRTPPM-2482KS-0000001652 | PRTPPM-2482KS-0000001651 | PRTPPM-2482KS-0000001652 | KS_PRT-SATEM0000007945 | KS_PRT-SATEM0000007946 | KS_PRT-SATEM0000007945 | KS_PRT-SATEM0000007946 | ksatary@gmail.com; Victoria Nemerson <vnemersonlaw@gmail.com> | Kim Mccollam <kim@alphamed.us> | RE: Alpha Medical Logos | 1/23/2019 | | RE: Alpha Medical Logos | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000001653 | PRTPPM-2482KS-0000001654 | PRTPPM-2482KS-0000001653 | PRTPPM-2482KS-0000001654 | KS_PRT-SATEM0000007999 | KS_PRT-SATEM0000008000 | KS_PRT-SATEM0000007999 | KS_PRT-SATEM0000008000 | Kim Mccollam <kim@alphamed.us> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alpha Medical Logos | 1/23/2019 | ksatary@gmail.com | Re: Alpha Medical Logos | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000001655 | PRTPPM-2482KS-0000001660 | PRTPPM-2482KS-0000001655 | PRTPPM-2482KS-0000001660 | KS_PRT-SATEM0000008010 | KS_PRT-SATEM0000008015 | KS_PRT-SATEM0000008010 | KS_PRT-SATEM0000008015 | Nick Prabhu <nprabhu@kppblaw.com> | Jordan Satary <jordan@jordansatary.com> | Re[4]: Loan | 1/23/2019 | ksatary@gmail.com | Re[4]: Loan | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000001661 | PRTPPM-2482KS-0000001662 | PRTPPM-2482KS-0000001661 | PRTPPM-2482KS-0000001666 | KS_PRT-SATEM0000008053 | KS_PRT-SATEM0000008054 | KS_PRT-SATEM0000008053 | KS_PRT-SATEM0000008058 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Performance_FuadMohammadHudaid_BusinessAssociateAgreement.011819.docx | 1/23/2019 | | Completed: Please DocuSign: F2.Performance_FuadMohammadHudaid_BusinessAssociateAgreement.011819.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000001663 | PRTPPM-2482KS-0000001666 | PRTPPM-2482KS-0000001661 | PRTPPM-2482KS-0000001666 | KS_PRT-SATEM0000008055 | KS_PRT-SATEM0000008058 | KS_PRT-SATEM0000008053 | KS_PRT-SATEM0000008058 | | | | | | F2.Performance_FuadMohammadHudaid_BusinessAssociateAgreement.011819.docx.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001686 | PRTPPM-2482KS-0000001687 | PRTPPM-2482KS-0000001686 | PRTPPM-2482KS-0000001699 | KS_PRT-SATEM0000008539 | KS_PRT-SATEM0000008540 | KS_PRT-SATEM0000008539 | KS_PRT-SATEM0000008552 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F11.KaleidoscopePartnersInc_AlphaMedicalConsultingInc.DavidMittelman.01182019.pdf | 1/27/2019 | | Completed: Please DocuSign: F11.KaleidoscopePartnersInc_AlphaMedicalConsultingInc.DavidMittelman.01182019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001688 | PRTPPM-2482KS-0000001699 | PRTPPM-2482KS-0000001686 | PRTPPM-2482KS-0000001699 | KS_PRT-SATEM0000008541 | KS_PRT-SATEM0000008552 | KS_PRT-SATEM0000008539 | KS_PRT-SATEM0000008552 | | | | | | F11.KaleidoscopePartnersInc_AlphaMedicalConsultingInc.DavidMittelman.01182019.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001700 | PRTPPM-2482KS-0000001700 | PRTPPM-2482KS-0000001700 | PRTPPM-2482KS-0000001720 | KS_PRT-SATEM0000008555 | KS_PRT-SATEM0000008555 | KS_PRT-SATEM0000008555 | KS_PRT-SATEM0000008575 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Business Services Contract (Between Alpha and Reps) | 1/28/2019 | | Business Services Contract (Between Alpha and Reps) | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000001701 | PRTPPM-2482KS-0000001720 | PRTPPM-2482KS-0000001700 | PRTPPM-2482KS-0000001720 | KS_PRT-SATEM0000008556 | KS_PRT-SATEM0000008575 | KS_PRT-SATEM0000008555 | KS_PRT-SATEM0000008575 | | | | | | F5.MarketingandBusinessServicesAgreement.01212019.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001721 | PRTPPM-2482KS-0000001721 | PRTPPM-2482KS-0000001721 | PRTPPM-2482KS-0000001735 | KS_PRT-SATEM0000008576 | KS_PRT-SATEM0000008576 | KS_PRT-SATEM0000008576 | KS_PRT-SATEM0000008590 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Business Services Contract (Between Alpha and Labs) | 1/28/2019 | | Business Services Contract (Between Alpha and Labs) | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000001722 | PRTPPM-2482KS-0000001735 | PRTPPM-2482KS-0000001721 | PRTPPM-2482KS-0000001735 | KS_PRT-SATEM0000008577 | KS_PRT-SATEM0000008590 | KS_PRT-SATEM0000008576 | KS_PRT-SATEM0000008590 | | | | | | F5.AlphaMedicalConsultingInc_Laboratory_BusinessServicesAgreement.01272019.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001736 | PRTPPM-2482KS-0000001736 | PRTPPM-2482KS-0000001736 | PRTPPM-2482KS-0000001738 | KS_PRT-SATEM0000008591 | KS_PRT-SATEM0000008591 | KS_PRT-SATEM0000008591 | KS_PRT-SATEM0000008593 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bill of Sale - Performance and Lazarus | 1/28/2019 | | Bill of Sale - Performance and Lazarus | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000001737 | PRTPPM-2482KS-0000001737 | PRTPPM-2482KS-0000001736 | PRTPPM-2482KS-0000001738 | KS_PRT-SATEM0000008592 | KS_PRT-SATEM0000008592 | KS_PRT-SATEM0000008591 | KS_PRT-SATEM0000008593 | | | | | | Bill of Sale_Draft_Performance.01212019.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001738 | PRTPPM-2482KS-0000001738 | PRTPPM-2482KS-0000001736 | PRTPPM-2482KS-0000001738 | KS_PRT-SATEM0000008593 | KS_PRT-SATEM0000008593 | KS_PRT-SATEM0000008591 | KS_PRT-SATEM0000008593 | | | | | | BillofSale.12312018.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001739 | PRTPPM-2482KS-0000001740 | PRTPPM-2482KS-0000001739 | PRTPPM-2482KS-0000001740 | KS_PRT-SATEM0000008596 | KS_PRT-SATEM0000008597 | KS_PRT-SATEM0000008596 | KS_PRT-SATEM0000008597 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: CLIO Representation | 1/28/2019 | | Fwd: CLIO Representation | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001742 | PRTPPM-2482KS-0000001742 | PRTPPM-2482KS-0000001742 | PRTPPM-2482KS-0000001744 | KS_PRT-SATEM0000008635 | KS_PRT-SATEM0000008635 | KS_PRT-SATEM0000008635 | KS_PRT-SATEM0000008637 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | EquipMed, LLC SOS Filing | 1/28/2019 | | EquipMed, LLC SOS Filing | Attorney Client Communication | |
| PRTPPM-2482KS-0000001743 | PRTPPM-2482KS-0000001744 | PRTPPM-2482KS-0000001742 | PRTPPM-2482KS-0000001744 | KS_PRT-SATEM0000008636 | KS_PRT-SATEM0000008637 | KS_PRT-SATEM0000008635 | KS_PRT-SATEM0000008637 | | | | | | EquipMed SOS FILING.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001745 | PRTPPM-2482KS-0000001745 | PRTPPM-2482KS-0000001745 | PRTPPM-2482KS-0000001756 | KS_PRT-SATEM0000008653 | KS_PRT-SATEM0000008653 | KS_PRT-SATEM0000008653 | KS_PRT-SATEM0000008664 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Invoices | 1/28/2019 | Victoria Nemerson <vnemersonlaw@gmail.com> | Invoices | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000001746 | PRTPPM-2482KS-0000001756 | PRTPPM-2482KS-0000001745 | PRTPPM-2482KS-0000001756 | KS_PRT-SATEM0000008654 | KS_PRT-SATEM0000008664 | KS_PRT-SATEM0000008653 | KS_PRT-SATEM0000008664 | | | | | | CompanyInvoices.122818.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000001761 | PRTPPM-2482KS-0000001762 | PRTPPM-2482KS-0000001761 | PRTPPM-2482KS-0000001762 | KS_PRT-SATEM0000008687 | KS_PRT-SATEM0000008688 | KS_PRT-SATEM0000008687 | KS_PRT-SATEM0000008688 | Khalid Satary <ksatary@gmail.com> | Pam Baylin <pam.baylin@cliolab.com> | FW: 2 Week Notice | 1/28/2019 | | FW: 2 Week Notice | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000001765 | PRTPPM-2482KS-0000001765 | PRTPPM-2482KS-0000001765 | PRTPPM-2482KS-0000001765 | KS_PRT-SATEM0000008691 | KS_PRT-SATEM0000008691 | KS_PRT-SATEM0000008691 | KS_PRT-SATEM0000008691 | ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | Thank you | 1/28/2019 | | Thank you | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000001769 | PRTPPM-2482KS-0000001770 | PRTPPM-2482KS-0000001769 | PRTPPM-2482KS-0000001770 | KS_PRT-SATEM0000008704 | KS_PRT-SATEM0000008705 | KS_PRT-SATEM0000008704 | KS_PRT-SATEM0000008705 | jordan@jordansatary.com | Nick Prabhu <nprabhu@kppblaw.com> | Satary Loan Payoffs | 1/28/2019 | ksatary@gmail.com | Satary Loan Payoffs | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? further information about scope of CIP needed. |
| PRTPPM-2482KS-0000001771 | PRTPPM-2482KS-0000001772 | PRTPPM-2482KS-0000001771 | PRTPPM-2482KS-0000001787 | KS_PRT-SATEM0000008706 | KS_PRT-SATEM0000008707 | KS_PRT-SATEM0000008706 | KS_PRT-SATEM0000008722 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F3.OTOC_Elite_ReferenceLabAgreement.011719.docx | 1/28/2019 | | Completed: Please DocuSign: F3.OTOC_Elite_ReferenceLabAgreement.011719.docx | Attorney Client Communication | |

**EXHIBIT 2**

Satary PPM Log with Email Info

# EXHIBIT 2



**EXHIBIT 2**


A multi-column privilege log table spans the page. The contents are rendered at very low resolution and the majority of the individual cells are not legible for faithful transcription. Recurring privilege-description text includes entries such as:

- "Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced"
- "Attorney Client Communication"
- "Attorney Client Communication, Attorney Work Product"
- "Attorney Client Communication, Common Interest Doctrine"



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000002259 | PRTPPM-2482KS-0000002260 | PRTPPM-2482KS-0000002259 | PRTPPM-2482KS-0000002262 | KS_PRT-SATEM0000011052 | KS_PRT-SATEM0000011053 | KS_PRT-SATEM0000011052 | KS_PRT-SATEM0000011055 | ksatary <ksatary@gmail.com>; Jordan satary <jordan@jordansatary.com>; Jordan Satary <jordan@laboratoryexperts.com>; Jordan Satary <jordan@shirazholdings.com> | Jordan Forman <jbf@kauflaw.net> | FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | 2/8/2019 | | FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000002261 | PRTPPM-2482KS-0000002261 | PRTPPM-2482KS-0000002259 | PRTPPM-2482KS-0000002262 | KS_PRT-SATEM0000011054 | KS_PRT-SATEM0000011054 | KS_PRT-SATEM0000011052 | KS_PRT-SATEM0000011055 | | | | | | STMTC2682.pdf | Attorney Client Communication; Common Interest Doctrine | " " |
| PRTPPM-2482KS-0000002262 | PRTPPM-2482KS-0000002262 | PRTPPM-2482KS-0000002259 | PRTPPM-2482KS-0000002262 | KS_PRT-SATEM0000011055 | KS_PRT-SATEM0000011055 | KS_PRT-SATEM0000011052 | KS_PRT-SATEM0000011055 | | | | | | INVC2682.pdf | Attorney Client Communication; Common Interest Doctrine | " " |
| PRTPPM-2482KS-0000002263 | PRTPPM-2482KS-0000002265 | PRTPPM-2482KS-0000002263 | PRTPPM-2482KS-0000002265 | KS_PRT-SATEM0000011056 | KS_PRT-SATEM0000011058 | KS_PRT-SATEM0000011056 | KS_PRT-SATEM0000011058 | Jordan Forman <jbf@kauflaw.net>; ksatary <ksatary@gmail.com> | Jordan Satary <jordan@jordansatary.com> | Re: FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | 2/8/2019 | | Re: FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000002266 | PRTPPM-2482KS-0000002267 | PRTPPM-2482KS-0000002266 | PRTPPM-2482KS-0000002267 | KS_PRT-SATEM0000011059 | KS_PRT-SATEM0000011060 | KS_PRT-SATEM0000011059 | KS_PRT-SATEM0000011060 | Jordan Satary <jordan@jordansatary.com>; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | 2/8/2019 | | RE: FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000002268 | PRTPPM-2482KS-0000002269 | PRTPPM-2482KS-0000002268 | PRTPPM-2482KS-0000002269 | KS_PRT-SATEM0000011065 | KS_PRT-SATEM0000011066 | KS_PRT-SATEM0000011065 | KS_PRT-SATEM0000011066 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | FW: Your Same Day wire transfer was successfully sent | 2/8/2019 | | FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000002270 | PRTPPM-2482KS-0000002271 | PRTPPM-2482KS-0000002270 | PRTPPM-2482KS-0000002271 | KS_PRT-SATEM0000011067 | KS_PRT-SATEM0000011068 | KS_PRT-SATEM0000011067 | KS_PRT-SATEM0000011068 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | FW: Your Same Day wire transfer was successfully sent | 2/8/2019 | | FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000002272 | PRTPPM-2482KS-0000002273 | PRTPPM-2482KS-0000002272 | PRTPPM-2482KS-0000002273 | KS_PRT-SATEM0000011127 | KS_PRT-SATEM0000011128 | KS_PRT-SATEM0000011127 | KS_PRT-SATEM0000011128 | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Your Same Day wire transfer was successfully sent | 2/8/2019 | | Re: Your Same Day wire transfer was successfully sent | Attorney Client Communication | Content appears unprivileged |
| PRTPPM-2482KS-0000002274 | PRTPPM-2482KS-0000002275 | PRTPPM-2482KS-0000002274 | PRTPPM-2482KS-0000002275 | KS_PRT-SATEM0000011129 | KS_PRT-SATEM0000011130 | KS_PRT-SATEM0000011129 | KS_PRT-SATEM0000011130 | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Your Same Day wire transfer was successfully sent | 2/8/2019 | | Re: Your Same Day wire transfer was successfully sent | Attorney Client Communication | Content appears unprivileged |
| PRTPPM-2482KS-0000002276 | PRTPPM-2482KS-0000002276 | PRTPPM-2482KS-0000002276 | PRTPPM-2482KS-0000002276 | KS_PRT-SATEM0000011291 | KS_PRT-SATEM0000011291 | KS_PRT-SATEM0000011291 | KS_PRT-SATEM0000011291 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Alpha / Lab | 2/10/2019 | | Alpha / Lab | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002277 | PRTPPM-2482KS-0000002277 | PRTPPM-2482KS-0000002277 | PRTPPM-2482KS-0000002277 | KS_PRT-SATEM0000011298 | KS_PRT-SATEM0000011298 | KS_PRT-SATEM0000011298 | KS_PRT-SATEM0000011298 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Alpha / Sales Rep Version F6 | 2/10/2019 | | Alpha / Sales Rep Version F6 | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002278 | PRTPPM-2482KS-0000002278 | PRTPPM-2482KS-0000002278 | PRTPPM-2482KS-0000002289 | KS_PRT-SATEM0000011367 | KS_PRT-SATEM0000011367 | KS_PRT-SATEM0000011367 | KS_PRT-SATEM0000011378 | vnemersonlaw@gmail.com; ksatary@gmail.com | fadi67@gmail.com | Fwd: Paper work | 2/11/2019 | | Fwd: Paper work | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000002279 | PRTPPM-2482KS-0000002289 | PRTPPM-2482KS-0000002278 | PRTPPM-2482KS-0000002289 | KS_PRT-SATEM0000011368 | KS_PRT-SATEM0000011378 | KS_PRT-SATEM0000011367 | KS_PRT-SATEM0000011378 | | | | | | Scan Feb 10, 19.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000002290 | PRTPPM-2482KS-0000002292 | PRTPPM-2482KS-0000002290 | PRTPPM-2482KS-0000002292 | KS_PRT-SATEM0000011452 | KS_PRT-SATEM0000011454 | KS_PRT-SATEM0000011452 | KS_PRT-SATEM0000011454 | Fadi Elkhatib <fadi67@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Paper work | 2/11/2019 | ksatary <ksatary@gmail.com> | Re: Paper work | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000002295 | PRTPPM-2482KS-0000002295 | PRTPPM-2482KS-0000002295 | PRTPPM-2482KS-0000002296 | KS_PRT-SATEM0000011530 | KS_PRT-SATEM0000011530 | KS_PRT-SATEM0000011530 | KS_PRT-SATEM0000011531 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Chen <pchen@otogenetics.com> | Wellcare letter to CLIO with Otogenetics address | 2/11/2019 | Richard J. Tillery <rjt@kauflaw.net> | Wellcare letter to CLIO with Otogenetics address | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000002296 | PRTPPM-2482KS-0000002296 | PRTPPM-2482KS-0000002295 | PRTPPM-2482KS-0000002296 | KS_PRT-SATEM0000011531 | KS_PRT-SATEM0000011531 | KS_PRT-SATEM0000011530 | KS_PRT-SATEM0000011531 | | | | | | WellcareLetter to CLIO with Otogenetics Address 02112019.pdf | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000002299 | PRTPPM-2482KS-0000002300 | PRTPPM-2482KS-0000002299 | PRTPPM-2482KS-0000002300 | KS_PRT-SATEM0000011557 | KS_PRT-SATEM0000011558 | KS_PRT-SATEM0000011557 | KS_PRT-SATEM0000011558 | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Wellcare letter to CLIO with Otogenetics address | 2/11/2019 | | Fwd: Wellcare letter to CLIO with Otogenetics address | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000002305 | PRTPPM-2482KS-0000002306 | PRTPPM-2482KS-0000002305 | PRTPPM-2482KS-0000002306 | KS_PRT-SATEM0000011568 | KS_PRT-SATEM0000011569 | KS_PRT-SATEM0000011568 | KS_PRT-SATEM0000011569 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Wellcare letter to CLIO with Otogenetics address | 2/11/2019 | | Re: Wellcare letter to CLIO with Otogenetics address | Attorney Client Communication | |
| PRTPPM-2482KS-0000002312 | PRTPPM-2482KS-0000002312 | PRTPPM-2482KS-0000002312 | PRTPPM-2482KS-0000002312 | KS_PRT-SATEM0000011724 | KS_PRT-SATEM0000011724 | KS_PRT-SATEM0000011724 | KS_PRT-SATEM0000011724 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Time | 2/12/2019 | | Time | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000002313 | PRTPPM-2482KS-0000002313 | PRTPPM-2482KS-0000002313 | PRTPPM-2482KS-0000002313 | KS_PRT-SATEM0000011725 | KS_PRT-SATEM0000011725 | KS_PRT-SATEM0000011725 | KS_PRT-SATEM0000011725 | Lynette Laser <legal@turempc.com> | ksatary@gmail.com | RE: Time | 2/12/2019 | | RE: Time | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000002314 | PRTPPM-2482KS-0000002314 | PRTPPM-2482KS-0000002314 | PRTPPM-2482KS-0000002314 | KS_PRT-SATEM0000011726 | KS_PRT-SATEM0000011726 | KS_PRT-SATEM0000011726 | KS_PRT-SATEM0000011726 | ksatary@gmail.com | Lynette Laser <legal@turempc.com> | RE: Time | 2/12/2019 | | RE: Time | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000002327 | PRTPPM-2482KS-0000002328 | PRTPPM-2482KS-0000002327 | PRTPPM-2482KS-0000002328 | KS_PRT-SATEM0000011804 | KS_PRT-SATEM0000011805 | KS_PRT-SATEM0000011804 | KS_PRT-SATEM0000011805 | Lynette Laser <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | Re: Time | 2/12/2019 | | Re: Time | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000002329 | PRTPPM-2482KS-0000002330 | PRTPPM-2482KS-0000002329 | PRTPPM-2482KS-0000002330 | KS_PRT-SATEM0000011824 | KS_PRT-SATEM0000011825 | KS_PRT-SATEM0000011824 | KS_PRT-SATEM0000011825 | Chris Hefner <chefner@therealbluesky.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: SUMMONS IN CIVIL CASE | 2/12/2019 | Mark Allen <mallen@mdxdiagnostics.net>; Tracy Terrell <tterrell@p-laboratories.com>; Doug Wright <dwright@p-laboratories.com>; Cc: Jay Lowe <jlowe@p-laboratories.com>; Khalid Satary <ksatary@gmail.com> | Re: SUMMONS IN CIVIL CASE | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000002331 | PRTPPM-2482KS-0000002332 | PRTPPM-2482KS-0000002331 | PRTPPM-2482KS-0000002332 | KS_PRT-SATEM0000011833 | KS_PRT-SATEM0000011834 | KS_PRT-SATEM0000011833 | KS_PRT-SATEM0000011834 | Victoria Nemerson <vnemersonlaw@gmail.com> | Chris Hefner <chefner@therealbluesky.com> | Re: SUMMONS IN CIVIL CASE | 2/12/2019 | Mark Allen <mallen@mdxdiagnostics.net>; Tracy Terrell <tterrell@p-laboratories.com>; Doug Wright <dwright@p-laboratories.com>; Cc: Jay Lowe <jlowe@p-laboratories.com>; Khalid Satary <ksatary@gmail.com> | Re: SUMMONS IN CIVIL CASE | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000002333 | PRTPPM-2482KS-0000002335 | PRTPPM-2482KS-0000002333 | PRTPPM-2482KS-0000002335 | KS_PRT-SATEM0000011835 | KS_PRT-SATEM0000011837 | KS_PRT-SATEM0000011835 | KS_PRT-SATEM0000011837 | Chris Hefner <chefner@therealbluesky.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: SUMMONS IN CIVIL CASE | 2/12/2019 | Mark Allen <mallen@mdxdiagnostics.net>; Tracy Terrell <tterrell@p-laboratories.com>; Doug Wright <dwright@p-laboratories.com>; Cc: Jay Lowe <jlowe@p-laboratories.com>; Khalid Satary <ksatary@gmail.com> | Re: SUMMONS IN CIVIL CASE | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000002336 | PRTPPM-2482KS-0000002337 | PRTPPM-2482KS-0000002336 | PRTPPM-2482KS-0000002340 | KS_PRT-SATEM0000011838 | KS_PRT-SATEM0000011839 | KS_PRT-SATEM0000011838 | KS_PRT-SATEM0000011842 | Yahia 56 <yahia56@aol.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Harris Bonnette's Statement for Services | 2/12/2019 | | Fwd: Harris Bonnette's Statement for Services | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000002338 | PRTPPM-2482KS-0000002340 | PRTPPM-2482KS-0000002336 | PRTPPM-2482KS-0000002340 | KS_PRT-SATEM0000011840 | KS_PRT-SATEM0000011842 | KS_PRT-SATEM0000011838 | KS_PRT-SATEM0000011842 | | | | | | 19-02-08 Statement for Services (00897863xA1C1C).PDF | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000002348 | PRTPPM-2482KS-0000002350 | PRTPPM-2482KS-0000002348 | PRTPPM-2482KS-0000002402 | KS_PRT-SATEM0000012030 | KS_PRT-SATEM0000012032 | KS_PRT-SATEM0000012030 | KS_PRT-SATEM0000012084 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | Fw[2]: letter from B. Hendrix | 2/13/2019 | Victoria Nemerson <vnemersonlaw@gmail.com> | Fw[2]: letter from B. Hendrix | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000002351 | PRTPPM-2482KS-0000002352 | PRTPPM-2482KS-0000002348 | PRTPPM-2482KS-0000002402 | KS_PRT-SATEM0000012033 | KS_PRT-SATEM0000012034 | KS_PRT-SATEM0000012030 | KS_PRT-SATEM0000012084 | | | | | | KH527876.PDF | Attorney Client Communication; Common Interest Doctrine | " " |
| PRTPPM-2482KS-0000002353 | PRTPPM-2482KS-0000002402 | PRTPPM-2482KS-0000002348 | PRTPPM-2482KS-0000002402 | KS_PRT-SATEM0000012035 | KS_PRT-SATEM0000012084 | KS_PRT-SATEM0000012030 | KS_PRT-SATEM0000012084 | | | KM_C224e-20170106153138 | | | KH527874.PDF | Attorney Client Communication; Common Interest Doctrine | " " |

**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**

The repeated entries in the rightmost column read: "Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced."

The repeated entries in the second-to-last column read variations of "Attorney Client Communication," "Attorney Client Communication, Common Interest Doctrine," "Attorney Client Communication, Attorney Work Product," and "Attorney Client Communication, Attorney Work Product."



**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000003285 | PRTPPM-2482KS-0000003285 | PRTPPM-2482KS-0000003285 | PRTPPM-2482KS-0000003285 | KS_PRT-SATEM0000018977 | KS_PRT-SATEM0000018977 | KS_PRT-SATEM0000018977 | KS_PRT-SATEM0000018977 | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Henry v. Shiraz Holdings and Khalid Satary | 3/27/2019 | | Fwd: Henry v. Shiraz Holdings and Khalid Satary | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000003318 | PRTPPM-2482KS-0000003319 | PRTPPM-2482KS-0000003318 | PRTPPM-2482KS-0000003319 | KS_PRT-SATEM0000019233 | KS_PRT-SATEM0000019234 | KS_PRT-SATEM0000019233 | KS_PRT-SATEM0000019234 | Jessie Eubanks <jeubanks@elitelabs.com>; Khalid Satary <ksatary@gmail.com>; Candy Alington <candy@cliolab.com>; Tiffany Buffington <tbuffington@elitelabs.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | tommy edwards <tommyled74@gmail.com> | Re: Elite Medical Laboratories- Updated accepted payer list (note Missouri Medicaid-requires PA for genetic testing) | 3/28/2019 | | Re: Elite Medical Laboratories- Updated accepted payer list (note Missouri Medicaid-requires PA for genetic testing) | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000003322 | PRTPPM-2482KS-0000003322 | PRTPPM-2482KS-0000003322 | PRTPPM-2482KS-0000003323 | KS_PRT-SATEM0000019344 | KS_PRT-SATEM0000019344 | KS_PRT-SATEM0000019344 | KS_PRT-SATEM0000019345 | ksatary <ksatary@gmail.com>; Jordan Satary <jordan@jordansatary.com>; Jordan Satary <jordan@laboratoryexperts.com>; Jordan Satary <jordan@shirazholdings.com>; jordan@gnosmedical.com | Jordan Forman <jbf@kauflaw.net> | FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | 3/28/2019 | | FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000003323 | PRTPPM-2482KS-0000003323 | PRTPPM-2482KS-0000003322 | PRTPPM-2482KS-0000003323 | KS_PRT-SATEM0000019345 | KS_PRT-SATEM0000019345 | KS_PRT-SATEM0000019344 | KS_PRT-SATEM0000019345 | | | | | | STMTC2682.pdf | Attorney Client Communication; Common Interest Doctrine | " " |
| PRTPPM-2482KS-0000003324 | PRTPPM-2482KS-0000003325 | PRTPPM-2482KS-0000003324 | PRTPPM-2482KS-0000003335 | KS_PRT-SATEM0000019574 | KS_PRT-SATEM0000019575 | KS_PRT-SATEM0000019574 | KS_PRT-SATEM0000019585 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | Fw: draft complaint | 3/29/2019 | | Fw: draft complaint | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000003326 | PRTPPM-2482KS-0000003335 | PRTPPM-2482KS-0000003324 | PRTPPM-2482KS-0000003335 | KS_PRT-SATEM0000019576 | KS_PRT-SATEM0000019585 | KS_PRT-SATEM0000019574 | KS_PRT-SATEM0000019585 | | | KH532344.DOCX 2 | | | Complaint (KH532344-2x9D7F4).docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000003336 | PRTPPM-2482KS-0000003336 | PRTPPM-2482KS-0000003336 | PRTPPM-2482KS-0000003336 | KS_PRT-SATEM0000019586 | KS_PRT-SATEM0000019586 | KS_PRT-SATEM0000019586 | KS_PRT-SATEM0000019586 | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Kyle | 3/29/2019 | | Kyle | Attorney Client Communication | |
| PRTPPM-2482KS-0000003337 | PRTPPM-2482KS-0000003338 | PRTPPM-2482KS-0000003337 | PRTPPM-2482KS-0000003338 | KS_PRT-SATEM0000019587 | KS_PRT-SATEM0000019588 | KS_PRT-SATEM0000019587 | KS_PRT-SATEM0000019588 | Jordan Satary <jordan@shirazholdings.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Fw: draft complaint | 3/29/2019 | ksatary@gmail.com | Re: Fw: draft complaint | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000003339 | PRTPPM-2482KS-0000003340 | PRTPPM-2482KS-0000003339 | PRTPPM-2482KS-0000003343 | KS_PRT-SATEM0000019597 | KS_PRT-SATEM0000019598 | KS_PRT-SATEM0000019597 | KS_PRT-SATEM0000019601 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Kyle | 3/29/2019 | | Re: Kyle | Attorney Client Communication | |
| PRTPPM-2482KS-0000003341 | PRTPPM-2482KS-0000003343 | PRTPPM-2482KS-0000003339 | PRTPPM-2482KS-0000003343 | KS_PRT-SATEM0000019599 | KS_PRT-SATEM0000019601 | KS_PRT-SATEM0000019597 | KS_PRT-SATEM0000019601 | | | | | | F4.KyleMahmoudDabe_Release&Discharge_KhalidSatary.03302019.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000003347 | PRTPPM-2482KS-0000003347 | PRTPPM-2482KS-0000003347 | PRTPPM-2482KS-0000003353 | KS_PRT-SATEM0000019852 | KS_PRT-SATEM0000019852 | KS_PRT-SATEM0000019852 | KS_PRT-SATEM0000019858 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Georgia Internal Medicine / Clio Lease Agreement | 3/30/2019 | | Georgia Internal Medicine / Clio Lease Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000003348 | PRTPPM-2482KS-0000003353 | PRTPPM-2482KS-0000003347 | PRTPPM-2482KS-0000003353 | KS_PRT-SATEM0000019853 | KS_PRT-SATEM0000019858 | KS_PRT-SATEM0000019852 | KS_PRT-SATEM0000019858 | | | | | | F1.GeorgiaInternalMedicine_Clio_LeaseAgreement.03302019.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000003355 | PRTPPM-2482KS-0000003355 | PRTPPM-2482KS-0000003355 | PRTPPM-2482KS-0000003362 | KS_PRT-SATEM0000019944 | KS_PRT-SATEM0000019944 | KS_PRT-SATEM0000019944 | KS_PRT-SATEM0000019951 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | Untitled attachment 00067 | 3/31/2019 | | Untitled attachment 00067 | Attorney Client Communication | |
| PRTPPM-2482KS-0000003356 | PRTPPM-2482KS-0000003362 | PRTPPM-2482KS-0000003355 | PRTPPM-2482KS-0000003362 | KS_PRT-SATEM0000019945 | KS_PRT-SATEM0000019951 | KS_PRT-SATEM0000019944 | KS_PRT-SATEM0000019951 | | | | | | Untitled attachment 00067.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000003363 | PRTPPM-2482KS-0000003363 | PRTPPM-2482KS-0000003363 | PRTPPM-2482KS-0000003363 | KS_PRT-SATEM0000019952 | KS_PRT-SATEM0000019952 | KS_PRT-SATEM0000019952 | KS_PRT-SATEM0000019952 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | ADD | 3/31/2019 | | ADD | Attorney Client Communication | |
| PRTPPM-2482KS-0000003364 | PRTPPM-2482KS-0000003364 | PRTPPM-2482KS-0000003364 | PRTPPM-2482KS-0000003371 | KS_PRT-SATEM0000019953 | KS_PRT-SATEM0000019953 | KS_PRT-SATEM0000019953 | KS_PRT-SATEM0000019960 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ADD | 3/31/2019 | | Re: ADD | Attorney Client Communication | |
| PRTPPM-2482KS-0000003365 | PRTPPM-2482KS-0000003371 | PRTPPM-2482KS-0000003364 | PRTPPM-2482KS-0000003371 | KS_PRT-SATEM0000019954 | KS_PRT-SATEM0000019960 | KS_PRT-SATEM0000019953 | KS_PRT-SATEM0000019960 | | | | | | F1.StockPurchaseAgreement_SarahAlBagdadi_Elite_WalidDiab.03312019.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000003372 | PRTPPM-2482KS-0000003372 | PRTPPM-2482KS-0000003372 | PRTPPM-2482KS-0000003403 | KS_PRT-SATEM0000019961 | KS_PRT-SATEM0000019961 | KS_PRT-SATEM0000019961 | KS_PRT-SATEM0000019992 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Statute - will be revised in conference committee | 3/31/2019 | | Fwd: Statute - will be revised in conference committee | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000003373 | PRTPPM-2482KS-0000003373 | PRTPPM-2482KS-0000003372 | PRTPPM-2482KS-0000003403 | KS_PRT-SATEM0000019962 | KS_PRT-SATEM0000019962 | KS_PRT-SATEM0000019961 | KS_PRT-SATEM0000019992 | | | | | | ATT00001.txt | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000003374 | PRTPPM-2482KS-0000003403 | PRTPPM-2482KS-0000003372 | PRTPPM-2482KS-0000003403 | KS_PRT-SATEM0000019963 | KS_PRT-SATEM0000019992 | KS_PRT-SATEM0000019961 | KS_PRT-SATEM0000019992 | | | C:\pdf\186358.wpd | | | 186358.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000003404 | PRTPPM-2482KS-0000003405 | PRTPPM-2482KS-0000003404 | PRTPPM-2482KS-0000003416 | KS_PRT-SATEM0000020246 | KS_PRT-SATEM0000020247 | KS_PRT-SATEM0000020246 | KS_PRT-SATEM0000020258 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Billing/Registered Agent/Termination | 4/1/2019 | | Fwd: Billing/Registered Agent/Termination | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000003406 | PRTPPM-2482KS-0000003416 | PRTPPM-2482KS-0000003404 | PRTPPM-2482KS-0000003416 | KS_PRT-SATEM0000020248 | KS_PRT-SATEM0000020258 | KS_PRT-SATEM0000020246 | KS_PRT-SATEM0000020258 | | | | | | NemersonVictoria.040119.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000003417 | PRTPPM-2482KS-0000003417 | PRTPPM-2482KS-0000003417 | PRTPPM-2482KS-0000003422 | KS_PRT-SATEM0000020310 | KS_PRT-SATEM0000020310 | KS_PRT-SATEM0000020310 | KS_PRT-SATEM0000020315 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | LOLO Floor Plan Agreement | 4/2/2019 | | LOLO Floor Plan Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000003418 | PRTPPM-2482KS-0000003422 | PRTPPM-2482KS-0000003417 | PRTPPM-2482KS-0000003422 | KS_PRT-SATEM0000020311 | KS_PRT-SATEM0000020315 | KS_PRT-SATEM0000020310 | KS_PRT-SATEM0000020315 | | | | | | F1.LOLOFloorPlanAgreement.04012019.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce <rhettbunce@yahoo.com> | Fw: Note Sale Docs - Pathway Diagnostics, LLC Loan | 4/2/2019 | | Fw: Note Sale Docs - Pathway Diagnostics, LLC Loan | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000003429 | PRTPPM-2482KS-0000003432 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020421 | KS_PRT-SATEM0000020424 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | Commercial Guaranty (Trinity Medical Services LLC).4821-2927-2940.1.pdf | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000003433 | PRTPPM-2482KS-0000003439 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020425 | KS_PRT-SATEM0000020431 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | LLC Resolutions.4826-4936-6636.1.pdf | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000003440 | PRTPPM-2482KS-0000003443 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020432 | KS_PRT-SATEM0000020435 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | Commercial Guaranty (John Hearn).4815-0851-5948.1.pdf | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000003444 | PRTPPM-2482KS-0000003447 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020436 | KS_PRT-SATEM0000020439 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | Commercial Guaranty (Philip Martinez).4818-9439-1916.1.pdf | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000003448 | PRTPPM-2482KS-0000003451 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020440 | KS_PRT-SATEM0000020443 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | Commercial Guaranty (Mark Lobell).4817-7695-1404.1.pdf | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000003452 | PRTPPM-2482KS-0000003455 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020444 | KS_PRT-SATEM0000020447 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | Commercial Guaranty (Blake Bourque).4851-8266-0716.1.pdf | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000003456 | PRTPPM-2482KS-0000003460 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020448 | KS_PRT-SATEM0000020452 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | Commercial Security Agreement.4824-3126-2828.1.pdf | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000003461 | PRTPPM-2482KS-0000003463 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020453 | KS_PRT-SATEM0000020455 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | Promissory Note.4828-3391-6012.1.pdf | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000003464 | PRTPPM-2482KS-0000003464 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020456 | KS_PRT-SATEM0000020456 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | UCC-1.4830-6879-7036.1.pdf | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000003465 | PRTPPM-2482KS-0000003465 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020457 | KS_PRT-SATEM0000020457 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | A L L O N G E | | | [DRAFT] Allonge for Note Endorsement.4833-0188-3793.1.doc | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000003466 | PRTPPM-2482KS-0000003473 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020458 | KS_PRT-SATEM0000020465 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | 00153173-2 /font=7 | | | [DRAFT] Notarial Act of Transfer.4833-3497-9473.1.docx | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000003474 | PRTPPM-2482KS-0000003474 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003474 | KS_PRT-SATEM0000020466 | KS_PRT-SATEM0000020466 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | image001.png | Attorney Client Communication | " " |
| PRTPPM-2482KS-0000003475 | PRTPPM-2482KS-0000003475 | PRTPPM-2482KS-0000003475 | PRTPPM-2482KS-0000003475 | KS_PRT-SATEM0000020467 | KS_PRT-SATEM0000020467 | KS_PRT-SATEM0000020467 | KS_PRT-SATEM0000020467 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce <rhettbunce@yahoo.com> | Fw: Note Sale Docs - Pathway Diagnostics, LLC Loan | 4/2/2019 | | Fw: Note Sale Docs - Pathway Diagnostics, LLC Loan | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000003476 | PRTPPM-2482KS-0000003477 | PRTPPM-2482KS-0000003476 | PRTPPM-2482KS-0000003521 | KS_PRT-SATEM0000020481 | KS_PRT-SATEM0000020482 | KS_PRT-SATEM0000020481 | KS_PRT-SATEM0000020526 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@jordansatary.com> | Fwd: Health Fusion | 4/2/2019 | | Fwd: Health Fusion | Attorney Client Communication; Common Interest Doctrine | Not privileged as no attorney is on the communication |

**EXHIBIT 2**

Satary PPM Log with Email Info

| | Email From | Email To | Author | Recipient | Date | File Name | Privilege Claim | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Attorney Client Communication, Common Interest Doctrine | Not Privileged |
| | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary@gmail.com | Edward <mnoverni@msn.com> | Documents | | 4/2/2019 | Documents | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| | | | innoverni Will and Banking Form 2019.pdf | | | Re: Fac Note Sale Docs – Pathway Diagnostics, LLC Loan | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| | Victoria Nemerson <vnemersonlaw@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Documents | | 4/3/2019 | Re: Documents | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| | ksatary <ksatary@gmail.com> | Edward <verifyedo@gmail.com> | Re: Documents | | 4/3/2019 | Re: Documents | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| | Victoria Nemerson <vnemersonlaw@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Note Sale Docs – Pathway Diagnostics, LLC Loan | | 4/3/2019 | Fwd: Note Sale Docs – Pathway Diagnostics, LLC Loan | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; nallen@archerdiagnostics.net | Chris Helfer <helf@performancelabs.net> | Fwd: ANTHEM BCBS REFUND REQUEST | | 4/3/2019 | Fwd: ANTHEM BCBS REFUND REQUEST | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| | | | | | | (Untitled).pdf | Attorney Client Communication | - |
| | Chris Helfer <helf@performancelabs.net> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ANTHEM BCBS REFUND REQUEST | | 4/3/2019 | Re: ANTHEM BCBS REFUND REQUEST | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| | Chris Helfer <helf@performancelabs.net> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ANTHEM BCBS REFUND REQUEST | | 4/3/2019 | Re: ANTHEM BCBS REFUND REQUEST | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| | Victoria Nemerson <vnemersonlaw@gmail.com> Khalid Satary <ksatary@gmail.com> | | Re: ANTHEM BCBS REFUND REQUEST | | 4/3/2019 | Re: ANTHEM BCBS REFUND REQUEST | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| | | | Re: ANTHEM BCBS REFUND REQUEST | | 4/3/2019 | Re: ANTHEM BCBS REFUND REQUEST | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| | ksatary@gmail.com; Jordan Satary <jordan@jordansatary.com> | Jordan Satary <jordan@jordansatary.com> | Fw: Re[4]: Satary Status of returns | | 4/4/2019 | Fw: Re[4]: Satary Status of returns | Attorney Client Communication, Common Interest Doctrine | Not privileged as no attorney is on the communication |
| | | | Suite 400 Copier-20190403200137 | | | 2017 - Nue International LLC - 1065 K1.pdf | Attorney Client Communication, Common Interest Doctrine | Not Privileged |
| | | | Suite 400 Copier-20190403191625 | | | 2019 04 01 - Tax Waffle for 2015 16 17 18.pdf | Attorney Client Communication, Common Interest Doctrine | Not Privileged |
| | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Event | | 4/4/2019 | Fwd: Event | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Event | | 4/4/2019 | Re: Event | Attorney Client Communication | |
| | "Khalid Satary <ksatary@gmail.com>" <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | FW: Hi Champ | | 4/8/2019 | FW: Hi Champ | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | Khalid <ksatary@gmail.com> | Rick Ali <doldude786@aol.com> | Fwd: closing for 3901 Hwy 78 | | 4/8/2019 | Fwd: closing for 3901 Hwy 78 | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | K&L Gates Invoice - Hayes | | 4/8/2019 | K&L Gates Invoice - Hayes | Attorney Client Communication | KL Gates representation unknown. Objection repeated to all emails involving K&L Gates emails |
| | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | Re: K&L Gates Invoice - Hayes | | 4/8/2019 | Re: K&L Gates Invoice - Hayes | Attorney Client Communication | |
| | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: K&L Gates Invoice - Hayes | | 4/8/2019 | Re: K&L Gates Invoice - Hayes | Attorney Client Communication | |
| | | | April8 2019_K&LGates_Performance_Hayes_LegalFees.04082019.pdf | | | April8 2019_K&LGates_Performance_Hayes_LegalFees.04082019.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: closing for 3901 Hwy 78 | | 4/9/2019 | Fwd: closing for 3901 Hwy 78 | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: closing for 3901 Hwy 78 | | 4/9/2019 | Re: closing for 3901 Hwy 78 | Attorney Client Communication | |
| | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: closing for 3901 Hwy 78 | | 4/9/2019 | Re: closing for 3901 Hwy 78 | Attorney Client Communication | |
| | Khalid Satary <ksatary@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: closing for 3901 Hwy 78 | | 4/9/2019 | Re: closing for 3901 Hwy 78 | Attorney Client Communication | |
| | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: closing for 3901 Hwy 78 | | 4/9/2019 | Re: closing for 3901 Hwy 78 | Attorney Client Communication | |
| | "Khalid Satary <ksatary@gmail.com>" <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | FW: Purchase Agreement / Restaurant | | 4/10/2019 | FW: Purchase Agreement / Restaurant | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | | | | Turkish Kitchen_101216.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | AM_Allaw-20180211311039 | | | 3. Promissory Note_594785.71.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | AM_Allaw-20180211311031 | | | 1. Closing Statement.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | AM_Allaw-20180211311050 | | | 4. Promissory Note_325000.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | AM_Allaw-20180211311050 | | | 4. Certificate of Stock Sale.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | AM_Allaw-20180211311111 | | | 2. Stock Purchase Agreement.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | AM_Allaw-20180211311102 | | | 8. Seller_s Affidavit.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | AM_Allaw-20180211311100 | | | 6. Bill of Sale of Automobile.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| | | | AM_Allaw-20180211311116 | | | 5. Security Agreement.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



**EXHIBIT 2**

**EXHIBIT 2**



Satary PPM Log with Email Info

29of228

EXHIBIT 2



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000000366 | PRTPPM-248245-000000367 | PRTPPM-248245-000000365 | PRTPPM-248245-000000367 | KS_PRT-SATEM0000024011 | KS_PRT-SATEM0000024013 | KS_PRT-SATEM0000024013 | Jade Cheong <jadecheong@kwcommercial.com>; Gene Kim <gene@alphamed.us>; luatary@gmail.com; Glenn McLeod <newz2mcleod@gmail.com>; fad67@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | RE: Closing - Turkish Restaurant | 4/22/2019 | RE: Closing - Turkish Restaurant | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000369 | PRTPPM-248245-000000370 | PRTPPM-248245-000000368 | PRTPPM-248245-000000370 | KS_PRT-SATEM0000024014 | KS_PRT-SATEM0000024016 | KS_PRT-SATEM0000024016 | Jade Cheong <jadecheong@kwcommercial.com>; Gene Kim <gene@alphamed.us>; luatary@gmail.com; Glenn McLeod <newz2mcleod@gmail.com>; fad67@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | RE: Closing - Turkish Restaurant | 4/22/2019 | RE: Closing - Turkish Restaurant | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000371 | PRTPPM-248245-000000373 | PRTPPM-248245-000000371 | PRTPPM-248245-000000373 | KS_PRT-SATEM0000024017 | KS_PRT-SATEM0000024019 | KS_PRT-SATEM0000024019 | Victoria Nemerson <victoria@alphamed.us> | Glenn McLeod <newz2mcleod@gmail.com> | jadecheong@kwcommercial.com; Gene Kim <gene@alphamed.us>; fad67@gmail.com; luatary@gmail.com; Gene McLeod <newz2mcleod@gmail.com>; | Re: Closing - Turkish Restaurant | 4/22/2019 | Re: Closing - Turkish Restaurant | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000375 | PRTPPM-248245-000000378 | PRTPPM-248245-000000378 | PRTPPM-248245-000000378 | KS_PRT-SATEM0000024021 | KS_PRT-SATEM0000024024 | KS_PRT-SATEM0000024024 | Glenn McLeod <newz2mcleod@gmail.com> | Jade Cheong <jadecheong@kwcommercial.com> | jadecheong@kwcommercial.com; Gene Kim <gene@alphamed.us>; fad67@gmail.com; luatary@gmail.com | Re: Closing - Turkish Restaurant | 4/22/2019 | Re: Closing - Turkish Restaurant | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000383 | PRTPPM-248245-000000384 | PRTPPM-248245-000000383 | PRTPPM-248245-000024066 | KS_PRT-SATEM0000024067 | KS_PRT-SATEM0000024066 | KS_PRT-SATEM0000024099 | Jade Cheong <jadecheong@kwcommercial.com>; Gene Kim <gene@alphamed.us>; fad67@gmail.com; Glenn McLeod <newz2mcleod@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | RE: Closing - Turkish Restaurant | 4/22/2019 | RE: Closing - Turkish Restaurant | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000385 | PRTPPM-248245-000000400 | PRTPPM-248245-000000383 | PRTPPM-248245-000024016 | KS_PRT-SATEM0000024068 | KS_PRT-SATEM0000024081 | KS_PRT-SATEM0000024066 | KS_PRT-SATEM0000024099 | | | F7 Turkishkitchens_SageHospitalityGro upLLC_AssetPurchaseAgreement.042220 19.docx | | F7 Turkishkitchens_SageHospitalityGro upLLC_AssetPurchaseAgreement.042220 19.pdf | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000401 | PRTPPM-248245-000000416 | PRTPPM-248245-000000383 | PRTPPM-248245-000024016 | KS_PRT-SATEM0000024084 | KS_PRT-SATEM0000024099 | KS_PRT-SATEM0000024099 | | | F7 Turkishkitchens_SageHospitalityGro upLLC_AssetPurchaseAgreement.042220 19.pdf | | | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000417 | PRTPPM-248245-000000419 | PRTPPM-248245-000000419 | KS_PRT-SATEM0000024100 | KS_PRT-SATEM0000024102 | KS_PRT-SATEM0000024102 | | Victoria Nemerson <victoria@alphamed.us> | Jade Cheong <jadecheong@kwcommercial.com> | Gene Kim <gene@alphamed.us>; fad67@gmail.com; Glenn McLeod <newz2mcleod@gmail.com> | Re: Closing - Turkish Restaurant | 4/22/2019 | Re: Closing - Turkish Restaurant | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000420 | PRTPPM-248245-000000422 | PRTPPM-248245-000000422 | PRTPPM-248245-000000422 | KS_PRT-SATEM0000024103 | KS_PRT-SATEM0000024105 | KS_PRT-SATEM0000024105 | Jade Cheong <jadecheong@kwcommercial.com> | Victoria Nemerson <victoria@alphamed.us> | Gene Kim <gene@alphamed.us>; fad67@gmail.com; Glenn McLeod <newz2mcleod@gmail.com> | RE: Closing - Turkish Restaurant | 4/22/2019 | RE: Closing - Turkish Restaurant | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000423 | PRTPPM-248245-000000423 | PRTPPM-248245-000000423 | KS_PRT-SATEM0000024106 | KS_PRT-SATEM0000024106 | KS_PRT-SATEM0000024107 | | luatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | Sellers' Information for Cashiers' Checks | 4/22/2019 | Sellers' Information for Cashiers' Checks | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced. |
| PRTPPM-248245-000000424 | PRTPPM-248245-000000424 | PRTPPM-248245-000000424 | KS_PRT-SATEM0000024107 | KS_PRT-SATEM0000024106 | KS_PRT-SATEM0000024107 | | | | | Sellers Cashiers Check 04222019.docx | | Sellers Cashiers Check 04222019.docx | Attorney Client Communication | |
| PRTPPM-248245-000000425 | PRTPPM-248245-000000425 | PRTPPM-248245-000000425 | KS_PRT-SATEM0000024112 | KS_PRT-SATEM0000024139 | KS_PRT-SATEM0000024139 | | Jade Cheong <jadecheong@kwcommercial.com> | Victoria Nemerson <victoria@alphamed.us> | | New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | luatary@gmail.com; Jordan Salary <jordan@borsatary.com>; fad67@gmail.com; Gene Kim <gene@alphamed.us> | 4/22/2019 | New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000426 | PRTPPM-248245-000000426 | PRTPPM-248245-000000426 | KS_PRT-SATEM0000024113 | KS_PRT-SATEM0000024112 | KS_PRT-SATEM0000024139 | | | | | F1.NewShoppingCenterLease21006404F _Gidikot_SageHospitalityVirtualLLC&eC enterMediterraneGrill.04222019.pdf | | | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | " " |
| PRTPPM-248245-000000459 | PRTPPM-248245-000000459 | PRTPPM-248245-000000464 | KS_PRT-SATEM0000024148 | KS_PRT-SATEM0000024148 | KS_PRT-SATEM0000024153 | | Jade Cheong <jadecheong@kwcommercial.com> | Victoria Nemerson <victoria@alphamed.us> | | Release & Discharge of Promissory Note "A" and "B" Executed 2/13/2018 | Glenn McLeod <newz2mcleod@gmail.com>; Gene Kim <gene@alphamed.us> | 4/22/2019 | Release & Discharge of Promissory Notes "A" and "B" Executed 2/13/2018 | Attorney Client Communication | privilege? |
| PRTPPM-248245-000000460 | PRTPPM-248245-000000459 | PRTPPM-248245-000000464 | KS_PRT-SATEM0000024149 | KS_PRT-SATEM0000024148 | KS_PRT-SATEM0000024153 | | | | | | | | | Attorney Client Communication | |
| PRTPPM-248245-000000465 | PRTPPM-248245-000000465 | PRTPPM-248245-000000467 | KS_PRT-SATEM0000024184 | KS_PRT-SATEM0000024185 | KS_PRT-SATEM0000024184 | | Khalid Satary <ksatary@gmail.com> | Frank Dias <frank@alphamed.us> | | Parkinson-Alzheimer-Dementia Info | Victoria Nemerson <victoria@alphamed.us> | 4/23/2019 | Parkinson-Alzheimer-Dementia Info | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000000467 | PRTPPM-248245-000000467 | PRTPPM-248245-000000467 | KS_PRT-SATEM0000024186 | KS_PRT-SATEM0000024186 | KS_PRT-SATEM0000024186 | | | | | CPT codes PAD panel.xlsx | | | | Attorney Client Communication, Common Interest Doctrine | |
| PRTPPM-248245-000000468 | PRTPPM-248245-000000468 | PRTPPM-248245-000000468 | KS_PRT-SATEM0000024203 | KS_PRT-SATEM0000024203 | KS_PRT-SATEM0000024204 | | Frank Dias <frank@alphamed.us>; Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | RE: Parkinson-Alzheimer-Dementia Info | | 4/23/2019 | RE: Parkinson-Alzheimer-Dementia Info | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000473 | PRTPPM-248245-000000473 | PRTPPM-248245-000000473 | KS_PRT-SATEM0000024223 | KS_PRT-SATEM0000024224 | KS_PRT-SATEM0000024224 | | Victoria Nemerson <victoria@alphamed.us> | Jade Cheong <jadecheong@kwcommercial.com> | | RE: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | luatary@gmail.com; Jordan Salary <jordan@borsatary.com>; fad67@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | RE: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000474 | PRTPPM-248245-000000474 | PRTPPM-248245-000000474 | KS_PRT-SATEM0000024225 | KS_PRT-SATEM0000024226 | KS_PRT-SATEM0000024226 | | Jade Cheong <jadecheong@kwcommercial.com> | Victoria Nemerson <victoria@alphamed.us> | | RE: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | luatary@gmail.com; Jordan Salary <jordan@borsatary.com>; fad67@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | RE: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000476 | PRTPPM-248245-000000476 | PRTPPM-248245-000000476 | KS_PRT-SATEM0000024229 | KS_PRT-SATEM0000024231 | KS_PRT-SATEM0000024231 | | Victoria Nemerson <victoria@alphamed.us> | Jade Cheong <jadecheong@kwcommercial.com> | | RE: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | luatary@gmail.com; Jordan Salary <jordan@borsatary.com>; fad67@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | RE: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000479 | PRTPPM-248245-000000479 | PRTPPM-248245-000000479 | KS_PRT-SATEM0000024238 | KS_PRT-SATEM0000024239 | KS_PRT-SATEM0000024270 | | Victoria Nemerson <victoria@alphamed.us> | Jade Cheong <jadecheong@kwcommercial.com> | | RE: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | luatary@gmail.com; Jordan Salary <jordan@borsatary.com>; fad67@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | RE: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000481 | PRTPPM-248245-000000479 | PRTPPM-248245-000000479 | KS_PRT-SATEM0000024243 | KS_PRT-SATEM0000024239 | KS_PRT-SATEM0000024270 | | | | | Lease_2720 Mall of Georgia Blvd_V2_04-23-2019.pdf | | | Lease_2720 Mall of Georgia Blvd_V2_04-23-2019.pdf | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000000511 | PRTPPM-248245-000000511 | PRTPPM-248245-000000511 | KS_PRT-SATEM0000024271 | KS_PRT-SATEM0000024273 | KS_PRT-SATEM0000024273 | | Jade Cheong <jadecheong@kwcommercial.com> | Victoria Nemerson <victoria@alphamed.us> | | New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | luatary@gmail.com; Jordan Salary <jordan@borsatary.com>; fad67@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |



# EXHIBIT 2



**EXHIBIT 2**

Salary PPM Log with Email Info



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info

This page consists of a dense privilege log table with columns including document identifiers, email addresses (ksatary@gmail.com, hcspier@alphamed.us, Victoria Nemerson <nemersonlaw@gmail.com>, Khalid Satary <ksatary@gmail.com>, rhett Bunce <rhett@bancerlaboratories.com>, Tariq Adwan <tadwan@gmail.com>, jordan@jordansatary.com, etc.), subject/description fields, dates, document titles, and privilege basis descriptions.

Representative privilege category entries: "Attorney Client Communication", "Attorney Client Communication, Common Interest Doctrine".

Representative objection column (repeated): "Objection: 3rd party relationship unknown: how is this communication protected by privilege?" and "Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed."

Representative description entries include:
- Message from Mail Room Copier
- Mail Room Copier
- RE: Clinical Laboratory Genetic Testing Continues to Grow
- Re: FW: Clinical Laboratory Genetic Testing Continues to Grow
- Fwd: UBa v. Diab, et al. - Cumberland County, NC 19CV5257B
- Summons (Issued 4-25-2019) (003951Diab042386).pdf
- Complaint 19CV5257B (Filed 4-25-2019) (002901274A64286).pdf
- Acceptance of Service - V. Nemerson (003003102-3x64C3B6).pdf
- Lab of Louisiana
- Hayes v. Performance
- Hayes v. Performance (abbreviated) (1) Litigation Timeline and Ext. Hours_Costs_USA_ActiveADL_00335653.P_R.pdf
- UBA Matter
- Fwd: Walgreens, CVS Add New Healthcare Services
- Recap for this week and next steps
- Lawrcc_Items to Order_31719.xlsx
- Fwd: Sharief Nahas Next Genomie Laboratory Director Agreement please respond
- RE: Recap for this week and next steps
- Language from Conroy
- FW: Revised Engagement Letter
- p-001.pdf
- bank wire instr 001.pdf
- credit card auth.pdf
- Re: Recap for this week and next steps
- Re: Revised Engagement Letter
- RE: Revised Engagement Letter
- Assignment of Membership Interest Lab of Louisiana
- P2 AgreementsPurchaseMembership Agreement_LabofLouisianaLLC_SamiyaRealty_fv20140519.docx
- Stock Purchase Agreement
- RE: Recap for this week and next steps
- Re: Recap for this week and next steps
- Fwd: Souq Marketplace Houston
- SHOPPING CENTER LEASE
- Health Fusion Settlement Agreement
- Re: Health Fusion Settlement Agreement
- RE: Health Fusion Settlement Agreement

## EXHIBIT 2



**EXHIBIT 2**

Salary PPM Log with Email Info

36of228

EXHIBIT 2



Satary PPM Log with Email Info



**EXHIBIT 2**

*[Dense privilege log spreadsheet — multiple columns including document identifiers, email addresses (sender/recipient), descriptions, dates, document descriptions, privilege type (Attorney Client Communication, Attorney Work Product, Common Interest Doctrine), and objection text repeated as "Objection. 3rd party relationship unknown: how is this communication protected by privilege?" across most rows.]*



**EXHIBIT 2**

Satary PPM Log with Email Info

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-246265-000000033 | PRTPPM-246265-000000048 | PRTPPM-246265-000000024 | PRTPPM-246265-000000048 | XS_PRT-SATEM000035684 | XS_PRT-SATEM000035697 | XS_PRT-SATEM000035681 | XS_PRT-SATEM000035697 | | | FullyExecuted_35903NonSales_Candybar_JohnMoore-20040316.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-246265-000000049 | PRTPPM-246265-000000050 | PRTPPM-246265-000000049 | PRTPPM-246265-000000050 | XS_PRT-SATEM000035698 | XS_PRT-SATEM000035699 | XS_PRT-SATEM000035698 | XS_PRT-SATEM000035699 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Fully Executed Sales Rep Elite Contract_Ancillary Network (Daniel Watta) | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clslab.com> | 6/6/2018 | Re: Fully Executed Sales Rep Elite Contract_Ancillary Network (Daniel Watta) | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |

EXHIBIT 2





**EXHIBIT 2**

**EXHIBIT 2**



Satary PPM Log with Email Info



**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000010785 | PRTPPM-2482KS-0000010785 | PRTPPM-2482KS-0000010785 | PRTPPM-2482KS-0000010785 | KS_PRT-SATEM0000038354 | KS_PRT-SATEM0000038354 | KS_PRT-SATEM0000038354 | KS_PRT-SATEM0000038354 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Momentum's revised contract- Christian Arendt | 6/21/2018 | ksatary <ksatary@gmail.com> | Re: Momentum's revised contract- Christian Arendt | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000010786 | PRTPPM-2482KS-0000010786 | PRTPPM-2482KS-0000010786 | PRTPPM-2482KS-0000010787 | KS_PRT-SATEM0000038355 | KS_PRT-SATEM0000038355 | KS_PRT-SATEM0000038355 | KS_PRT-SATEM0000038356 | jeubanks@elitelabs.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Momentum | 6/21/2018 | Khalid Satary <ksatary@gmail.com> | Momentum | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010787 | PRTPPM-2482KS-0000010787 | PRTPPM-2482KS-0000010786 | PRTPPM-2482KS-0000010787 | KS_PRT-SATEM0000038356 | KS_PRT-SATEM0000038356 | KS_PRT-SATEM0000038355 | KS_PRT-SATEM0000038356 | | | | | | IMG_0595.PNG | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010788 | PRTPPM-2482KS-0000010788 | PRTPPM-2482KS-0000010788 | PRTPPM-2482KS-0000010788 | KS_PRT-SATEM0000038360 | KS_PRT-SATEM0000038360 | KS_PRT-SATEM0000038360 | KS_PRT-SATEM0000038360 | pam.baylin@cliolab.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Sirona Health / Scott Revels | 6/21/2018 | Khalid Satary <ksatary@gmail.com> | Sirona Health / Scott Revels | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010805 | PRTPPM-2482KS-0000010806 | PRTPPM-2482KS-0000010805 | PRTPPM-2482KS-0000010806 | KS_PRT-SATEM0000038431 | KS_PRT-SATEM0000038432 | KS_PRT-SATEM0000038431 | KS_PRT-SATEM0000038432 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Please DocuSign: F1.MomentumSalesMarketing LLC_Elite_MonthlySales_ChristianArendt_CliffPowell_Ea... | 6/21/2018 | jeubanks@elitelabs.com | Fwd: Please DocuSign: F1.MomentumSalesMarketingLLC_Elite_MonthlySales_ChristianArendt_CliffPowell_Ea... | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000010808 | PRTPPM-2482KS-0000010810 | PRTPPM-2482KS-0000010808 | PRTPPM-2482KS-0000010810 | KS_PRT-SATEM0000038434 | KS_PRT-SATEM0000038436 | KS_PRT-SATEM0000038434 | KS_PRT-SATEM0000038436 | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Please DocuSign: F1.MomentumSalesMarketing LLC_Elite_MonthlySales_ChristianArendt_CliffPowell_Ea... | 6/21/2018 | | Re: Please DocuSign: F1.MomentumSalesMarketingLLC_Elite_MonthlySales_ChristianArendt_CliffPowell_Ea... | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000010827 | PRTPPM-2482KS-0000010827 | PRTPPM-2482KS-0000010827 | PRTPPM-2482KS-0000010827 | KS_PRT-SATEM0000038497 | KS_PRT-SATEM0000038497 | KS_PRT-SATEM0000038497 | KS_PRT-SATEM0000038497 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: addendum | 6/22/2018 | | Fwd: addendum | Attorney Client Communication; Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000010828 | PRTPPM-2482KS-0000010828 | PRTPPM-2482KS-0000010828 | PRTPPM-2482KS-0000010851 | KS_PRT-SATEM0000038553 | KS_PRT-SATEM0000038553 | KS_PRT-SATEM0000038553 | KS_PRT-SATEM0000038576 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed_BrightMedica_Clio_BWSales_JohnKruthoffer_NickTurner | 6/22/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Fully Executed_BrightMedica_Clio_BWSales_JohnKruthoffer_NickTurner | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010829 | PRTPPM-2482KS-0000010830 | PRTPPM-2482KS-0000010828 | PRTPPM-2482KS-0000010851 | KS_PRT-SATEM0000038554 | KS_PRT-SATEM0000038555 | KS_PRT-SATEM0000038553 | KS_PRT-SATEM0000038576 | | | | | | Contract Request_Bright Medica_JohnKruthoffer.NickTurner.06072018.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010831 | PRTPPM-2482KS-0000010851 | PRTPPM-2482KS-0000010828 | PRTPPM-2482KS-0000010851 | KS_PRT-SATEM0000038556 | KS_PRT-SATEM0000038576 | KS_PRT-SATEM0000038553 | KS_PRT-SATEM0000038576 | | | | | | FullyExecuted.F1.BrightMedica_Clio_BWSales_JohnKruthoffer_NickTurner.06222018.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010852 | PRTPPM-2482KS-0000010852 | PRTPPM-2482KS-0000010852 | PRTPPM-2482KS-0000010873 | KS_PRT-SATEM0000038578 | KS_PRT-SATEM0000038578 | KS_PRT-SATEM0000038578 | KS_PRT-SATEM0000038599 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed_JoshSilverman_Clio_MSales_ | 6/22/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Fully Executed_JoshSilverman_Clio_MSales_ | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010853 | PRTPPM-2482KS-0000010873 | PRTPPM-2482KS-0000010852 | PRTPPM-2482KS-0000010873 | KS_PRT-SATEM0000038579 | KS_PRT-SATEM0000038599 | KS_PRT-SATEM0000038578 | KS_PRT-SATEM0000038599 | | | | | | FullyExecuted_JoshSilverman_Clio_MSales(NuiSolutions).04052018.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010882 | PRTPPM-2482KS-0000010882 | PRTPPM-2482KS-0000010882 | PRTPPM-2482KS-0000010884 | KS_PRT-SATEM0000038646 | KS_PRT-SATEM0000038646 | KS_PRT-SATEM0000038646 | KS_PRT-SATEM0000038648 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18 | 6/23/2018 | eastsunrise11@gmail.com | ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010883 | PRTPPM-2482KS-0000010884 | PRTPPM-2482KS-0000010882 | PRTPPM-2482KS-0000010884 | KS_PRT-SATEM0000038647 | KS_PRT-SATEM0000038648 | KS_PRT-SATEM0000038646 | KS_PRT-SATEM0000038648 | | | | | | ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010886 | PRTPPM-2482KS-0000010891 | PRTPPM-2482KS-0000010886 | PRTPPM-2482KS-0000010891 | KS_PRT-SATEM0000038654 | KS_PRT-SATEM0000038659 | KS_PRT-SATEM0000038654 | KS_PRT-SATEM0000038659 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: FW: Gnos and related affiliate invoices | 6/23/2018 | | RE: FW: Gnos and related affiliate invoices | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000010892 | PRTPPM-2482KS-0000010893 | PRTPPM-2482KS-0000010892 | PRTPPM-2482KS-0000010893 | KS_PRT-SATEM0000038660 | KS_PRT-SATEM0000038661 | KS_PRT-SATEM0000038660 | KS_PRT-SATEM0000038661 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: addendum | 6/23/2018 | | RE: addendum | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010894 | PRTPPM-2482KS-0000010895 | PRTPPM-2482KS-0000010894 | PRTPPM-2482KS-0000010895 | KS_PRT-SATEM0000038662 | KS_PRT-SATEM0000038663 | KS_PRT-SATEM0000038662 | KS_PRT-SATEM0000038663 | Victoria Nemerson <vnemersonlaw@gmail.com>; Pam Baylin <pam.baylin@cliolab.com> | ksatary <ksatary@gmail.com> | RE: William "Bill" Olive / NHOP and Bebot Bona | 6/23/2018 | Mike Elmore <mike@cliolab.com> | RE: William "Bill" Olive / NHOP and Bebot Bona | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000010896 | PRTPPM-2482KS-0000010896 | PRTPPM-2482KS-0000010896 | PRTPPM-2482KS-0000010898 | KS_PRT-SATEM0000038665 | KS_PRT-SATEM0000038665 | KS_PRT-SATEM0000038665 | KS_PRT-SATEM0000038667 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18 | 6/23/2018 | eastsunrise11@gmail.com | ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010897 | PRTPPM-2482KS-0000010898 | PRTPPM-2482KS-0000010896 | PRTPPM-2482KS-0000010898 | KS_PRT-SATEM0000038666 | KS_PRT-SATEM0000038667 | KS_PRT-SATEM0000038665 | KS_PRT-SATEM0000038667 | | | | | | ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010899 | PRTPPM-2482KS-0000010899 | PRTPPM-2482KS-0000010899 | PRTPPM-2482KS-0000010900 | KS_PRT-SATEM0000038711 | KS_PRT-SATEM0000038711 | KS_PRT-SATEM0000038711 | KS_PRT-SATEM0000038712 | g mail <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Sent from Snipping Tool | 6/25/2018 | | Sent from Snipping Tool | Attorney Client Communication | |
| PRTPPM-2482KS-0000010900 | PRTPPM-2482KS-0000010900 | PRTPPM-2482KS-0000010899 | PRTPPM-2482KS-0000010900 | KS_PRT-SATEM0000038712 | KS_PRT-SATEM0000038712 | KS_PRT-SATEM0000038711 | KS_PRT-SATEM0000038712 | | | | | | SnipImage.JPG | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000010905 | PRTPPM-2482KS-0000010905 | PRTPPM-2482KS-0000010905 | PRTPPM-2482KS-0000010905 | KS_PRT-SATEM0000038734 | KS_PRT-SATEM0000038734 | KS_PRT-SATEM0000038734 | KS_PRT-SATEM0000038734 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Sent from Snipping Tool | 6/25/2018 | | Re: Sent from Snipping Tool | Attorney Client Communication | |
| PRTPPM-2482KS-0000010906 | PRTPPM-2482KS-0000010906 | PRTPPM-2482KS-0000010906 | PRTPPM-2482KS-0000010906 | KS_PRT-SATEM0000038735 | KS_PRT-SATEM0000038735 | KS_PRT-SATEM0000038735 | KS_PRT-SATEM0000038735 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18 | 6/25/2018 | | Re: ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18 | Attorney Client Communication | |
| PRTPPM-2482KS-0000010907 | PRTPPM-2482KS-0000010908 | PRTPPM-2482KS-0000010907 | PRTPPM-2482KS-0000010908 | KS_PRT-SATEM0000038736 | KS_PRT-SATEM0000038737 | KS_PRT-SATEM0000038736 | KS_PRT-SATEM0000038737 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: addendum | 6/25/2018 | | Re: addendum | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010909 | PRTPPM-2482KS-0000010911 | PRTPPM-2482KS-0000010909 | PRTPPM-2482KS-0000010913 | KS_PRT-SATEM0000038738 | KS_PRT-SATEM0000038740 | KS_PRT-SATEM0000038738 | KS_PRT-SATEM0000038742 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: William "Bill" Olive / NHOP and Bebot Bona | 6/25/2018 | Pam Baylin <pam.baylin@cliolab.com>; Mike Elmore <mike@cliolab.com> | Re: William "Bill" Olive / NHOP and Bebot Bona | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000010912 | PRTPPM-2482KS-0000010913 | PRTPPM-2482KS-0000010909 | PRTPPM-2482KS-0000010913 | KS_PRT-SATEM0000038741 | KS_PRT-SATEM0000038742 | KS_PRT-SATEM0000038738 | KS_PRT-SATEM0000038742 | | | | | | ContractRequest_PrimeHealthPartners_BebotBonet_AlandAbdullah.06192018.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000010914 | PRTPPM-2482KS-0000010921 | PRTPPM-2482KS-0000010914 | PRTPPM-2482KS-0000010921 | KS_PRT-SATEM0000038743 | KS_PRT-SATEM0000038750 | KS_PRT-SATEM0000038743 | KS_PRT-SATEM0000038750 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Gnos and related affiliate invoices | 6/25/2018 | | Re: FW: Gnos and related affiliate invoices | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000010924 | PRTPPM-2482KS-0000010924 | PRTPPM-2482KS-0000010924 | PRTPPM-2482KS-0000010926 | KS_PRT-SATEM0000038758 | KS_PRT-SATEM0000038758 | KS_PRT-SATEM0000038758 | KS_PRT-SATEM0000038760 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | JOE CONTRACT REQ | 6/25/2018 | sam.carden@gmail.com | JOE CONTRACT REQ | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010925 | PRTPPM-2482KS-0000010926 | PRTPPM-2482KS-0000010924 | PRTPPM-2482KS-0000010926 | KS_PRT-SATEM0000038759 | KS_PRT-SATEM0000038760 | KS_PRT-SATEM0000038758 | KS_PRT-SATEM0000038760 | | | | | | JOE CONTRACT REQ.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010927 | PRTPPM-2482KS-0000010927 | PRTPPM-2482KS-0000010927 | PRTPPM-2482KS-0000010927 | KS_PRT-SATEM0000038762 | KS_PRT-SATEM0000038762 | KS_PRT-SATEM0000038762 | KS_PRT-SATEM0000038762 | Khalid Satary <ksatary@gmail.com> | Samuel Carden <sam.carden@gmail.com> | Re: JOE CONTRACT REQ | 6/25/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: JOE CONTRACT REQ | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000010932 | PRTPPM-2482KS-0000010932 | PRTPPM-2482KS-0000010932 | PRTPPM-2482KS-0000010932 | KS_PRT-SATEM0000038776 | KS_PRT-SATEM0000038776 | KS_PRT-SATEM0000038776 | KS_PRT-SATEM0000038776 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: JOE CONTRACT REQ | 6/25/2018 | sam.carden@gmail.com | Re: JOE CONTRACT REQ | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000010942 | PRTPPM-2482KS-0000010943 | PRTPPM-2482KS-0000010942 | PRTPPM-2482KS-0000010943 | KS_PRT-SATEM0000038833 | KS_PRT-SATEM0000038834 | KS_PRT-SATEM0000038833 | KS_PRT-SATEM0000038834 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Status / Serenity Now | 6/25/2018 | | Fwd: Status / Serenity Now | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000010946 | PRTPPM-2482KS-0000010946 | PRTPPM-2482KS-0000010946 | PRTPPM-2482KS-0000010946 | KS_PRT-SATEM0000038841 | KS_PRT-SATEM0000038841 | KS_PRT-SATEM0000038841 | KS_PRT-SATEM0000038841 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: JOE CONTRACT REQ | 6/26/2018 | Samuel Carden <sam.carden@gmail.com> | Re: JOE CONTRACT REQ | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000010947 | PRTPPM-2482KS-0000010947 | PRTPPM-2482KS-0000010947 | PRTPPM-2482KS-0000010947 | KS_PRT-SATEM0000038845 | KS_PRT-SATEM0000038845 | KS_PRT-SATEM0000038845 | KS_PRT-SATEM0000038845 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18 | 6/26/2018 | | Re: ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18 | Attorney Client Communication | |
| PRTPPM-2482KS-0000010950 | PRTPPM-2482KS-0000010951 | PRTPPM-2482KS-0000010950 | PRTPPM-2482KS-0000010951 | KS_PRT-SATEM0000038848 | KS_PRT-SATEM0000038849 | KS_PRT-SATEM0000038848 | KS_PRT-SATEM0000038849 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18 | 6/26/2018 | | Re: ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18 | Attorney Client Communication | |

**EXHIBIT 2**

Satary PPM Log with Email Info

47of228



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Microsoft Word - F1.LisaGoldberg_Che_MonthlySalesRep_le aNugBox_NuSolutionsandADS HealthSolutions_070318 | F2.LisaGoldberg_Che_MonthlySalesRep_le aNUJ_NuSolutionsandADS HealthSolutions_0709… | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EKXS-000001485 | PRTPPM-24EKXS-000001485 | PRTPPM-24EKXS-000001485 | PRTPPM-24EKXS-000001485 | KS_PRT-SATXM0000040169 | KS_PRT-SATXM0000040169 | KS_PRT-SATXM0000040167 | KS_PRT-SATXM0000040169 | | | | | |
| PRTPPM-24EKXS-000001487 | PRTPPM-24EKXS-000001487 | PRTPPM-24EKXS-000001487 | PRTPPM-24EKXS-000001515 | KS_PRT-SATXM0000040204 | KS_PRT-SATXM0000040204 | KS_PRT-SATXM0000040204 | KS_PRT-SATXM0000040232 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fully Executed_Ericae Communications Che_kWSalesRep_EliLisanmanBernadetteStory_k WSalesRep_EliLisanmanBernadetteStory_kz axxGunnelkal 07012018 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001488 | PRTPPM-24EKXS-000001490 | PRTPPM-24EKXS-000001487 | PRTPPM-24EKXS-000001515 | KS_PRT-SATXM0000040205 | KS_PRT-SATXM0000040207 | KS_PRT-SATXM0000040204 | KS_PRT-SATXM0000040232 | | | | Contract Request SUITE - Flawless Communications revised to ERASE COMMUNICATIONS LLC contract REQUEST APPROVED (1).docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001491 | PRTPPM-24EKXS-000001511 | PRTPPM-24EKXS-000001487 | PRTPPM-24EKXS-000001515 | KS_PRT-SATXM0000040208 | KS_PRT-SATXM0000040208 | KS_PRT-SATXM0000040204 | KS_PRT-SATXM0000040232 | | | | FullyExecuted_f1.EraseCommunications_Elite_WKSales_ElisanmanandBernadette Story_EaxGunnelkel 070518.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001512 | PRTPPM-24EKXS-000001515 | PRTPPM-24EKXS-000001487 | PRTPPM-24EKXS-000001515 | KS_PRT-SATXM0000040229 | KS_PRT-SATXM0000040232 | KS_PRT-SATXM0000040204 | KS_PRT-SATXM0000040232 | | | | ERASE LLC CERTIFICATE OF FORMATION.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001521 | PRTPPM-24EKXS-000001520 | PRTPPM-24EKXS-000001528 | PRTPPM-24EKXS-000001128 | KS_PRT-SATXM0000040278 | KS_PRT-SATXM0000040279 | KS_PRT-SATXM0000040278 | KS_PRT-SATXM0000040286 | jordan@gnosmedical.com; ksatary@gmail.com | Angela M Confort <amc@kaufflaw.net> | Kaufman & Forman June Invoices | Emily J. Northrop <ejn@kaufflaw.net>; Robert Kaufman <rlk@kaufflaw.net>; Alex B. Kaufman <abk@kaufflaw.net>; Jordan Forman <jdf@kaufflaw.net>; Matthew D. Treco <mdt@kaufflaw.net> | Attorney Client Communication, Common Interest Doctrine | Objection. Attorney Client privilege? Further information about scope of CIP needed. |
| PRTPPM-24EKXS-000001523 | PRTPPM-24EKXS-000001520 | PRTPPM-24EKXS-000001128 | PRTPPM-24EKXS-000001128 | KS_PRT-SATXM0000040280 | KS_PRT-SATXM0000040281 | KS_PRT-SATXM0000040278 | KS_PRT-SATXM0000040286 | | | Kaufman & Forman June Invoices | | Attorney Client Communication, Common Interest Doctrine | Objection. Attorney Client privilege? Further information about scope of CIP needed. |
| PRTPPM-24EKXS-000001524 | PRTPPM-24EKXS-000001520 | PRTPPM-24EKXS-000001128 | PRTPPM-24EKXS-000001128 | KS_PRT-SATXM0000040282 | KS_PRT-SATXM0000040284 | KS_PRT-SATXM0000040278 | KS_PRT-SATXM0000040286 | | | | 20180630_40210.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. Attorney Client privilege? Further information about scope of CIP needed. |
| PRTPPM-24EKXS-000001527 | PRTPPM-24EKXS-000001520 | PRTPPM-24EKXS-000001128 | PRTPPM-24EKXS-000001128 | KS_PRT-SATXM0000040285 | KS_PRT-SATXM0000040286 | KS_PRT-SATXM0000040278 | KS_PRT-SATXM0000040286 | | | | GNOS June.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. Attorney Client privilege? Further information about scope of CIP needed. |
| | | | | | | | | | | | Elite June.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. Attorney Client privilege? Further information about scope of CIP needed. |
| PRTPPM-24EKXS-000001529 | PRTPPM-24EKXS-000001529 | PRTPPM-24EKXS-000001532 | PRTPPM-24EKXS-000001532 | KS_PRT-SATXM0000040287 | KS_PRT-SATXM0000040290 | KS_PRT-SATXM0000040287 | KS_PRT-SATXM0000040290 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Please DocuSign: F1.MomentumSalesMarketing_LLC_Elite_MonthlySales_Christ ianArendt_CliffPowell_Sa… | Yolanda News <yolandanews@icloud.com> F1.MomentumSalesMarketingLLC_Elite_MonthlySales_ChristianArendt_CliffPowell_Sa… | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001536 | PRTPPM-24EKXS-000001533 | PRTPPM-24EKXS-000001136 | PRTPPM-24EKXS-000001136 | KS_PRT-SATXM0000040291 | KS_PRT-SATXM0000040294 | KS_PRT-SATXM0000040291 | KS_PRT-SATXM0000040294 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Please DocuSign: F1.MomentumSalesMarketing_LLC_Elite_MonthlySales_Christ ianArendt_CliffPowell_Sa… | Yolanda News <yolandanews@icloud.com> F1.MomentumSalesMarketingLLC_Elite_MonthlySales_ChristianArendt_CliffPowell_Sa… | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001537 | PRTPPM-24EKXS-000001538 | PRTPPM-24EKXS-000001537 | PRTPPM-24EKXS-000001538 | KS_PRT-SATXM0000040296 | KS_PRT-SATXM0000040296 | KS_PRT-SATXM0000040296 | KS_PRT-SATXM0000040297 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | RE: FullyExecuted_EraseCommunications_Elite_kWSales_ElisanmanandBernadette Story_EaxGunnelkel 07052018 | ksatary <ksatary@gmail.com>; Mike Dinoro <mike@clcitalo.com>; Yolanda News <yolandanews@icloud.com> RE: FullyExecuted_EraseCommunications_Elite_kWSales_ElisanmanandBernadette Story_EaxGunnelkel 07052018 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001543 | PRTPPM-24EKXS-000001543 | PRTPPM-24EKXS-000001543 | PRTPPM-24EKXS-000001543 | KS_PRT-SATXM0000040340 | KS_PRT-SATXM0000040340 | KS_PRT-SATXM0000040340 | KS_PRT-SATXM0000040340 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda | | Attorney Client Communication | |
| PRTPPM-24EKXS-000001562 | PRTPPM-24EKXS-000001562 | PRTPPM-24EKXS-000001562 | PRTPPM-24EKXS-000001562 | KS_PRT-SATXM0000040398 | KS_PRT-SATXM0000040398 | KS_PRT-SATXM0000040398 | KS_PRT-SATXM0000040398 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Yolanda | | Attorney Client Communication | |
| PRTPPM-24EKXS-000001578 | PRTPPM-24EKXS-000001578 | PRTPPM-24EKXS-000001578 | PRTPPM-24EKXS-000001578 | KS_PRT-SATXM0000040625 | KS_PRT-SATXM0000040640 | KS_PRT-SATXM0000040640 | KS_PRT-SATXM0000040640 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: New Leaf Subsidiary | Fwd: New Leaf Subsidiary | Attorney Client Communication, Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EKXS-000001619 | PRTPPM-24EKXS-000001619 | PRTPPM-24EKXS-000001619 | PRTPPM-24EKXS-000001619 | KS_PRT-SATXM0000040610 | KS_PRT-SATXM0000040610 | KS_PRT-SATXM0000040610 | KS_PRT-SATXM0000040610 | ksatary <ksatary@gmail.com> | Jordan Forman <jdf@kaufflaw.net> | Meeting about GNOS v. IDS/GPA | Meeting about GNOS v. IDS/GPA | Attorney Client Communication, Common Interest Doctrine | |
| PRTPPM-24EKXS-000001620 | PRTPPM-24EKXS-000001620 | PRTPPM-24EKXS-000001620 | PRTPPM-24EKXS-000001620 | KS_PRT-SATXM0000040630 | KS_PRT-SATXM0000040630 | KS_PRT-SATXM0000040630 | KS_PRT-SATXM0000040630 | ksatary <ksatary@gmail.com> | Leaf DNA, Inc. | Re: Leaf DNA, Inc. | Stephen Marinucci <stephen@russolutiongroup.com>; Yolanda News <yolandanews@icloud.com> Re: Leaf DNA, Inc. | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001621 | PRTPPM-24EKXS-000001621 | PRTPPM-24EKXS-000001621 | PRTPPM-24EKXS-000001621 | KS_PRT-SATXM0000040632 | KS_PRT-SATXM0000040632 | KS_PRT-SATXM0000040632 | KS_PRT-SATXM0000040632 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | stephen@russolutiongroup.com | RE: Leaf DNA, Inc. | Yolanda News <yolandanews@icloud.com> RE: Leaf DNA, Inc. | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001622 | PRTPPM-24EKXS-000001622 | PRTPPM-24EKXS-000001622 | PRTPPM-24EKXS-000001623 | KS_PRT-SATXM0000040634 | KS_PRT-SATXM0000040634 | KS_PRT-SATXM0000040634 | KS_PRT-SATXM0000040634 | Stephen Marinucci <stephen@russolutiongroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Leaf DNA, Inc. | Yolanda News <yolandanews@icloud.com> Re: Leaf DNA, Inc. | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001624 | PRTPPM-24EKXS-000001624 | PRTPPM-24EKXS-000001624 | PRTPPM-24EKXS-000001624 | KS_PRT-SATXM0000040635 | KS_PRT-SATXM0000040637 | KS_PRT-SATXM0000040635 | KS_PRT-SATXM0000040637 | Stephen Marinucci <stephen@russolutiongroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Leaf DNA, Inc. | ksatary <ksatary@gmail.com>; Yolanda News <yolandanews@icloud.com> Re: Leaf DNA, Inc. | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001632 | PRTPPM-24EKXS-000001632 | PRTPPM-24EKXS-000001632 | PRTPPM-24EKXS-000001632 | KS_PRT-SATXM0000040650 | KS_PRT-SATXM0000040651 | KS_PRT-SATXM0000040650 | KS_PRT-SATXM0000040651 | Thomas M. Messana <tmessana@messana law.com> | jordan@shicaholdings.com | RE: Reference from Jeff Kucera regarding IDP financing | Thomas M. Messana <tmessana@messana law.com> RE: Reference from Jeff Kucera regarding IDP financing | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001634 | PRTPPM-24EKXS-000001634 | PRTPPM-24EKXS-000001634 | PRTPPM-24EKXS-000001634 | KS_PRT-SATXM0000040653 | KS_PRT-SATXM0000040653 | KS_PRT-SATXM0000040653 | KS_PRT-SATXM0000040653 | Christopher M. Broussard <cbroussard@messana law.com> | jordan@shicaholdings.com | RE: Shica - Confirmation Hearing | Christopher M. Broussard <cbroussard@messana law.com> RE: Shica - Confirmation Hearing | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001635 | PRTPPM-24EKXS-000001635 | PRTPPM-24EKXS-000001637 | PRTPPM-24EKXS-000001637 | KS_PRT-SATXM0000040654 | KS_PRT-SATXM0000040656 | KS_PRT-SATXM0000040654 | KS_PRT-SATXM0000040656 | Thomas M. Messana <tmessana@messana law.com> | jordan@shicaholdings.com | Tax Payment confirmation | Christopher M. Broussard <cbroussard@messana law.com> Tax Payment confirmation | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001636 | PRTPPM-24EKXS-000001636 | PRTPPM-24EKXS-000001637 | PRTPPM-24EKXS-000001637 | KS_PRT-SATXM0000040656 | KS_PRT-SATXM0000040656 | KS_PRT-SATXM0000040656 | KS_PRT-SATXM0000040656 | | | 20180710124272DT.tif | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EKXS-000001638 | PRTPPM-24EKXS-000001638 | PRTPPM-24EKXS-000001638 | PRTPPM-24EKXS-000001638 | KS_PRT-SATXM0000040657 | KS_PRT-SATXM0000040657 | KS_PRT-SATXM0000040657 | KS_PRT-SATXM0000040657 | Christopher M. Broussard <cbroussard@messana law.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | C&T - Call Update | Thomas M. Messana <tmessana@messana law.com> C&T - Call Update | Payment / Settlement Agreement | |
| PRTPPM-24EKXS-000001666 | PRTPPM-24EKXS-000001666 | PRTPPM-24EKXS-000001666 | PRTPPM-24EKXS-000001666 | KS_PRT-SATXM0000040766 | KS_PRT-SATXM0000040766 | KS_PRT-SATXM0000040766 | KS_PRT-SATXM0000040766 | | | Payment / Settlement Agreement | | Payment / Settlement Agreement | |
| PRTPPM-24EKXS-000001667 | PRTPPM-24EKXS-000001667 | PRTPPM-24EKXS-000001667 | PRTPPM-24EKXS-000001667 | KS_PRT-SATXM0000040770 | KS_PRT-SATXM0000040770 | KS_PRT-SATXM0000040770 | KS_PRT-SATXM0000040786 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Reference Lab Agreement | Reference Lab Agreement | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-24EKXS-000001668 | PRTPPM-24EKXS-000001683 | PRTPPM-24EKXS-000001667 | PRTPPM-24EKXS-000001683 | KS_PRT-SATXM0000040771 | KS_PRT-SATXM0000040786 | KS_PRT-SATXM0000040770 | KS_PRT-SATXM0000040786 | | | | ReferenceLabAgreement_Clio_Tax_PIGK_CGX-071312018.docx | Attorney Client Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EKXS-000001684 | PRTPPM-24EKXS-000001684 | PRTPPM-24EKXS-000001706 | PRTPPM-24EKXS-000001706 | KS_PRT-SATXM0000040793 | KS_PRT-SATXM0000040794 | KS_PRT-SATXM0000040793 | KS_PRT-SATXM0000040815 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson-via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.LIN.CML Holdings_360 Labs_LarryGuinter_GregTrottz_Premier Medical Marketing … | Completed: Please DocuSign: F1.LIN.CML Holdings_360 Labs_LarryGuinter_GregTrottz_Premier Medical Marketing … | Attorney Client Communication | |
| PRTPPM-24EKXS-000001685 | PRTPPM-24EKXS-000001706 | PRTPPM-24EKXS-000001684 | PRTPPM-24EKXS-000001706 | KS_PRT-SATXM0000040795 | KS_PRT-SATXM0000040815 | KS_PRT-SATXM0000040793 | KS_PRT-SATXM0000040815 | | | | F1.LIN.CML Holdings_360 Labs_LarryGuinter_GregTrottz_Premier Medical Marketing 06-27-18.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



# EXHIBIT 2

This page consists of a dense, wide privilege-log spreadsheet (Satary PPM Log with Email Info). The columns contain Bates-style identifiers (e.g., PRTPPM-248245-0000011707, KS_PRT-SATEM0000040818), email senders/recipients (e.g., Khalid Satary <ksatary@gmail.com>, Victoria Nemerson <vn DocuSign <doc.nsl@docusign.net>), document titles, dates, and privilege-claim columns reading "Attorney Client Communication," "Attorney Client Communication, Common Interest Doctrine," and objections such as "Objection. 3rd party relationship unknown: how is this communication protected by privilege?" Several rows are highlighted in yellow and green. The detailed cell contents are not legible enough to transcribe reliably.



**EXHIBIT 2**

The table on this page is a privilege log with numerous columns. Due to the very low resolution of the image, the individual cell contents are largely illegible. The rightmost columns repeatedly contain entries such as "Attorney Client Communication," "Attorney Client Communication, Common Interest Doctrine," and objections reading "Objection. 3rd party relationship unknown: how is this communication protected by privilege?" and "Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed."

**EXHIBIT 2**

Satary PPM Log with Email Info

52of228

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000012165 | PRTPPM-2482KS-0000012165 | PRTPPM-2482KS-0000012165 | PRTPPM-2482KS-0000012165 | KS_PRT-SATEM0000041727 | KS_PRT-SATEM0000041727 | KS_PRT-SATEM0000041727 | KS_PRT-SATEM0000041727 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Wednesday Meeting | 7/17/2018 | | Re: Wednesday Meeting | Attorney Client Communication | |
| PRTPPM-2482KS-0000012166 | PRTPPM-2482KS-0000012167 | PRTPPM-2482KS-0000012166 | PRTPPM-2482KS-0000012167 | KS_PRT-SATEM0000041728 | KS_PRT-SATEM0000041729 | KS_PRT-SATEM0000041728 | KS_PRT-SATEM0000041729 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | RE: Leaf DNA | 7/17/2018 | ksatary <ksatary@gmail.com> | RE: Leaf DNA | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000012168 | PRTPPM-2482KS-0000012170 | PRTPPM-2482KS-0000012168 | PRTPPM-2482KS-0000012170 | KS_PRT-SATEM0000041733 | KS_PRT-SATEM0000041735 | KS_PRT-SATEM0000041733 | KS_PRT-SATEM0000041735 | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Leaf DNA | 7/17/2018 | ksatary <ksatary@gmail.com> | Re: Leaf DNA | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000012171 | PRTPPM-2482KS-0000012173 | PRTPPM-2482KS-0000012171 | PRTPPM-2482KS-0000012173 | KS_PRT-SATEM0000041736 | KS_PRT-SATEM0000041738 | KS_PRT-SATEM0000041736 | KS_PRT-SATEM0000041738 | Victoria Nemerson <vnemersonlaw@gmail.com> | Aloma Geer <ageer@gnosmedical.com> | Re: GeneticCounselingAgreement NatlPremLab 11012017 | 7/17/2018 | ksatary <ksatary@gmail.com> | Re: GeneticCounselingAgreement NatlPremLab 11012017 | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000012174 | PRTPPM-2482KS-0000012176 | PRTPPM-2482KS-0000012174 | PRTPPM-2482KS-0000012176 | KS_PRT-SATEM0000041757 | KS_PRT-SATEM0000041759 | KS_PRT-SATEM0000041757 | KS_PRT-SATEM0000041759 | Aloma Geer <ageer@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: GeneticCounselingAgreement NatlPremLab 11012017 | 7/17/2018 | ksatary <ksatary@gmail.com> | Re: GeneticCounselingAgreement NatlPremLab 11012017 | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000012177 | PRTPPM-2482KS-0000012178 | PRTPPM-2482KS-0000012177 | PRTPPM-2482KS-0000012178 | KS_PRT-SATEM0000041762 | KS_PRT-SATEM0000041763 | KS_PRT-SATEM0000041762 | KS_PRT-SATEM0000041763 | Khalid Satary <ksatary@gmail.com> | Pam Baylin <pam.baylin@cliolab.com> | RE: Leaf DNA | 7/17/2018 | | RE: Leaf DNA | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000012179 | PRTPPM-2482KS-0000012179 | PRTPPM-2482KS-0000012179 | PRTPPM-2482KS-0000012179 | KS_PRT-SATEM0000041770 | KS_PRT-SATEM0000041770 | KS_PRT-SATEM0000041770 | KS_PRT-SATEM0000041770 | "Victoria Nemerson (vnemersonlaw@gmail.com)" <vnemersonlaw@gmail.com>; khalid satary <ksatary@gmail.com> | Al Knowles <aknowles@gnosmedical.com> | Anthony Cipriano | 7/17/2018 | | Anthony Cipriano | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000012180 | PRTPPM-2482KS-0000012180 | PRTPPM-2482KS-0000012180 | PRTPPM-2482KS-0000012180 | KS_PRT-SATEM0000041781 | KS_PRT-SATEM0000041781 | KS_PRT-SATEM0000041781 | KS_PRT-SATEM0000041781 | aknowles@gnosmedical.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Anthony Cipriano | 7/17/2018 | ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Re: Anthony Cipriano | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000012181 | PRTPPM-2482KS-0000012181 | PRTPPM-2482KS-0000012181 | PRTPPM-2482KS-0000012181 | KS_PRT-SATEM0000041785 | KS_PRT-SATEM0000041785 | KS_PRT-SATEM0000041785 | KS_PRT-SATEM0000041785 | Victoria Nemerson <vnemersonlaw@gmail.com> | Al Knowles <aknowles@gnosmedical.com> | RE: Anthony Cipriano | 7/17/2018 | ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | RE: Anthony Cipriano | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000012185 | PRTPPM-2482KS-0000012186 | PRTPPM-2482KS-0000012185 | PRTPPM-2482KS-0000012186 | KS_PRT-SATEM0000041798 | KS_PRT-SATEM0000041799 | KS_PRT-SATEM0000041798 | KS_PRT-SATEM0000041799 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Status | 7/17/2018 | | Fwd: Status | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000012187 | PRTPPM-2482KS-0000012187 | PRTPPM-2482KS-0000012187 | PRTPPM-2482KS-0000012194 | KS_PRT-SATEM0000041800 | KS_PRT-SATEM0000041800 | KS_PRT-SATEM0000041800 | KS_PRT-SATEM0000041807 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | OPTION AGREEMENT | 7/17/2018 | | OPTION AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482KS-0000012188 | PRTPPM-2482KS-0000012194 | PRTPPM-2482KS-0000012187 | PRTPPM-2482KS-0000012194 | KS_PRT-SATEM0000041801 | KS_PRT-SATEM0000041807 | KS_PRT-SATEM0000041800 | KS_PRT-SATEM0000041807 | | | KM_C224e-20180717105717 | | | SKM_C224e18071710570.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000012199 | PRTPPM-2482KS-0000012199 | PRTPPM-2482KS-0000012199 | PRTPPM-2482KS-0000012201 | KS_PRT-SATEM0000041812 | KS_PRT-SATEM0000041812 | KS_PRT-SATEM0000041812 | KS_PRT-SATEM0000041814 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | amr agha Note 2.17.16 | 7/17/2018 | | amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012200 | PRTPPM-2482KS-0000012201 | PRTPPM-2482KS-0000012199 | PRTPPM-2482KS-0000012201 | KS_PRT-SATEM0000041813 | KS_PRT-SATEM0000041814 | KS_PRT-SATEM0000041812 | KS_PRT-SATEM0000041814 | | | | | | amr agha Note 2.17.16.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000012206 | PRTPPM-2482KS-0000012206 | PRTPPM-2482KS-0000012206 | PRTPPM-2482KS-0000012206 | KS_PRT-SATEM0000041829 | KS_PRT-SATEM0000041829 | KS_PRT-SATEM0000041829 | KS_PRT-SATEM0000041829 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: amr agha Note 2.17.16 | 7/17/2018 | | Re: amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012207 | PRTPPM-2482KS-0000012207 | PRTPPM-2482KS-0000012207 | PRTPPM-2482KS-0000012207 | KS_PRT-SATEM0000041830 | KS_PRT-SATEM0000041830 | KS_PRT-SATEM0000041830 | KS_PRT-SATEM0000041830 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: OPTION AGREEMENT | 7/17/2018 | | Re: OPTION AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482KS-0000012208 | PRTPPM-2482KS-0000012208 | PRTPPM-2482KS-0000012208 | PRTPPM-2482KS-0000012208 | KS_PRT-SATEM0000041925 | KS_PRT-SATEM0000041925 | KS_PRT-SATEM0000041925 | KS_PRT-SATEM0000041925 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: amr agha Note 2.17.16 | 7/18/2018 | | Re: amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012209 | PRTPPM-2482KS-0000012209 | PRTPPM-2482KS-0000012209 | PRTPPM-2482KS-0000012211 | KS_PRT-SATEM0000041926 | KS_PRT-SATEM0000041926 | KS_PRT-SATEM0000041926 | KS_PRT-SATEM0000041928 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: amr agha Note 2.17.16 | 7/18/2018 | | Re: amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012210 | PRTPPM-2482KS-0000012210 | PRTPPM-2482KS-0000012209 | PRTPPM-2482KS-0000012211 | KS_PRT-SATEM0000041927 | KS_PRT-SATEM0000041927 | KS_PRT-SATEM0000041926 | KS_PRT-SATEM0000041928 | | | | | | F1.ReleaseofLoanAgreement_AmrAminAgha.07102018.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000012211 | PRTPPM-2482KS-0000012211 | PRTPPM-2482KS-0000012209 | PRTPPM-2482KS-0000012211 | KS_PRT-SATEM0000041928 | KS_PRT-SATEM0000041928 | KS_PRT-SATEM0000041926 | KS_PRT-SATEM0000041928 | | | | | | F1.ReleaseofLoanAgreement_AmrAminAgha.07102018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000012212 | PRTPPM-2482KS-0000012213 | PRTPPM-2482KS-0000012212 | PRTPPM-2482KS-0000012215 | KS_PRT-SATEM0000041929 | KS_PRT-SATEM0000041930 | KS_PRT-SATEM0000041929 | KS_PRT-SATEM0000041932 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: OPTION AGREEMENT | 7/18/2018 | | Re: OPTION AGREEMENT | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000012214 | PRTPPM-2482KS-0000012214 | PRTPPM-2482KS-0000012212 | PRTPPM-2482KS-0000012215 | KS_PRT-SATEM0000041931 | KS_PRT-SATEM0000041931 | KS_PRT-SATEM0000041929 | KS_PRT-SATEM0000041932 | | | | | | F1.TerminationofOptiontoPurchaseandStockPurchaseAgreement_AmrAminAgha.07172018.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000012215 | PRTPPM-2482KS-0000012215 | PRTPPM-2482KS-0000012212 | PRTPPM-2482KS-0000012215 | KS_PRT-SATEM0000041932 | KS_PRT-SATEM0000041932 | KS_PRT-SATEM0000041929 | KS_PRT-SATEM0000041932 | | | | | | F1.TerminationofOptiontoPurchaseandStockPurchaseAgreement_AmrAminAgha.07172018.pdf | Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000012216 | PRTPPM-2482KS-0000012216 | PRTPPM-2482KS-0000012216 | PRTPPM-2482KS-0000012217 | KS_PRT-SATEM0000041935 | KS_PRT-SATEM0000041935 | KS_PRT-SATEM0000041935 | KS_PRT-SATEM0000041936 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: amr agha Note 2.17.16 | 7/18/2018 | | RE: amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012217 | PRTPPM-2482KS-0000012217 | PRTPPM-2482KS-0000012216 | PRTPPM-2482KS-0000012217 | KS_PRT-SATEM0000041936 | KS_PRT-SATEM0000041936 | KS_PRT-SATEM0000041935 | KS_PRT-SATEM0000041936 | | | | | | CLIO_AMIR AGHA LOAN.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000012218 | PRTPPM-2482KS-0000012219 | PRTPPM-2482KS-0000012218 | PRTPPM-2482KS-0000012219 | KS_PRT-SATEM0000041937 | KS_PRT-SATEM0000041938 | KS_PRT-SATEM0000041937 | KS_PRT-SATEM0000041938 | يوسف امطيرة <yousefemt@yahoo.com> | Khalid Satary <ksatary@gmail.com> | Fwd: OPTION AGREEMENT | 7/18/2018 | | Fwd: OPTION AGREEMENT | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000012220 | PRTPPM-2482KS-0000012220 | PRTPPM-2482KS-0000012220 | PRTPPM-2482KS-0000012220 | KS_PRT-SATEM0000041939 | KS_PRT-SATEM0000041939 | KS_PRT-SATEM0000041939 | KS_PRT-SATEM0000041939 | Yolanda Nieves <yolandanieves@icloud.com> | Pam Baylin <pam.baylin@cliolab.com> | URGENT! SS Card Needed | 7/18/2018 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | URGENT! SS Card Needed | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000012221 | PRTPPM-2482KS-0000012222 | PRTPPM-2482KS-0000012221 | PRTPPM-2482KS-0000012222 | KS_PRT-SATEM0000041946 | KS_PRT-SATEM0000041947 | KS_PRT-SATEM0000041946 | KS_PRT-SATEM0000041947 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: amr agha Note 2.17.16 | 7/18/2018 | | Re: amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012223 | PRTPPM-2482KS-0000012224 | PRTPPM-2482KS-0000012223 | PRTPPM-2482KS-0000012245 | KS_PRT-SATEM0000041948 | KS_PRT-SATEM0000041949 | KS_PRT-SATEM0000041948 | KS_PRT-SATEM0000041970 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.AmburgeydbaValorHealthCare_Elite_Monthly_MarcCollinan.pdf | 7/18/2018 | | Completed: Please DocuSign: F2.AmburgeydbaValorHealthCare_Elite_Monthly_MarcCollinan.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000012225 | PRTPPM-2482KS-0000012245 | PRTPPM-2482KS-0000012223 | PRTPPM-2482KS-0000012245 | KS_PRT-SATEM0000041950 | KS_PRT-SATEM0000041970 | KS_PRT-SATEM0000041948 | KS_PRT-SATEM0000041970 | | | Microsoft Word - F2.AmburgeydbaValorHealthCare_Elite_Monthly_MarcCollinan.06012018 | | | F2.AmburgeydbaValorHealthCare_Elite_Monthly_MarcCollinan.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000012246 | PRTPPM-2482KS-0000012247 | PRTPPM-2482KS-0000012246 | PRTPPM-2482KS-0000012251 | KS_PRT-SATEM0000041973 | KS_PRT-SATEM0000041974 | KS_PRT-SATEM0000041973 | KS_PRT-SATEM0000041978 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: amr agha Note 2.17.16 | 7/18/2018 | | Re: amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012248 | PRTPPM-2482KS-0000012249 | PRTPPM-2482KS-0000012246 | PRTPPM-2482KS-0000012251 | KS_PRT-SATEM0000041975 | KS_PRT-SATEM0000041976 | KS_PRT-SATEM0000041973 | KS_PRT-SATEM0000041978 | | | | | | F2.ReleaseofLoanAgreement_AmrAminAgha.07102018.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000012250 | PRTPPM-2482KS-0000012251 | PRTPPM-2482KS-0000012246 | PRTPPM-2482KS-0000012251 | KS_PRT-SATEM0000041977 | KS_PRT-SATEM0000041978 | KS_PRT-SATEM0000041973 | KS_PRT-SATEM0000041978 | | | | | | F2.ReleaseofLoanAgreement_AmrAminAgha.07102018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000012252 | PRTPPM-2482KS-0000012253 | PRTPPM-2482KS-0000012252 | PRTPPM-2482KS-0000012253 | KS_PRT-SATEM0000041979 | KS_PRT-SATEM0000041980 | KS_PRT-SATEM0000041979 | KS_PRT-SATEM0000041980 | Victoria Nemerson <vnemersonlaw@gmail.com> | Al Knowles <aknowles@gnosmedical.com> | RE: Anthony Cipriano | 7/18/2018 | ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | RE: Anthony Cipriano | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000012254 | PRTPPM-2482KS-0000012256 | PRTPPM-2482KS-0000012254 | PRTPPM-2482KS-0000012256 | KS_PRT-SATEM0000041981 | KS_PRT-SATEM0000041983 | KS_PRT-SATEM0000041981 | KS_PRT-SATEM0000041983 | يوسف امطيرة <yousefemt@yahoo.com> | Khalid Satary <ksatary@gmail.com> | Fwd: amr agha Note 2.17.16 | 7/18/2018 | | Fwd: amr agha Note 2.17.16 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |

**EXHIBIT 2**



**EXHIBIT 2**

**EXHIBIT 2**



| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000001/2690 | PRTPPM-248245-000001/2690 | PRTPPM-248245-000001/2689 | PRTPPM-248245-000001/2691 | KS_PRT-SATEM000041303 | KS_PRT-SATEM000041304 | KS_PRT-SATEM000041303 | KS_PRT-SATEM000041305 | Khalid Satary <ksatary@gmail.com> | jordan@shiraaholdings.com | | 7/28/2018 | | FW: Wiring Information - Trust Accounts | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012691 | PRTPPM-248245-000012691 | PRTPPM-248245-000012691 | PRTPPM-248245-000012691 | KS_PRT-SATEM000041305 | KS_PRT-SATEM000041305 | KS_PRT-SATEM000041305 | KS_PRT-SATEM000041306 | | | Microsoft Word - Wiring Instructions (Incoming) for trust acct 1.pdf | | | Wiring Instructions (Incoming) for trust acct 1.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000012693 | PRTPPM-248245-000012693 | PRTPPM-248245-000012693 | PRTPPM-248245-000012700 | KS_PRT-SATEM000041347 | KS_PRT-SATEM000041347 | KS_PRT-SATEM000041347 | KS_PRT-SATEM000041354 | ksatary@gmail.com; Greg <gregkcotto12@gmail.com>; vnemersonwisw@gmail.com | Andrew Cappello <acappello@eloquenthealth.com> | Office Space | 7/29/2018 | | Office Space | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012694 | PRTPPM-248245-000012694 | PRTPPM-248245-000012693 | PRTPPM-248245-000012700 | KS_PRT-SATEM000041348 | KS_PRT-SATEM000041348 | KS_PRT-SATEM000041347 | KS_PRT-SATEM000041354 | | | | | | 20180725_121808.jpg | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012695 | PRTPPM-248245-000012695 | PRTPPM-248245-000012693 | PRTPPM-248245-000012700 | KS_PRT-SATEM000041349 | KS_PRT-SATEM000041349 | KS_PRT-SATEM000041347 | KS_PRT-SATEM000041354 | | | | | | 20180725_121715.jpg | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012696 | PRTPPM-248245-000012696 | PRTPPM-248245-000012693 | PRTPPM-248245-000012700 | KS_PRT-SATEM000041350 | KS_PRT-SATEM000041350 | KS_PRT-SATEM000041347 | KS_PRT-SATEM000041354 | | | | | | 20180725_121715.jpg | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012697 | PRTPPM-248245-000012697 | PRTPPM-248245-000012693 | PRTPPM-248245-000012700 | KS_PRT-SATEM000041351 | KS_PRT-SATEM000041351 | KS_PRT-SATEM000041347 | KS_PRT-SATEM000041354 | | | | | | 20180725_121710.jpg | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012698 | PRTPPM-248245-000012698 | PRTPPM-248245-000012693 | PRTPPM-248245-000012700 | KS_PRT-SATEM000041352 | KS_PRT-SATEM000041352 | KS_PRT-SATEM000041347 | KS_PRT-SATEM000041354 | | | | | | 20180725_121700.jpg | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012700 | PRTPPM-248245-000012700 | PRTPPM-248245-000012693 | PRTPPM-248245-000012700 | KS_PRT-SATEM000041354 | KS_PRT-SATEM000041354 | KS_PRT-SATEM000041347 | KS_PRT-SATEM000041354 | | | | | | document.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012706 | PRTPPM-248245-000012706 | PRTPPM-248245-000012706 | PRTPPM-248245-000012728 | KS_PRT-SATEM000041366 | KS_PRT-SATEM000041366 | KS_PRT-SATEM000041366 | KS_PRT-SATEM000041390 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | XGEN Contract_Elite_ThomasMafaliy_MarkAllen-D7282018 | 7/30/2018 | | XGEN Contract_Elite_ThomasMafaliy_MarkAllen-D7282018 | Common Communication, Attorney Work Product | |
| PRTPPM-248245-000012707 | PRTPPM-248245-000012707 | PRTPPM-248245-000012704 | PRTPPM-248245-000012728 | KS_PRT-SATEM000041367 | KS_PRT-SATEM000041369 | KS_PRT-SATEM000041366 | KS_PRT-SATEM000041390 | | | FINAL Contract Request Form-07272018 (1).docx | | | FINAL Contract Request Form-07272018 (1).docx | Attorney Client Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000012708 | PRTPPM-248245-000012708 | PRTPPM-248245-000012704 | PRTPPM-248245-000012728 | KS_PRT-SATEM000041370 | KS_PRT-SATEM000041390 | KS_PRT-SATEM000041366 | KS_PRT-SATEM000041390 | | | F1.XGENMarketingLLC_Elite_8MSalesRep_TomMafaliy_MarkAllen-07272018.docx | | | F1.XGENMarketingLLC_Elite_8MSalesRep_TomMafaliy_MarkAllen-07272018.docx | Common Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000012729 | PRTPPM-248245-000012729 | PRTPPM-248245-000012729 | PRTPPM-248245-000012731 | KS_PRT-SATEM000041391 | KS_PRT-SATEM000041391 | KS_PRT-SATEM000041391 | KS_PRT-SATEM000041393 | Elizabeth Dunn <edunn@taxsolutionsgroup.biz> | jordan@shiraaholdings.com | Jennifer Amorin <jamorin@taxsolutionsgroup.biz> | 7/30/2018 | | RE: Jordan: stop in Monday. I have the day blocked for flexibility | Common Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012731 | PRTPPM-248245-000012731 | PRTPPM-248245-000012729 | PRTPPM-248245-000012731 | KS_PRT-SATEM000041393 | KS_PRT-SATEM000041393 | KS_PRT-SATEM000041391 | KS_PRT-SATEM000041393 | | | | | | 2018 07 29 - Preliminary Quickbooks Adjustments Shiraa.pdf | Common Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012732 | PRTPPM-248245-000012732 | PRTPPM-248245-000012732 | PRTPPM-248245-000012735 | KS_PRT-SATEM000041394 | KS_PRT-SATEM000041396 | KS_PRT-SATEM000041397 | KS_PRT-SATEM000041397 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shiraaholdings.com | Thomas M. Messana <tmessana@messana-law.com> | 7/30/2018 | | Clarity on Class B Equity Infusion | Common Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012734 | PRTPPM-248245-000012734 | PRTPPM-248245-000012732 | PRTPPM-248245-000012735 | KS_PRT-SATEM000041396 | KS_PRT-SATEM000041396 | KS_PRT-SATEM000041397 | KS_PRT-SATEM000041397 | | | | | | 2018 07 29 - Kraftzone Loan Payment Schedule.pdf | Common Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012735 | PRTPPM-248245-000012735 | PRTPPM-248245-000012732 | PRTPPM-248245-000012735 | KS_PRT-SATEM000041397 | KS_PRT-SATEM000041397 | KS_PRT-SATEM000041397 | KS_PRT-SATEM000041397 | | | | | | 2018 07 29 - Prorata Calculations.pdf | Common Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000012736 | PRTPPM-248245-000012736 | PRTPPM-248245-000012736 | PRTPPM-248245-000012785 | KS_PRT-SATEM000041406 | KS_PRT-SATEM000041406 | KS_PRT-SATEM000041406 | KS_PRT-SATEM000041431 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | NGI - Redline versions of Shareholder Agreement and By-Laws | 7/30/2018 | ibrahimnso@gmail.com; jamdcc@aol.com | NGI - Redline versions of Shareholder Agreement and By-Laws | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000012737 | PRTPPM-248245-000012737 | PRTPPM-248245-000012736 | PRTPPM-248245-000012785 | KS_PRT-SATEM000041407 | KS_PRT-SATEM000041407 | KS_PRT-SATEM000041406 | KS_PRT-SATEM000041431 | | | Shareholder Agreement by and among IT Utility (per INO's revisions - 4/5/98) | | | F1.Redline_NextGenomicsLab Shareholders Agreement-07302018.doc | Common Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000012762 | PRTPPM-248245-000012762 | PRTPPM-248245-000012736 | PRTPPM-248245-000012785 | KS_PRT-SATEM000041432 | KS_PRT-SATEM000041431 | KS_PRT-SATEM000041406 | KS_PRT-SATEM000041431 | | | AM_C2194-2017004113720 | | | F4.Clean_Next Genome ByLaws-07302018.docx | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000012787 | PRTPPM-248245-000012787 | PRTPPM-248245-000012787 | PRTPPM-248245-000012787 | KS_PRT-SATEM000041457 | KS_PRT-SATEM000041457 | KS_PRT-SATEM000041457 | KS_PRT-SATEM000041457 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | XGEN Contract_Elite_ThomasMafaliy_MarkAllen-D7282018 | 7/30/2018 | | XGEN Contract_Elite_ThomasMafaliy_MarkAllen-D7282018 | Common Communication, Attorney Work Product | |
| PRTPPM-248245-000012789 | PRTPPM-248245-000012789 | PRTPPM-248245-000012789 | PRTPPM-248245-000012790 | KS_PRT-SATEM000041551 | KS_PRT-SATEM000041551 | KS_PRT-SATEM000041551 | KS_PRT-SATEM000041551 | ksatary <ksatary@gmail.com>; ksatary@gmss.com | Jordan Forman <jbf@kauflaw.net> | FW: GNOS v. GPA - Docs in Response | 7/30/2018 | | FW: GNOS v. GPA - Docs in Response | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000012791 | PRTPPM-248245-000012791 | PRTPPM-248245-000012791 | PRTPPM-248245-000012823 | KS_PRT-SATEM000041570 | KS_PRT-SATEM000041570 | KS_PRT-SATEM000041570 | KS_PRT-SATEM000041602 | ksatary <ksatary@gmail.com>; ksatary@gmss.com | Jordan Forman <jbf@kauflaw.net> | FW: GNOS v. GPA, et al., CAFN: 174-05878-8 | 7/30/2018 | | FW: GNOS v. GPA, et al., CAFN: 174-05878-8 | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000012810 | PRTPPM-248245-000012810 | PRTPPM-248245-000012791 | PRTPPM-248245-000012823 | KS_PRT-SATEM000041589 | KS_PRT-SATEM000041589 | KS_PRT-SATEM000041570 | KS_PRT-SATEM000041602 | | | 2018-01-08 GPA JDS Res to Rogs.pdf | | | 2018-01-08 GPA JDS Res to Rogs.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000012821 | PRTPPM-248245-000012821 | PRTPPM-248245-000012791 | PRTPPM-248245-000012823 | KS_PRT-SATEM000041590 | KS_PRT-SATEM000041590 | KS_PRT-SATEM000041570 | KS_PRT-SATEM000041602 | | | 2018-01-08 GPA JDS Res to RFDS.pdf | | | 2018-01-08 GPA JDS Res to RFDS.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000012822 | PRTPPM-248245-000012822 | PRTPPM-248245-000012791 | PRTPPM-248245-000012823 | KS_PRT-SATEM000041601 | KS_PRT-SATEM000041601 | KS_PRT-SATEM000041570 | KS_PRT-SATEM000041602 | | | 2018-01-08 Rule 5.1 Cert.pdf | | | 2018-01-08 Rule 5.1 Cert.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000012824 | PRTPPM-248245-000012824 | PRTPPM-248245-000012825 | PRTPPM-248245-000012825 | KS_PRT-SATEM000041603 | KS_PRT-SATEM000041604 | KS_PRT-SATEM000041603 | KS_PRT-SATEM000041604 | ksatary <ksatary@gmail.com>; ksatary@gmss.com | Jordan Forman <jbf@kauflaw.net> | FW: MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | 7/30/2018 | | FW: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000012826 | PRTPPM-248245-000012826 | PRTPPM-248245-000012825 | PRTPPM-248245-000012827 | KS_PRT-SATEM000041607 | KS_PRT-SATEM000041608 | KS_PRT-SATEM000041607 | KS_PRT-SATEM000041608 | Jordan Forman <jbf@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | 7/30/2018 | | RE: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | Attorney Client Communication, Common Interest Doctrine | Content appears unprivileged |
| PRTPPM-248245-000012828 | PRTPPM-248245-000012828 | PRTPPM-248245-000012830 | PRTPPM-248245-000012830 | KS_PRT-SATEM000041616 | KS_PRT-SATEM000041618 | KS_PRT-SATEM000041618 | KS_PRT-SATEM000041618 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | 7/30/2018 | | RE: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | Attorney Client Communication, Common Interest Doctrine | Content appears unprivileged |
| PRTPPM-248245-000012831 | PRTPPM-248245-000012831 | PRTPPM-248245-000012832 | PRTPPM-248245-000012832 | KS_PRT-SATEM000041625 | KS_PRT-SATEM000041626 | KS_PRT-SATEM000041626 | KS_PRT-SATEM000041626 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary@gmail.com | Jordan Forman <jbf@kauflaw.net> | FW: Completed. Please DocuSign: F3.DF2Marketing LLC_Elite.8M SalesRep_BlueWaterDiagnosticsEd8tage.0T7... | 7/30/2018 | | FW: Completed. Please DocuSign: F3.DF2Marketing LLC_Elite.8M SalesRep_BlueWaterDiagnosticsEd8tage.0T7... | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000012833 | PRTPPM-248245-000012833 | PRTPPM-248245-000012807 | PRTPPM-248245-000012807 | KS_PRT-SATEM000041627 | KS_PRT-SATEM000041627 | KS_PRT-SATEM000041627 | KS_PRT-SATEM000041661 | ksatary <ksatary@gmail.com>; ksatary@gmss.com | Jordan Forman <jbf@kauflaw.net> | IDS | 7/30/2018 | | IDS | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |



**EXHIBIT 2**

Satary PPM Log with Email Info

56of228



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info

58of228

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000014138 | PRTPPM-248245-0000014139 | PRTPPM-248245-0000014138 | PRTPPM-248245-0000014139 | KS_PRT-SATEM0000004310 | KS_PRT-SATEM0000004311 | KS_PRT-SATEM0000004310 | KS_PRT-SATEM0000004311 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | btstuart@rsjmkl.com | RE: Proposed Revisions - Medinvest Acceptance Corp, LLC | Yolanda Nieves <yolandanieves@icloud.com>; Lauren Elizabeth Stuart <lelizabeth@rsjmkl.com>; Mark Allen <mallen@rsjmkl.com> | RE: Proposed Revisions - Medinvest Acceptance Corp, LLC | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-248245-0000014140 | PRTPPM-248245-0000014141 | PRTPPM-248245-0000014140 | PRTPPM-248245-0000014141 | KS_PRT-SATEM0000004313 | KS_PRT-SATEM0000004314 | KS_PRT-SATEM0000004313 | KS_PRT-SATEM0000004314 | Bill Stuart <btstuart@rsjmkl.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Proposed Revisions - Medinvest Acceptance Corp, LLC | ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com>; Jelizabeth@rsjmkl.com; Mark Allen <mallen@rsjmkl.com> | Re: Proposed Revisions - Medinvest Acceptance Corp, LLC | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-248245-0000014142 | PRTPPM-248245-0000014143 | PRTPPM-248245-0000014142 | PRTPPM-248245-0000014143 | KS_PRT-SATEM0000004358 | KS_PRT-SATEM0000004358 | KS_PRT-SATEM0000004358 | KS_PRT-SATEM0000004359 | Rob Jordan Forman <jbf@kaufitax.net> | Khalid Satary <ksatary@gmail.com> | Tachika Adelphe contact info | | Tachika Adelphe contact info | Attorney Client Communication | |
| PRTPPM-248245-0000014143 | PRTPPM-248245-0000014143 | PRTPPM-248245-0000014143 | PRTPPM-248245-0000014143 | KS_PRT-SATEM0000004359 | KS_PRT-SATEM0000004359 | KS_PRT-SATEM0000004359 | KS_PRT-SATEM0000004359 | | | IMG_0752.PNG | | IMG_0752.PNG | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000014144 | PRTPPM-248245-0000014145 | PRTPPM-248245-0000014144 | PRTPPM-248245-0000014144 | KS_PRT-SATEM0000004367 | KS_PRT-SATEM0000004367 | KS_PRT-SATEM0000004367 | KS_PRT-SATEM0000004367 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kaufitax.net> | RE: Tachika Adelphe contact info | | RE: Tachika Adelphe contact info | Attorney Client Communication | |
| PRTPPM-248245-0000014146 | PRTPPM-248245-0000014146 | PRTPPM-248245-0000014162 | KS_PRT-SATEM0000004368 | KS_PRT-SATEM0000004369 | KS_PRT-SATEM0000004368 | KS_PRT-SATEM0000004385 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: FS Genetic Counseling Agreement_Clio.07252018.pdf | | Completed: Please DocuSign: FS Genetic Counseling Agreement_Clio.07252018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000014162 | PRTPPM-248245-0000014145 | PRTPPM-248245-0000014162 | KS_PRT-SATEM0000004370 | KS_PRT-SATEM0000004385 | KS_PRT-SATEM0000004385 | | | FS Genetic Counseling Agreement_Clio.07252018.pdf | | FS Genetic Counseling Agreement_Clio.07252018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000014164 | PRTPPM-248245-0000014163 | PRTPPM-248245-0000014164 | KS_PRT-SATEM0000004385 | KS_PRT-SATEM0000004387 | KS_PRT-SATEM0000004386 | KS_PRT-SATEM0000004408 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2 Unilateral_Effective Consultants Inc_360 Lab_McSales_Nicholas DeNapoli_07to... | | Completed: Please DocuSign: F2 Unilateral_Effective Consultants Inc_360 Lab_McSales_Nicholas DeNapoli_07to... | Attorney Client Communication | |
| PRTPPM-248245-0000014165 | PRTPPM-248245-0000014163 | PRTPPM-248245-0000014165 | KS_PRT-SATEM0000004408 | KS_PRT-SATEM0000004408 | | | | F2 Unilateral_Effective Consultants Inc_360 Lab_McSales_Nicholas DeNapoli_07to070.27102018-signed.pdf | | F2 Unilateral_Effective Consultants Inc_360 Lab_McSales_Nicholas DeNapoli_07to070.27102018-signed.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000014187 | PRTPPM-248245-0000014186 | PRTPPM-248245-0000014187 | KS_PRT-SATEM0000004409 | KS_PRT-SATEM0000004410 | KS_PRT-SATEM0000004409 | KS_PRT-SATEM0000004412 | Jordan Forman <jbf@kaufitax.net> | ksatary <ksatary@gmail.com> | RE: Tachika Adelphe contact info | | RE: Tachika Adelphe contact info | Attorney Client Communication | |
| PRTPPM-248245-0000014188 | PRTPPM-248245-0000014189 | PRTPPM-248245-0000014188 | KS_PRT-SATEM0000004411 | KS_PRT-SATEM0000004412 | KS_PRT-SATEM0000004411 | KS_PRT-SATEM0000004412 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kaufitax.net> | RE: Tachika Adelphe contact info | | RE: Tachika Adelphe contact info | Attorney Client Communication | |
| PRTPPM-248245-0000014192 | PRTPPM-248245-0000014192 | PRTPPM-248245-0000014190 | KS_PRT-SATEM0000004422 | KS_PRT-SATEM0000004424 | KS_PRT-SATEM0000004422 | KS_PRT-SATEM0000004445 | Khalid Satary <ksatary@gmail.com> | Pam Baylin <pam.baylin@cblab.com> | FW: Horizon Resource Partners | | FW: Horizon Resource Partners | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000014213 | PRTPPM-248245-0000014206 | PRTPPM-248245-0000014213 | KS_PRT-SATEM0000004425 | KS_PRT-SATEM0000004425 | KS_PRT-SATEM0000004445 | | | | F1.HorizonResourcePartnersLLC_Elite_MichelleImg_SongInHoaeng_AlandAbdullah_08272018.pdf | | F1.HorizonResourcePartnersLLC_Elite_MichelleImg_SongInHoaeng_AlandAbdullah_08272018.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000014214 | PRTPPM-248245-0000014216 | PRTPPM-248245-0000014214 | KS_PRT-SATEM0000004446 | KS_PRT-SATEM0000004448 | KS_PRT-SATEM0000004446 | KS_PRT-SATEM0000004448 | Pam Baylin <pam.baylin@cblab.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: URGENT! SS Card Needed | vnemersonlaw@gmail.com; ksatary@gmail.com | Re: URGENT! SS Card Needed | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000014217 | PRTPPM-248245-0000014219 | PRTPPM-248245-0000014217 | KS_PRT-SATEM0000004449 | KS_PRT-SATEM0000004451 | KS_PRT-SATEM0000004449 | KS_PRT-SATEM0000004451 | Yolanda Nieves <yolandanieves@icloud.com>; Steven Leikveill <steve@gnosmedical.com> | Pam Baylin <pam.baylin@cblab.com> | RE: URGENT! SS Card Needed | vnemersonlaw@gmail.com; ksatary@gmail.com | RE: URGENT! SS Card Needed | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000014220 | PRTPPM-248245-0000014220 | PRTPPM-248245-0000014220 | KS_PRT-SATEM0000004452 | KS_PRT-SATEM0000004452 | KS_PRT-SATEM0000004455 | Pam Baylin <pam.baylin@cblab.com> | Steven Leikveill <steve@gnosmedical.com> | Re: URGENT! SS Card Needed | vnemersonlaw@gmail.com; ksatary@gmail.com | Re: URGENT! SS Card Needed | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000014224 | PRTPPM-248245-0000014224 | PRTPPM-248245-0000014227 | KS_PRT-SATEM0000004456 | KS_PRT-SATEM0000004458 | KS_PRT-SATEM0000004456 | KS_PRT-SATEM0000004458 | Steven Leikveill <steve@gnosmedical.com> | Pam Baylin <pam.baylin@cblab.com> | RE: URGENT! SS Card Needed | vnemersonlaw@gmail.com; ksatary@gmail.com | RE: URGENT! SS Card Needed | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000014228 | PRTPPM-248245-0000014228 | PRTPPM-248245-0000014228 | KS_PRT-SATEM0000004470 | KS_PRT-SATEM0000004470 | KS_PRT-SATEM0000004470 | Rob Jordan Forman <jbf@kaufitax.net> | Khalid Satary <ksatary@gmail.com> | Fwd: info requested | | Fwd: info requested | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-248245-0000014229 | PRTPPM-248245-0000014229 | PRTPPM-248245-0000014230 | KS_PRT-SATEM0000004478 | KS_PRT-SATEM0000004478 | KS_PRT-SATEM0000004478 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kaufitax.net> | RE: info requested | | RE: info requested | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-248245-0000014234 | PRTPPM-248245-0000014234 | PRTPPM-248245-0000014236 | KS_PRT-SATEM0000004686 | KS_PRT-SATEM0000004686 | KS_PRT-SATEM0000004686 | KS_PRT-SATEM0000004688 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clslab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 1099 Sales Rep Telehealth Policy | Yolanda Nieves <yolandanieves@icloud.com>; Pam Baylin <pam.baylin@cblab.com> | 1099 Sales Rep Telehealth Policy | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-248245-0000014235 | PRTPPM-248245-0000014236 | PRTPPM-248245-0000014236 | KS_PRT-SATEM0000004688 | KS_PRT-SATEM0000004688 | KS_PRT-SATEM0000004688 | | | F3.Telehealth Sales Rep Provider Policy.08052018.docx | | F3.Telehealth Sales Rep Provider Policy.08052018.docx | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-248245-0000014238 | PRTPPM-248245-0000014238 | PRTPPM-248245-0000014259 | KS_PRT-SATEM0000004708 | KS_PRT-SATEM0000004709 | KS_PRT-SATEM0000004708 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.TheShalleyGroup_Elite_Webby6aledwp_KhalilShafiq.08022018.pdf | | Completed: Please DocuSign: F2.TheShalleyGroup_Elite_Webby6aledwp_KhalilShafiq.08022018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000014259 | PRTPPM-248245-0000014259 | PRTPPM-248245-0000014259 | KS_PRT-SATEM0000004710 | KS_PRT-SATEM0000004730 | KS_PRT-SATEM0000004730 | | | F3.TheShallyGroup_Elite_Webbely6aledwp_KhalilShafiq.08022018.pdf | | F3.TheShallyGroup_Elite_Webbely6aledwp_KhalilShafiq.08022018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000014260 | PRTPPM-248245-0000014261 | PRTPPM-248245-0000014261 | KS_PRT-SATEM0000004757 | KS_PRT-SATEM0000004758 | KS_PRT-SATEM0000004757 | KS_PRT-SATEM0000004758 | Pam Baylin <pam.baylin@cblab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Horizon Resources | Khalid Satary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Re: Horizon Resources | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-248245-0000014262 | PRTPPM-248245-0000014262 | PRTPPM-248245-0000014262 | KS_PRT-SATEM0000004764 | KS_PRT-SATEM0000004764 | KS_PRT-SATEM0000004764 | Chris Berney <cberney@cplegal.com> | Jordan Forman <jbf@kaufitax.net> | GNOS discovery plan | | GNOS discovery plan | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-248245-0000014264 | PRTPPM-248245-0000014266 | PRTPPM-248245-0000014266 | KS_PRT-SATEM0000004765 | KS_PRT-SATEM0000004765 | KS_PRT-SATEM0000004767 | ksatary <ksatary@gmail.com> | Contract approval | Yolanda Nieves <yolandanieves@icloud.com> | Contract approval | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-248245-0000014265 | PRTPPM-248245-0000014266 | PRTPPM-248245-0000014266 | KS_PRT-SATEM0000004767 | KS_PRT-SATEM0000004767 | | | | Contract Request_Elite_Anthony Cypress.APmeshin.07182018.docx | | Contract Request_Elite_Anthony Cypress.APmeshin.07182018.docx | Attorney Client Communication | |
| PRTPPM-248245-0000014267 | PRTPPM-248245-0000014267 | PRTPPM-248245-0000014267 | KS_PRT-SATEM0000004777 | KS_PRT-SATEM0000004777 | KS_PRT-SATEM0000004777 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Contract approval | Yolanda Nieves <yolandanieves@icloud.com> | Re: Contract approval | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-248245-0000014270 | PRTPPM-248245-0000014269 | PRTPPM-248245-0000014270 | KS_PRT-SATEM0000004786 | KS_PRT-SATEM0000004787 | KS_PRT-SATEM0000004786 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contract approval | Yolanda Nieves <yolandanieves@icloud.com> | Re: Contract approval | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-248245-0000014271 | PRTPPM-248245-0000014271 | PRTPPM-248245-0000014271 | KS_PRT-SATEM0000004805 | KS_PRT-SATEM0000004805 | KS_PRT-SATEM0000004805 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kaufitax.net> | FW: GNOS discovery plan | | FW: GNOS discovery plan | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000014276 | PRTPPM-248245-0000014276 | PRTPPM-248245-0000014274 | KS_PRT-SATEM0000004837 | KS_PRT-SATEM0000004837 | KS_PRT-SATEM0000004858 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.HorizonResourcePartnersLLC_Clio_MichelleImg_SongINHoaeng_AlandAbdullah08272018.pdf | | Completed: Please DocuSign: F2.HorizonResourcePartnersLLC_Clio_MichelleImg_SongINHoaeng.08272018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000014296 | PRTPPM-248245-0000014296 | PRTPPM-248245-0000014274 | KS_PRT-SATEM0000004858 | KS_PRT-SATEM0000004858 | KS_PRT-SATEM0000004858 | | | F2.HorizonResourcePartnersLLC_Clio_MichelleImg_SongINHoaeng.08272018.pdf | | F2.HorizonResourcePartnersLLC_Clio_MichelleImg_SongINHoaeng.08272018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



**EXHIBIT 2**

Satary PPM Log with Email Info

59of228

| PRTPPM-24826S-000001429 | PRTPPM-24826S-000001429B | PRTPPM-24826S-000001429F | | KS_PRT-SATEM000004341 | KS_PRT-SATEM000004346 | KS_PRT-SATEM000004346 | KS_PRT-SATEM000004346 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Jesse Eubanks <jeubanks@etheledu.com> | | RE: Bernadette Story-Erase Communications | Yolanda Nieves <yolandanieves@icloud.com>; Mark Allen <mallen@etheledu.com> | 8/7/2018 | RE: Bernadette Story-Erase Communications | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24826S-000001429B | PRTPPM-24826S-000001429C | PRTPPM-24826S-000001429H | | KS_PRT-SATEM000003989 | KS_PRT-SATEM000003991 | KS_PRT-SATEM000003989 | KS_PRT-SATEM000003991 | Jesse Eubanks <jeubanks@etheledu.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Bernadette Story-Erase Communications | ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com>; Mark Allen <mallen@etheledu.com> | 8/7/2018 | Re: Bernadette Story-Erase Communications | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24826S-000001431 | PRTPPM-24826S-000001431 | PRTPPM-24826S-000001449 | | KS_PRT-SATEM000003990 | KS_PRT-SATEM000003993 | KS_PRT-SATEM000003992 | KS_PRT-SATEM000004139 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | Fwd: Outstanding Documents | | 8/7/2018 | Fwd: Outstanding Documents | Attorney Client Communication | Merely bleaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001602 | PRTPPM-24826S-000001623 | | | KS_PRT-SATEM000003994 | KS_PRT-SATEM000004613 | | KS_PRT-SATEM000004139 | | | | | | | G0480 report.pdf | Attorney Client Communication | Merely bleaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001624 | PRTPPM-24826S-000001493 | | | KS_PRT-SATEM000004614 | KS_PRT-SATEM000004681 | | KS_PRT-SATEM000004139 | | | | | | | g0481 report.pdf | Attorney Client Communication | Merely bleaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001455 | PRTPPM-24826S-000001449 | | | KS_PRT-SATEM000004682 | KS_PRT-SATEM000004684 | KS_PRT-SATEM000004130 | KS_PRT-SATEM000004139 | | | | | | | B0307 report.pdf | Attorney Client Communication | Merely bleaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001455 | PRTPPM-24826S-000001455 | | | KS_PRT-SATEM000007215 | KS_PRT-SATEM000007215 | KS_PRT-SATEM000007215 | KS_PRT-SATEM000007215 | Gina Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | 2018 Telemedicine Summit for Hospitals | | | 8/6/2018 | 2018 Telemedicine Summit for Hospitals | Attorney Client Communication; Common Interest Doctrine | Content appears unprivileged |
| PRTPPM-24826S-000001456 | PRTPPM-24826S-000001456 | PRTPPM-24826S-000001640 | | KS_PRT-SATEM000007217 | KS_PRT-SATEM000007217 | KS_PRT-SATEM000007217 | KS_PRT-SATEM000007221 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Contract Requests from Nick Turner | Mike Elmore <mike@clstab.com> | 8/8/2018 | Contract Requests from Nick Turner | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-000001458 | PRTPPM-24826S-000001456 | PRTPPM-24826S-000001658 | | KS_PRT-SATEM000007218 | KS_PRT-SATEM000007219 | KS_PRT-SATEM000007219 | KS_PRT-SATEM000007221 | | | | | | | F1.Contract Request Png RR LLC_Clia_Nick Turner 08081... | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-000001458 | PRTPPM-24826S-000001460 | PRTPPM-24826S-000001640 | | KS_PRT-SATEM000007220 | KS_PRT-SATEM000007217 | | KS_PRT-SATEM000007221 | | | | | | | F1.Contract Request Png RR LLC_Clia_NickTurner Gina.080818.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-000001461 | PRTPPM-24826S-000001461 | PRTPPM-24826S-000001462 | | KS_PRT-SATEM000007229 | KS_PRT-SATEM000007230 | KS_PRT-SATEM000007229 | KS_PRT-SATEM000007230 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: 2018 Telemedicine Summit for Hospitals | | | 8/6/2018 | Re: 2018 Telemedicine Summit for Hospitals | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-24826S-000001465 | PRTPPM-24826S-000001466 | PRTPPM-24826S-000001465 | | KS_PRT-SATEM000007242 | KS_PRT-SATEM000007243 | KS_PRT-SATEM000007242 | KS_PRT-SATEM000007250 | jordan@gnyxmedical.com; ksatary@gmail.com | Angela M Conforti <amc@kauflaw.net> | Kaufman & Forman July Invoices | Emily J. Northrop <ejn@kauflaw.net>; Robert Kaufman <rbk@kauflaw.net>; Jordan Forman <jbf@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net> | 8/6/2018 | Kaufman & Forman July Invoices | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-000001467 | PRTPPM-24826S-000001468 | PRTPPM-24826S-000001465 | | KS_PRT-SATEM000007244 | KS_PRT-SATEM000007245 | KS_PRT-SATEM000007242 | KS_PRT-SATEM000007250 | | | | | | | 2018073_45248.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-000001469 | PRTPPM-24826S-000001471 | PRTPPM-24826S-000001465 | | KS_PRT-SATEM000007246 | KS_PRT-SATEM000007248 | KS_PRT-SATEM000007242 | KS_PRT-SATEM000007250 | | | | | | | GNOS July.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-000001472 | PRTPPM-24826S-000001473 | PRTPPM-24826S-000001465 | | KS_PRT-SATEM000007249 | KS_PRT-SATEM000007250 | KS_PRT-SATEM000007242 | KS_PRT-SATEM000007250 | | | | | | | Elite July.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-000001474 | PRTPPM-24826S-000001474 | PRTPPM-24826S-000001474 | | KS_PRT-SATEM000007256 | KS_PRT-SATEM000007257 | KS_PRT-SATEM000007256 | KS_PRT-SATEM000007257 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Mike Elmore <mike@clstab.com> | RE: Contract Requests from Nick Turner | | 8/8/2018 | RE: Contract Requests from Nick Turner | Attorney Client Communication | Nonprivileged third parties included in the communication |
| PRTPPM-24826S-000001476 | PRTPPM-24826S-000001476 | PRTPPM-24826S-000001480 | | KS_PRT-SATEM000007268 | KS_PRT-SATEM000007268 | KS_PRT-SATEM000007268 | KS_PRT-SATEM000007273 | Chris Berney <cberney@gtslegal.com> | Jordan Forman <jbf@kauflaw.net> | Deposition notice - Tachika | | 8/8/2018 | Deposition notice - Tachika | Attorney Client Communication | |
| PRTPPM-24826S-000001480 | PRTPPM-24826S-000001480 | PRTPPM-24826S-000001480 | | KS_PRT-SATEM000007269 | KS_PRT-SATEM000007271 | KS_PRT-SATEM000007268 | KS_PRT-SATEM000007273 | | | | | | | KM_C458-20180808154549 | Attorney Client Communication | Tachika_DepoNotice-080818.pdf |
| PRTPPM-24826S-000001481 | PRTPPM-24826S-000001490 | PRTPPM-24826S-000001490 | | KS_PRT-SATEM000007273 | KS_PRT-SATEM000007275 | KS_PRT-SATEM000007273 | KS_PRT-SATEM000007282 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | See attachments for addresses and times | | 8/8/2018 | See attachments for addresses and times | Attorney Client Communication | |
| PRTPPM-24826S-000001482 | PRTPPM-24826S-000001486 | PRTPPM-24826S-000001490 | | KS_PRT-SATEM000007274 | KS_PRT-SATEM000007276 | KS_PRT-SATEM000007273 | KS_PRT-SATEM000007282 | | | | | | | G4Physicians_DepoNotice-080718.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001487 | PRTPPM-24826S-000001490 | PRTPPM-24826S-000001490 | | KS_PRT-SATEM000007279 | KS_PRT-SATEM000007282 | KS_PRT-SATEM000007273 | KS_PRT-SATEM000007282 | | | | | | | KM_C458-20180807114302 | Attorney Client Communication | APlan_DepoNotice-080718.pdf |
| PRTPPM-24826S-000001491 | PRTPPM-24826S-000001491 | PRTPPM-24826S-000001513 | | KS_PRT-SATEM000007285 | KS_PRT-SATEM000007286 | KS_PRT-SATEM000007285 | KS_PRT-SATEM000007307 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.Core Medical Solutions_Elite_BW Sales Rep_C... | | 8/8/2018 | Completed: Please DocuSign: F1.Core Medical Solutions_Elite_BWSalesRep_Chris Cberc08022018.replaced.recon... | Attorney Client Communication | |
| PRTPPM-24826S-000001493 | PRTPPM-24826S-000001513 | PRTPPM-24826S-000001513 | | KS_PRT-SATEM000007287 | KS_PRT-SATEM000007307 | KS_PRT-SATEM000007285 | KS_PRT-SATEM000007307 | | | | | | | F1.Core Medical Solutions_Elite_BWSalesRep_Chris Cberc08022018.replaced.recon Marketize.sd.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001521 | PRTPPM-24826S-000001522 | PRTPPM-24826S-000001537 | | KS_PRT-SATEM000007341 | KS_PRT-SATEM000007342 | KS_PRT-SATEM000007341 | KS_PRT-SATEM000007357 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | FW: Deposition notice - Tachika | | 8/8/2018 | FW: Deposition notice - Tachika | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001523 | PRTPPM-24826S-000001529 | PRTPPM-24826S-000001537 | | KS_PRT-SATEM000007343 | KS_PRT-SATEM000007349 | KS_PRT-SATEM000007341 | KS_PRT-SATEM000007357 | | | | | | | 2018-08-08 NOD 30(b)(6) GNOS.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001530 | PRTPPM-24826S-000001537 | PRTPPM-24826S-000001537 | | KS_PRT-SATEM000007350 | KS_PRT-SATEM000007353 | KS_PRT-SATEM000007341 | KS_PRT-SATEM000007357 | | | | | | | 2018-08-08 NOD review Satary.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001534 | PRTPPM-24826S-000001537 | PRTPPM-24826S-000001537 | | KS_PRT-SATEM000007354 | KS_PRT-SATEM000007357 | KS_PRT-SATEM000007341 | KS_PRT-SATEM000007357 | | | | | | | 2018-08-08 NOD Khalid Satary.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001541 | PRTPPM-24826S-000001541 | PRTPPM-24826S-000001558 | | KS_PRT-SATEM000007361 | KS_PRT-SATEM000007361 | KS_PRT-SATEM000007361 | KS_PRT-SATEM000007376 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | FW: Deposition notice - Tachika | | 8/8/2018 | FW: Deposition notice - Tachika | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001542 | PRTPPM-24826S-000001548 | PRTPPM-24826S-000001558 | | KS_PRT-SATEM000007362 | KS_PRT-SATEM000007368 | KS_PRT-SATEM000007358 | KS_PRT-SATEM000007376 | | | | | | | 2018-08-08 NOD 30(b)(6) GNOS.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001549 | PRTPPM-24826S-000001558 | PRTPPM-24826S-000001558 | | KS_PRT-SATEM000007369 | KS_PRT-SATEM000007372 | KS_PRT-SATEM000007358 | KS_PRT-SATEM000007376 | | | | | | | 2018-08-08 NOD review Satary.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001553 | PRTPPM-24826S-000001558 | PRTPPM-24826S-000001558 | | KS_PRT-SATEM000007373 | KS_PRT-SATEM000007376 | KS_PRT-SATEM000007358 | KS_PRT-SATEM000007376 | | | | | | | 2018-08-08 NOD Khalid Satary.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001557 | PRTPPM-24826S-000001559 | PRTPPM-24826S-000001559 | | KS_PRT-SATEM000007377 | KS_PRT-SATEM000007378 | KS_PRT-SATEM000007377 | KS_PRT-SATEM000007379 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | FW: Document Supplement | | 8/8/2018 | FW: Document Supplement | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001559 | PRTPPM-24826S-000001559 | PRTPPM-24826S-000001559 | | KS_PRT-SATEM000007379 | KS_PRT-SATEM000007379 | KS_PRT-SATEM000007377 | KS_PRT-SATEM000007379 | | | | To Seema | | | Report .doc | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001560 | PRTPPM-24826S-000001560 | PRTPPM-24826S-000001576 | | KS_PRT-SATEM000007385 | KS_PRT-SATEM000007385 | KS_PRT-SATEM000007385 | KS_PRT-SATEM000007401 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Draft of deposition outline for Beecham | | 8/8/2018 | Draft of deposition outline for Beecham | Attorney Client Communication | |
| PRTPPM-24826S-000001561 | PRTPPM-24826S-000001576 | PRTPPM-24826S-000001576 | | KS_PRT-SATEM000007386 | KS_PRT-SATEM000007401 | KS_PRT-SATEM000007385 | KS_PRT-SATEM000007401 | | | | | | | Deposition Outline for GP4 and IDS-Beecham 081018.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-000001629 | PRTPPM-24826S-000001629 | PRTPPM-24826S-000001652 | | KS_PRT-SATEM000007480 | KS_PRT-SATEM000007480 | KS_PRT-SATEM000007480 | KS_PRT-SATEM000007503 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Adolphe and Allan | | 8/9/2018 | Adolphe and Allan | Attorney Client Communication | |



**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info

66of228

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000016947 | PRTPPM-248245-000016948 | PRTPPM-248245-000016947 | PRTPPM-248245-000016947 | KS_PRT-SATEM000050921 | KS_PRT-SATEM000050922 | KS_PRT-SATEM000050921 | KS_PRT-SATEM000050922 | Khalid Satary <ksatary@gmail.com>; Angelo M Conforti <amc@kaufoo.net> | Jordan Forman <jbf@kaufoo.net> | RE: Kaufman & Forman August Invoices | 9/6/2018 | Northrop <erp@kaufoo.net> | RE: Kaufman & Forman August Invoices | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000016954 | PRTPPM-248245-000016954 | PRTPPM-248245-000016958 | PRTPPM-248245-000016958 | KS_PRT-SATEM000050981 | KS_PRT-SATEM000050985 | KS_PRT-SATEM000050981 | KS_PRT-SATEM000050985 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@lurempc.com> | Invoices | 9/7/2018 | | Invoices | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000016955 | PRTPPM-248245-000016955 | PRTPPM-248245-000016958 | PRTPPM-248245-000016958 | KS_PRT-SATEM000050982 | KS_PRT-SATEM000050982 | KS_PRT-SATEM000050985 | KS_PRT-SATEM000050985 | | | | | | 02Holdingsinvoice.090418.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000016956 | PRTPPM-248245-000016958 | PRTPPM-248245-000016958 | PRTPPM-248245-000016958 | KS_PRT-SATEM000050985 | KS_PRT-SATEM000050985 | KS_PRT-SATEM000050985 | KS_PRT-SATEM000050985 | | | | | | CLICLaboratoryInvoices.082118.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000016960 | PRTPPM-248245-000016961 | PRTPPM-248245-000016961 | PRTPPM-248245-000016961 | KS_PRT-SATEM000051036 | KS_PRT-SATEM000051037 | KS_PRT-SATEM000051037 | KS_PRT-SATEM000051037 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Whitney Loan Documents - #1 and Forbearance | 9/8/2018 | | Whitney Loan Documents - #1 and Forbearance | Attorney Client Communication | |
| PRTPPM-248245-000016962 | PRTPPM-248245-000016962 | PRTPPM-248245-000016962 | PRTPPM-248245-000016962 | KS_PRT-SATEM000051038 | KS_PRT-SATEM000051038 | KS_PRT-SATEM000051038 | KS_PRT-SATEM000051038 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Loan Doc #2 | 9/8/2018 | | Loan Doc #2 | Attorney Client Communication | |
| PRTPPM-248245-000017005 | PRTPPM-248245-000017005 | PRTPPM-248245-000017006 | PRTPPM-248245-000017006 | KS_PRT-SATEM000051285 | KS_PRT-SATEM000051286 | KS_PRT-SATEM000051285 | KS_PRT-SATEM000051286 | mike@cholab.com; Aloma Geer <ageer@gnosmedical.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@gnosmedical.com> | Jordan Satary <operations@shuhrmedia.com> | Fwd: Pathogen Detection Test Requisition Form | 9/11/2018 | | Fwd: Pathogen Detection Test Requisition Form | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017006 | PRTPPM-248245-000017007 | PRTPPM-248245-000017006 | PRTPPM-248245-000017006 | KS_PRT-SATEM000051286 | KS_PRT-SATEM000051286 | KS_PRT-SATEM000051286 | KS_PRT-SATEM000051286 | | | | | | 2018_08_03-2 Version 2.0 Pharmacogenomics Test Requisition.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017007 | PRTPPM-248245-000017007 | PRTPPM-248245-000017007 | PRTPPM-248245-000017007 | KS_PRT-SATEM000051289 | KS_PRT-SATEM000051289 | KS_PRT-SATEM000051289 | KS_PRT-SATEM000051289 | Jordan Satary <operations@shuhrmedia.com>; Mike Elmore <mike@cholab.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@gnosmedical.com> | Aloma Geer <ageer@gnosmedical.com> | RE: Pathogen Detection Test Requisition Form | 9/11/2018 | | RE: Pathogen Detection Test Requisition Form | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017011 | PRTPPM-248245-000017011 | PRTPPM-248245-000017011 | PRTPPM-248245-000017011 | KS_PRT-SATEM000051295 | KS_PRT-SATEM000051295 | KS_PRT-SATEM000051295 | KS_PRT-SATEM000051295 | alex@laburited.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Reference Lab Agreement | 9/11/2018 | Jordan Satary <jordan@gnosmedical.com> | Reference Lab Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017012 | PRTPPM-248245-000017011 | PRTPPM-248245-000017027 | PRTPPM-248245-000017027 | KS_PRT-SATEM000051296 | KS_PRT-SATEM000051311 | KS_PRT-SATEM000051296 | KS_PRT-SATEM000051311 | | | | | | FA.UnitedClinicalLaboratory,LLC_ReferenceLabAgreement_unsigned.09112018.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | KS_PRT-SATEM000051340 | KS_PRT-SATEM000051341 | KS_PRT-SATEM000051340 | KS_PRT-SATEM000051370 | ksatary <ksatary@gmail.com> | jordan@shruraholdings.com | FW: Shiraz – Messana fees | 9/11/2018 | | FW: Shiraz – Messana fees | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017042 | PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | KS_PRT-SATEM000051342 | KS_PRT-SATEM000051343 | KS_PRT-SATEM000051340 | KS_PRT-SATEM000051370 | | | | | | 3132.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017043 | PRTPPM-248245-000017043 | PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | KS_PRT-SATEM000051344 | KS_PRT-SATEM000051344 | KS_PRT-SATEM000051340 | KS_PRT-SATEM000051370 | | | | | | 3133.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017044 | PRTPPM-248245-000017045 | PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | KS_PRT-SATEM000051345 | KS_PRT-SATEM000051346 | KS_PRT-SATEM000051340 | KS_PRT-SATEM000051370 | | | | | | 3134.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017046 | PRTPPM-248245-000017046 | PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | KS_PRT-SATEM000051347 | KS_PRT-SATEM000051349 | KS_PRT-SATEM000051340 | KS_PRT-SATEM000051370 | | | | | | 3135.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017050 | PRTPPM-248245-000017050 | PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | KS_PRT-SATEM000051350 | KS_PRT-SATEM000051351 | KS_PRT-SATEM000051340 | KS_PRT-SATEM000051370 | | | | | | 3136.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017056 | PRTPPM-248245-000017056 | PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | KS_PRT-SATEM000051352 | KS_PRT-SATEM000051357 | KS_PRT-SATEM000051340 | KS_PRT-SATEM000051370 | | | | | | 3137.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017062 | PRTPPM-248245-000017061 | PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | KS_PRT-SATEM000051358 | KS_PRT-SATEM000051362 | KS_PRT-SATEM000051340 | KS_PRT-SATEM000051370 | | | | | | 3138.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017063 | PRTPPM-248245-000017066 | PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | KS_PRT-SATEM000051363 | KS_PRT-SATEM000051367 | KS_PRT-SATEM000051340 | KS_PRT-SATEM000051370 | | | | | | 3140.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017067 | PRTPPM-248245-000017069 | PRTPPM-248245-000017039 | PRTPPM-248245-000017039 | KS_PRT-SATEM000051368 | KS_PRT-SATEM000051370 | KS_PRT-SATEM000051340 | KS_PRT-SATEM000051370 | | | | | | EDFK036 Order Granting Third and Final Application for Compensation (Re (CFM)) for Thomas M. Messana.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017070 | PRTPPM-248245-000017070 | PRTPPM-248245-000017070 | PRTPPM-248245-000017070 | KS_PRT-SATEM000051396 | KS_PRT-SATEM000051396 | KS_PRT-SATEM000051396 | KS_PRT-SATEM000051396 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com> | Jordan Forman <jbf@kaufoo.net> | Invoices | 9/12/2018 | | Invoices | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017080 | PRTPPM-248245-000017089 | PRTPPM-248245-000017089 | PRTPPM-248245-000017089 | KS_PRT-SATEM000051451 | KS_PRT-SATEM000051451 | KS_PRT-SATEM000051453 | KS_PRT-SATEM000051453 | | | Fwd: EK and/or Blue Water and Elite | 9/12/2018 | Yolanda Nieves <yolandanieves@cfoicloud.com> | Fwd: EK and/or Blue Water and Elite | Attorney Client Communication; Attorney Work Product | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000017090 | PRTPPM-248245-000017090 | PRTPPM-248245-000017090 | PRTPPM-248245-000017090 | KS_PRT-SATEM000051458 | KS_PRT-SATEM000051458 | KS_PRT-SATEM000051458 | KS_PRT-SATEM000051458 | mike@cholab.com; Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-000017091 | PRTPPM-248245-000017091 | PRTPPM-248245-000017091 | PRTPPM-248245-000017091 | KS_PRT-SATEM000051527 | KS_PRT-SATEM000051527 | KS_PRT-SATEM000051527 | KS_PRT-SATEM000051527 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lazarus Purchase Agreement with Questions | 9/13/2018 | | Lazarus Purchase Agreement with Questions | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000017109 | PRTPPM-248245-000017109 | PRTPPM-248245-000017127 | PRTPPM-248245-000017127 | KS_PRT-SATEM000051528 | KS_PRT-SATEM000051563 | KS_PRT-SATEM000051563 | KS_PRT-SATEM000051563 | | | Stock Purchase Agreement | | | FI.LazarusServices,LLC_SampleMutual...urchaseAgreement.09132018.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000017127 | PRTPPM-248245-000017127 | PRTPPM-248245-000017127 | PRTPPM-248245-000017127 | KS_PRT-SATEM000051563 | KS_PRT-SATEM000051563 | KS_PRT-SATEM000051563 | KS_PRT-SATEM000051563 | | | Stock Purchase Agreement | | | FI.LazarusServices,LLC_SampleMutual...urchaseAgreement.09132018.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000017128 | PRTPPM-248245-000017128 | PRTPPM-248245-000017128 | PRTPPM-248245-000017164 | KS_PRT-SATEM000051573 | KS_PRT-SATEM000051573 | KS_PRT-SATEM000051609 | KS_PRT-SATEM000051609 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Please Use This Version - Lazarus PA | 9/13/2018 | | Please Use This Version - Lazarus PA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000017146 | PRTPPM-248245-000017146 | PRTPPM-248245-000017128 | PRTPPM-248245-000017128 | KS_PRT-SATEM000051574 | KS_PRT-SATEM000051591 | KS_PRT-SATEM000051573 | KS_PRT-SATEM000051609 | | | Stock Purchase Agreement | | | FI.LazarusServices,LLC_SampleMutual...urchaseAgreement.09132018.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000017147 | PRTPPM-248245-000017164 | PRTPPM-248245-000017128 | PRTPPM-248245-000017164 | KS_PRT-SATEM000051592 | KS_PRT-SATEM000051609 | KS_PRT-SATEM000051573 | KS_PRT-SATEM000051609 | | | Stock Purchase Agreement | | | FI.LazarusServices,LLC_SampleMutual...urchaseAgreement.09132018.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000017344 | PRTPPM-2482KS-0000017344 | PRTPPM-2482KS-0000017344 | PRTPPM-2482KS-0000017357 | KS_PRT-SATEM0000051803 | KS_PRT-SATEM0000051803 | KS_PRT-SATEM0000051803 | KS_PRT-SATEM0000051816 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Management Trust | 9/13/2018 | | Management Trust | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000017345 | PRTPPM-2482KS-0000017357 | PRTPPM-2482KS-0000017344 | PRTPPM-2482KS-0000017357 | KS_PRT-SATEM0000051804 | KS_PRT-SATEM0000051816 | KS_PRT-SATEM0000051803 | KS_PRT-SATEM0000051816 | | | Southeast Transaction Guide | | | DraftRevocableManagementTrust.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000017358 | PRTPPM-2482KS-0000017359 | PRTPPM-2482KS-0000017358 | PRTPPM-2482KS-0000017380 | KS_PRT-SATEM0000051847 | KS_PRT-SATEM0000051848 | KS_PRT-SATEM0000051847 | KS_PRT-SATEM0000051869 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.MLLMarketingLLC_Elite_BWSalesRep_JoeBretti.07222018.pdf | 9/14/2018 | | Completed: Please DocuSign: F1.MLLMarketingLLC_Elite_BWSalesRep_JoeBretti.07222018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000017360 | PRTPPM-2482KS-0000017380 | PRTPPM-2482KS-0000017358 | PRTPPM-2482KS-0000017380 | KS_PRT-SATEM0000051849 | KS_PRT-SATEM0000051869 | KS_PRT-SATEM0000051847 | KS_PRT-SATEM0000051869 | | | | | | F1.MLLMarketingLLC_Elite_BWSalesRep_JoeBretti.07222018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017384 | PRTPPM-2482KS-0000017390 | PRTPPM-2482KS-0000017384 | PRTPPM-2482KS-0000017390 | KS_PRT-SATEM0000051881 | KS_PRT-SATEM0000051887 | KS_PRT-SATEM0000051881 | KS_PRT-SATEM0000051887 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Protocol labs CLIA Number: 19-D-2120477 | 9/14/2018 | | Fwd: Protocol labs CLIA Number: 19-D-2120477 | Attorney Client Communication; Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017391 | PRTPPM-2482KS-0000017392 | PRTPPM-2482KS-0000017391 | PRTPPM-2482KS-0000017392 | KS_PRT-SATEM0000051937 | KS_PRT-SATEM0000051938 | KS_PRT-SATEM0000051937 | KS_PRT-SATEM0000051938 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Contract Termination | 9/14/2018 | | Fwd: Contract Termination | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017393 | PRTPPM-2482KS-0000017394 | PRTPPM-2482KS-0000017393 | PRTPPM-2482KS-0000017395 | KS_PRT-SATEM0000051951 | KS_PRT-SATEM0000051952 | KS_PRT-SATEM0000051951 | KS_PRT-SATEM0000051953 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contract Termination | 9/14/2018 | | Re: Contract Termination | Attorney Client Communication | |
| PRTPPM-2482KS-0000017395 | PRTPPM-2482KS-0000017395 | PRTPPM-2482KS-0000017393 | PRTPPM-2482KS-0000017395 | KS_PRT-SATEM0000051953 | KS_PRT-SATEM0000051953 | KS_PRT-SATEM0000051951 | KS_PRT-SATEM0000051953 | | | | | | image.png | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017396 | PRTPPM-2482KS-0000017396 | PRTPPM-2482KS-0000017396 | PRTPPM-2482KS-0000017415 | KS_PRT-SATEM0000051986 | KS_PRT-SATEM0000051986 | KS_PRT-SATEM0000051986 | KS_PRT-SATEM0000052005 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Robco Lazarus / Mustafa PA for your review and approval | 9/15/2018 | | Robco Lazarus / Mustafa PA for your review and approval | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017397 | PRTPPM-2482KS-0000017415 | PRTPPM-2482KS-0000017396 | PRTPPM-2482KS-0000017415 | KS_PRT-SATEM0000051987 | KS_PRT-SATEM0000052005 | KS_PRT-SATEM0000051986 | KS_PRT-SATEM0000052005 | | | Stock Purchase Agreement | | | F4.Redlined.LazarusServicesLLC_SamiyaMustafa_PurchaseAgreement.09132018.09152018.doc | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017416 | PRTPPM-2482KS-0000017416 | PRTPPM-2482KS-0000017416 | PRTPPM-2482KS-0000017433 | KS_PRT-SATEM0000052020 | KS_PRT-SATEM0000052020 | KS_PRT-SATEM0000052020 | KS_PRT-SATEM0000052037 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Newlab Purchase Agreement | 9/15/2018 | | Newlab Purchase Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017417 | PRTPPM-2482KS-0000017433 | PRTPPM-2482KS-0000017416 | PRTPPM-2482KS-0000017433 | KS_PRT-SATEM0000052021 | KS_PRT-SATEM0000052037 | KS_PRT-SATEM0000052020 | KS_PRT-SATEM0000052037 | | | Stock Purchase Agreement | | | F1.Newlab_Mustafa.PurchaseAgreement.091518.doc | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017434 | PRTPPM-2482KS-0000017434 | PRTPPM-2482KS-0000017434 | PRTPPM-2482KS-0000017470 | KS_PRT-SATEM0000052038 | KS_PRT-SATEM0000052038 | KS_PRT-SATEM0000052038 | KS_PRT-SATEM0000052074 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Final Clean Version Lazarus Purchase Agreement | 9/15/2018 | | Final Clean Version Lazarus Purchase Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017435 | PRTPPM-2482KS-0000017452 | PRTPPM-2482KS-0000017434 | PRTPPM-2482KS-0000017470 | KS_PRT-SATEM0000052039 | KS_PRT-SATEM0000052056 | KS_PRT-SATEM0000052038 | KS_PRT-SATEM0000052074 | | | Stock Purchase Agreement | | | F5.Clean.LazarusServicesLLC_SamiyaMustafa_PurchaseAgreement.09152018.doc | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017453 | PRTPPM-2482KS-0000017470 | PRTPPM-2482KS-0000017434 | PRTPPM-2482KS-0000017470 | KS_PRT-SATEM0000052057 | KS_PRT-SATEM0000052074 | KS_PRT-SATEM0000052038 | KS_PRT-SATEM0000052074 | | | Stock Purchase Agreement | | | F5.Clean.LazarusServicesLLC_SamiyaMustafa_PurchaseAgreement.09152018.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017471 | PRTPPM-2482KS-0000017471 | PRTPPM-2482KS-0000017471 | PRTPPM-2482KS-0000017471 | KS_PRT-SATEM0000052135 | KS_PRT-SATEM0000052135 | KS_PRT-SATEM0000052135 | KS_PRT-SATEM0000052135 | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@gnosmedical.com> | Re: Reference Lab Agreement | 9/17/2018 | Yolanda Nieves <yolandanieves@icloud.com> | Re: Reference Lab Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000017472 | PRTPPM-2482KS-0000017473 | PRTPPM-2482KS-0000017472 | PRTPPM-2482KS-0000017473 | KS_PRT-SATEM0000052137 | KS_PRT-SATEM0000052138 | KS_PRT-SATEM0000052137 | KS_PRT-SATEM0000052138 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Reference Lab Agreement | 9/17/2018 | ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Re: Reference Lab Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000017476 | PRTPPM-2482KS-0000017476 | PRTPPM-2482KS-0000017476 | PRTPPM-2482KS-0000017512 | KS_PRT-SATEM0000052261 | KS_PRT-SATEM0000052261 | KS_PRT-SATEM0000052261 | KS_PRT-SATEM0000052297 | Gordon Konrad <rob@gkonradlaw.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Robco/Lazarus Purchase Agreement | 9/18/2018 | ksatary <ksatary@gmail.com> | Robco/Lazarus Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000017477 | PRTPPM-2482KS-0000017494 | PRTPPM-2482KS-0000017476 | PRTPPM-2482KS-0000017512 | KS_PRT-SATEM0000052262 | KS_PRT-SATEM0000052279 | KS_PRT-SATEM0000052261 | KS_PRT-SATEM0000052297 | | | Stock Purchase Agreement | | | F6.RobcoLLC_LazarusServicesLLC_Mustafa.091818.doc | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017495 | PRTPPM-2482KS-0000017512 | PRTPPM-2482KS-0000017476 | PRTPPM-2482KS-0000017512 | KS_PRT-SATEM0000052280 | KS_PRT-SATEM0000052297 | KS_PRT-SATEM0000052261 | KS_PRT-SATEM0000052297 | | | Stock Purchase Agreement | | | F6.RobcoLLC_LazarusServicesLLC_Mustafa.091818 (1).pdf | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017513 | PRTPPM-2482KS-0000017513 | PRTPPM-2482KS-0000017513 | PRTPPM-2482KS-0000017521 | KS_PRT-SATEM0000052373 | KS_PRT-SATEM0000052373 | KS_PRT-SATEM0000052373 | KS_PRT-SATEM0000052381 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Limited POA | 9/18/2018 | | Limited POA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017514 | PRTPPM-2482KS-0000017517 | PRTPPM-2482KS-0000017513 | PRTPPM-2482KS-0000017521 | KS_PRT-SATEM0000052374 | KS_PRT-SATEM0000052377 | KS_PRT-SATEM0000052373 | KS_PRT-SATEM0000052381 | | | | | | Mustafa.Satary.LimtedPOA.091818.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017518 | PRTPPM-2482KS-0000017521 | PRTPPM-2482KS-0000017513 | PRTPPM-2482KS-0000017521 | KS_PRT-SATEM0000052378 | KS_PRT-SATEM0000052381 | KS_PRT-SATEM0000052373 | KS_PRT-SATEM0000052381 | | | | | | Mustafa.Satary.LimtedPOA.091818.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017522 | PRTPPM-2482KS-0000017522 | PRTPPM-2482KS-0000017522 | PRTPPM-2482KS-0000017539 | KS_PRT-SATEM0000052454 | KS_PRT-SATEM0000052454 | KS_PRT-SATEM0000052454 | KS_PRT-SATEM0000052471 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Newlab | 9/19/2018 | | Newlab | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017523 | PRTPPM-2482KS-0000017539 | PRTPPM-2482KS-0000017522 | PRTPPM-2482KS-0000017539 | KS_PRT-SATEM0000052455 | KS_PRT-SATEM0000052471 | KS_PRT-SATEM0000052454 | KS_PRT-SATEM0000052471 | | | Stock Purchase Agreement | | | F1.Newlab_Mustafa.PurchaseAgreement.091518.doc | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017551 | PRTPPM-2482KS-0000017551 | PRTPPM-2482KS-0000017551 | PRTPPM-2482KS-0000017552 | KS_PRT-SATEM0000052519 | KS_PRT-SATEM0000052519 | KS_PRT-SATEM0000052519 | KS_PRT-SATEM0000052520 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | OK Lab info | 9/19/2018 | | OK Lab info | Attorney Client Communication | |
| PRTPPM-2482KS-0000017552 | PRTPPM-2482KS-0000017552 | PRTPPM-2482KS-0000017551 | PRTPPM-2482KS-0000017552 | KS_PRT-SATEM0000052520 | KS_PRT-SATEM0000052520 | KS_PRT-SATEM0000052519 | KS_PRT-SATEM0000052520 | | | | | | Document2.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017553 | PRTPPM-2482KS-0000017553 | PRTPPM-2482KS-0000017553 | PRTPPM-2482KS-0000017571 | KS_PRT-SATEM0000052524 | KS_PRT-SATEM0000052524 | KS_PRT-SATEM0000052524 | KS_PRT-SATEM0000052542 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance Purchase Agreement | 9/19/2018 | | Performance Purchase Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017554 | PRTPPM-2482KS-0000017571 | PRTPPM-2482KS-0000017553 | PRTPPM-2482KS-0000017571 | KS_PRT-SATEM0000052525 | KS_PRT-SATEM0000052542 | KS_PRT-SATEM0000052524 | KS_PRT-SATEM0000052542 | | | Stock Purchase Agreement | | | F2.PerformanceLaboratories_Mustafa_PurchaseAgreement.09192018.doc | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017572 | PRTPPM-2482KS-0000017572 | PRTPPM-2482KS-0000017572 | PRTPPM-2482KS-0000017590 | KS_PRT-SATEM0000052549 | KS_PRT-SATEM0000052549 | KS_PRT-SATEM0000052549 | KS_PRT-SATEM0000052567 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | F2.PerformanceLaboratories_Mustafa_PurchaseAgreement.09192018 (003) | 9/20/2018 | | F2.PerformanceLaboratories_Mustafa_PurchaseAgreement.09192018 (003) | Attorney Client Communication | |
| PRTPPM-2482KS-0000017573 | PRTPPM-2482KS-0000017590 | PRTPPM-2482KS-0000017572 | PRTPPM-2482KS-0000017590 | KS_PRT-SATEM0000052550 | KS_PRT-SATEM0000052567 | KS_PRT-SATEM0000052549 | KS_PRT-SATEM0000052567 | | | Stock Purchase Agreement | | | F2.PerformanceLaboratories_Mustafa_PurchaseAgreement.09192018 (003).doc | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017591 | PRTPPM-2482KS-0000017592 | PRTPPM-2482KS-0000017591 | PRTPPM-2482KS-0000017641 | KS_PRT-SATEM0000052568 | KS_PRT-SATEM0000052569 | KS_PRT-SATEM0000052568 | KS_PRT-SATEM0000052618 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | on Numbers, 20180102-Performance Panel-Final, BV Report - Performance Laboratories - 082615, EIN Letter - Performance Laboratories LLC (501799), 20180319-W9-Performance, NPI - Performance Laboratories LLC, Certificate of L... | 9/20/2018 | | Fwd: Emailing: PerfLab - List on Numbers, 20180102-Performance Panel-Final, BV Report - Performance Laboratories - 082615, EIN Letter - Performance Laboratories LLC (501799), 20180319-W9-Performance, NPI - Performance Laboratories LLC, Certificate of L... | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017593 | PRTPPM-2482KS-0000017593 | PRTPPM-2482KS-0000017591 | PRTPPM-2482KS-0000017641 | KS_PRT-SATEM0000052570 | KS_PRT-SATEM0000052570 | KS_PRT-SATEM0000052568 | KS_PRT-SATEM0000052618 | | | | | | PerfLab - List on Numbers.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000017594 | PRTPPM-2482KS-0000017594 | PRTPPM-2482KS-0000017591 | PRTPPM-2482KS-0000017641 | KS_PRT-SATEM0000052571 | KS_PRT-SATEM0000052571 | KS_PRT-SATEM0000052568 | KS_PRT-SATEM0000052618 | | | | | | 20180102-Performance Panel-Final.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |

**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**

Satary PPM Log with Email Info

70of228



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info

72of228

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24DJ45-000018677 | PRTPPM-24DJ45-000018677 | PRTPPM-24DJ45-000018677 | PRTPPM-24DJ45-000018677 | KS_PRT-SATEM0000055767 | KS_PRT-SATEM0000055767 | KS_PRT-SATEM0000055767 | KS_PRT-SATEM0000055767 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: PLEASE TERMINATE | 10/10/2018 | Re: PLEASE TERMINATE | Attorney Client Communication | |
| PRTPPM-24DJ45-000018678 | PRTPPM-24DJ45-000018678 | PRTPPM-24DJ45-000018678 | PRTPPM-24DJ45-000018678 | KS_PRT-SATEM0000055768 | KS_PRT-SATEM0000055768 | KS_PRT-SATEM0000055768 | KS_PRT-SATEM0000055768 | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | | PLEASE TERMINATE JOSH SILVERMAN | 10/10/2018 | PLEASE TERMINATE JOSH SILVERMAN | Attorney Client Communication | |
| PRTPPM-24DJ45-000018699 | PRTPPM-24DJ45-000018699 | PRTPPM-24DJ45-000018699 | PRTPPM-24DJ45-000018699 | KS_PRT-SATEM0000055769 | KS_PRT-SATEM0000055769 | KS_PRT-SATEM0000055769 | KS_PRT-SATEM0000055769 | | | | | | CUO_JOSH SILVERMAN Agreement.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24DJ45-000018700 | PRTPPM-24DJ45-000018700 | PRTPPM-24DJ45-000018700 | PRTPPM-24DJ45-000018700 | KS_PRT-SATEM0000055790 | KS_PRT-SATEM0000055790 | KS_PRT-SATEM0000055790 | KS_PRT-SATEM0000055790 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: PLEASE TERMINATE JOSH SILVERMAN | 10/10/2018 | Re: PLEASE TERMINATE JOSH SILVERMAN | Attorney Client Communication | |
| PRTPPM-24DJ45-000018701 | PRTPPM-24DJ45-000018701 | PRTPPM-24DJ45-000018701 | PRTPPM-24DJ45-000018701 | KS_PRT-SATEM0000055791 | KS_PRT-SATEM0000055791 | KS_PRT-SATEM0000055791 | KS_PRT-SATEM0000055791 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | Employment Agreement for Al Knowles | 10/10/2018 | Satary <ksatary@gmail.com> | Employment Agreement for Al Knowles | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24DJ45-000018702 | PRTPPM-24DJ45-000018702 | PRTPPM-24DJ45-000018702 | PRTPPM-24DJ45-000018702 | KS_PRT-SATEM0000055792 | KS_PRT-SATEM0000055792 | KS_PRT-SATEM0000055792 | KS_PRT-SATEM0000055792 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Employment Agreement for Al Knowles | 10/10/2018 | ksatary <ksatary@gmail.com> | RE: Employment Agreement for Al Knowles | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24DJ45-000018704 | PRTPPM-24DJ45-000018704 | PRTPPM-24DJ45-000018705 | PRTPPM-24DJ45-000018705 | KS_PRT-SATEM0000055793 | KS_PRT-SATEM0000055793 | KS_PRT-SATEM0000055793 | KS_PRT-SATEM0000055793 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | RE: Employment Agreement for Al Knowles | 10/10/2018 | ksatary <ksatary@gmail.com> | RE: Employment Agreement for Al Knowles | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24DJ45-000018706 | PRTPPM-24DJ45-000018706 | PRTPPM-24DJ45-000018706 | PRTPPM-24DJ45-000018706 | KS_PRT-SATEM0000055799 | KS_PRT-SATEM0000055799 | KS_PRT-SATEM0000055819 | KS_PRT-SATEM0000055819 | vnemersonlaw@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | TERMINATE | 10/10/2018 | | TERMINATE | Attorney Client Communication | |
| PRTPPM-24DJ45-000018707 | PRTPPM-24DJ45-000018726 | PRTPPM-24DJ45-000018726 | PRTPPM-24DJ45-000018726 | KS_PRT-SATEM0000058819 | KS_PRT-SATEM0000058819 | KS_PRT-SATEM0000055819 | KS_PRT-SATEM0000055819 | | | | | | CUO_Neil Connant Hua Program, LLC Agreement.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24DJ45-000018732 | PRTPPM-24DJ45-000018732 | PRTPPM-24DJ45-000018732 | PRTPPM-24DJ45-000018732 | KS_PRT-SATEM0000058825 | KS_PRT-SATEM0000058825 | KS_PRT-SATEM0000058825 | KS_PRT-SATEM0000058825 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: TERMINATE | 10/10/2018 | | Re: TERMINATE | Attorney Client Communication | |
| PRTPPM-24DJ45-000018733 | PRTPPM-24DJ45-000018734 | PRTPPM-24DJ45-000018736 | PRTPPM-24DJ45-000018736 | KS_PRT-SATEM0000058837 | KS_PRT-SATEM0000058838 | KS_PRT-SATEM0000058837 | KS_PRT-SATEM0000058840 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.Elie_ContractTermination_NationalExtractHospitalProgram.101018.pdf | 10/10/2018 | | Completed: Please DocuSign: F1.Elie_ContractTermination_NationalExtractHospitalProgram.101018.pdf | Attorney Client Communication | |
| PRTPPM-24DJ45-000018735 | PRTPPM-24DJ45-000018736 | PRTPPM-24DJ45-000018733 | PRTPPM-24DJ45-000018736 | KS_PRT-SATEM0000058839 | KS_PRT-SATEM0000058840 | KS_PRT-SATEM0000058837 | KS_PRT-SATEM0000058840 | | | | | | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24DJ45-000018737 | PRTPPM-24DJ45-000018737 | PRTPPM-24DJ45-000018737 | PRTPPM-24DJ45-000018739 | KS_PRT-SATEM0000055929 | KS_PRT-SATEM0000055929 | KS_PRT-SATEM0000055937 | KS_PRT-SATEM0000055937 | Samuel Cardenn <sam.cardenn@gmail.com>; Joe Brett <joe.brett@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Jowet Content <mike@elslab.com>; ksatary@gmail.com; Taylor Knowles <tknowles@elslabs.com> | FW: DashMD/Brett Samples | 10/11/2018 | | FW: DashMD/Brett Samples | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24DJ45-000018739 | PRTPPM-24DJ45-000018739 | PRTPPM-24DJ45-000018739 | PRTPPM-24DJ45-000018739 | KS_PRT-SATEM0000055937 | KS_PRT-SATEM0000055937 | KS_PRT-SATEM0000055937 | KS_PRT-SATEM0000055937 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: PLEASE TERMINATE JOSH SILVERMAN | 10/11/2018 | | Re: PLEASE TERMINATE JOSH SILVERMAN | Attorney Client Communication | |
| PRTPPM-24DJ45-000018740 | PRTPPM-24DJ45-000018741 | PRTPPM-24DJ45-000018743 | PRTPPM-24DJ45-000018743 | KS_PRT-SATEM0000055942 | KS_PRT-SATEM0000055943 | KS_PRT-SATEM0000055942 | KS_PRT-SATEM0000055945 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.Elie_ContractTermination_Sales_Rep_Dist_Agreement_CBI_Business_Services_10... | 10/11/2018 | | Completed: Please DocuSign: F1.Elie_ContractTermination_Sales_Rep_Dist_Agreement_CBI_Business_Services_10... | Attorney Client Communication | |
| PRTPPM-24DJ45-000018742 | PRTPPM-24DJ45-000018743 | PRTPPM-24DJ45-000018743 | PRTPPM-24DJ45-000018743 | KS_PRT-SATEM0000055944 | KS_PRT-SATEM0000055941 | KS_PRT-SATEM0000055942 | KS_PRT-SATEM0000055945 | | | | | | F1.Elie_ContractTermination_Sales_Rep_Dist_Agreement_CBI_Business_Services_10-11-18 (1).pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24DJ45-000018744 | PRTPPM-24DJ45-000018743 | PRTPPM-24DJ45-000018744 | PRTPPM-24DJ45-000018747 | KS_PRT-SATEM0000055946 | KS_PRT-SATEM0000055947 | KS_PRT-SATEM0000055946 | KS_PRT-SATEM0000055949 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.CUO_Contract_Termination_Sales_Rep_Dist_Agreement_Josh_Silverman_10-11-18.pdf | 10/11/2018 | | Completed: Please DocuSign: F1.CUO_Contract_Termination_Sales_Rep_Dist_Agreement_Josh_Silverman_10-11-18.pdf | Attorney Client Communication | |
| PRTPPM-24DJ45-000018746 | PRTPPM-24DJ45-000018747 | PRTPPM-24DJ45-000018747 | PRTPPM-24DJ45-000018747 | KS_PRT-SATEM0000055948 | KS_PRT-SATEM0000055949 | KS_PRT-SATEM0000055946 | KS_PRT-SATEM0000055949 | | | | | | F1.CUO_Contract_Termination_Sales_Rep_Dist_Agreement_Josh_Silverman_10-11-18.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24DJ45-000018748 | PRTPPM-24DJ45-000018748 | PRTPPM-24DJ45-000018748 | PRTPPM-24DJ45-000018748 | KS_PRT-SATEM0000055978 | KS_PRT-SATEM0000055978 | KS_PRT-SATEM0000055978 | KS_PRT-SATEM0000055978 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Termination Letters Completed | 10/11/2018 | | Termination Letters Completed | Attorney Client Communication | |
| PRTPPM-24DJ45-000018750 | PRTPPM-24DJ45-000018750 | PRTPPM-24DJ45-000018750 | PRTPPM-24DJ45-000018790 | KS_PRT-SATEM0000056124 | KS_PRT-SATEM0000056124 | KS_PRT-SATEM0000056144 | KS_PRT-SATEM0000056144 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Al Knowles - Elite Employment Agreement | 10/13/2018 | | Al Knowles - Elite Employment Agreement | Attorney Client Communication | |
| PRTPPM-24DJ45-000018751 | PRTPPM-24DJ45-000018770 | PRTPPM-24DJ45-000018750 | PRTPPM-24DJ45-000018790 | KS_PRT-SATEM0000056125 | KS_PRT-SATEM0000056124 | KS_PRT-SATEM0000056144 | KS_PRT-SATEM0000056144 | | | | | | F1.Elite_EmploymentAgreement_AlKnowles.101018.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24DJ45-000018771 | PRTPPM-24DJ45-000018790 | PRTPPM-24DJ45-000018750 | PRTPPM-24DJ45-000018790 | KS_PRT-SATEM0000056125 | KS_PRT-SATEM0000056144 | KS_PRT-SATEM0000056144 | KS_PRT-SATEM0000056144 | | | | | | F1.Elite_EmploymentAgreement_AlKnowles.101018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24DJ45-000018791 | PRTPPM-24DJ45-000018792 | PRTPPM-24DJ45-000018791 | PRTPPM-24DJ45-000018794 | KS_PRT-SATEM0000056182 | KS_PRT-SATEM0000056183 | KS_PRT-SATEM0000056182 | KS_PRT-SATEM0000056185 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.Elite_ContractTermination_Sales_Rep_Dist_Agreement_Prestige_Medical_Studies... | 10/13/2018 | | Completed: Please DocuSign: F1.Elite_ContractTermination_Sales_Rep_Dist_Agreement_Prestige_Medical_Studies_es... | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-24DJ45-000018793 | PRTPPM-24DJ45-000018794 | PRTPPM-24DJ45-000018791 | PRTPPM-24DJ45-000018794 | KS_PRT-SATEM0000056184 | KS_PRT-SATEM0000056185 | KS_PRT-SATEM0000056182 | KS_PRT-SATEM0000056185 | | | | | | F1.Elite_ContractTermination_Sales_Rep_Dist_Agreement_Prestige_Medical_Studies_nc_10-11-18.pdf | Attorney Client Communication, Attorney Work Product | Merely attaching |
| PRTPPM-24DJ45-000018795 | PRTPPM-24DJ45-000018795 | PRTPPM-24DJ45-000018803 | PRTPPM-24DJ45-000018803 | KS_PRT-SATEM0000056421 | KS_PRT-SATEM0000056421 | KS_PRT-SATEM0000056429 | KS_PRT-SATEM0000056429 | | | | | | Serenity Now | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-24DJ45-000018796 | PRTPPM-24DJ45-000018795 | PRTPPM-24DJ45-000018803 | PRTPPM-24DJ45-000018803 | KS_PRT-SATEM0000056422 | KS_PRT-SATEM0000056421 | KS_PRT-SATEM0000056429 | KS_PRT-SATEM0000056429 | | | | | | Satary SA and Release - all (20180128)18.docx | Attorney Client Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24DJ45-000018804 | PRTPPM-24DJ45-000018812 | PRTPPM-24DJ45-000018804 | KS_PRT-SATEM0000056430 | KS_PRT-SATEM0000056438 | KS_PRT-SATEM0000056438 | KS_PRT-SATEM0000056438 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Elite Medical payment to Fisher Scientific | 10/15/2018 | | Fwd: Elite Medical payment to Fisher Scientific | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24DJ45-000018812 | PRTPPM-24DJ45-000018813 | PRTPPM-24DJ45-000018840 | PRTPPM-24DJ45-000018840 | KS_PRT-SATEM0000056475 | KS_PRT-SATEM0000056475 | KS_PRT-SATEM0000056483 | KS_PRT-SATEM0000056483 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Revised Agreement from Serenity Now | 10/15/2018 | | Revised Agreement from Serenity Now | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-24DJ45-000018840 | PRTPPM-24DJ45-000018840 | PRTPPM-24DJ45-000018840 | PRTPPM-24DJ45-000018840 | KS_PRT-SATEM0000056476 | KS_PRT-SATEM0000056483 | KS_PRT-SATEM0000056483 | KS_PRT-SATEM0000056483 | | | | | | Satary SA and Release - all (20181028)18.docx | Attorney Client Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24DJ45-000018841 | PRTPPM-24DJ45-000018841 | PRTPPM-24DJ45-000018841 | PRTPPM-24DJ45-000018841 | KS_PRT-SATEM0000056487 | KS_PRT-SATEM0000056487 | KS_PRT-SATEM0000056487 | KS_PRT-SATEM0000056487 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Leaf DNA | 10/15/2018 | | Leaf DNA | Attorney Client Communication | |
| PRTPPM-24DJ45-000018842 | PRTPPM-24DJ45-000018842 | PRTPPM-24DJ45-000018843 | PRTPPM-24DJ45-000018843 | KS_PRT-SATEM0000056488 | KS_PRT-SATEM0000056488 | KS_PRT-SATEM0000056489 | KS_PRT-SATEM0000056489 | ksatary <ksatary@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: Leaf DNA | 10/15/2018 | | RE: Leaf DNA | Attorney Client Communication | |
| PRTPPM-24DJ45-000018843 | PRTPPM-24DJ45-000018843 | PRTPPM-24DJ45-000018843 | PRTPPM-24DJ45-000018843 | KS_PRT-SATEM0000056489 | KS_PRT-SATEM0000056489 | KS_PRT-SATEM0000056489 | KS_PRT-SATEM0000056489 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: Leaf DNA | 10/15/2018 | | RE: Leaf DNA | Attorney Client Communication | |
| PRTPPM-24DJ45-000018844 | PRTPPM-24DJ45-000018846 | PRTPPM-24DJ45-000018844 | KS_PRT-SATEM0000056490 | KS_PRT-SATEM0000056490 | KS_PRT-SATEM0000056490 | KS_PRT-SATEM0000056490 | | Serrell@y-laboratories.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | UPS Tracking on Medical Records | 10/15/2018 | | UPS Tracking on Medical Records | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24DJ45-000018845 | PRTPPM-24DJ45-000018845 | PRTPPM-24DJ45-000018845 | PRTPPM-24DJ45-000018846 | KS_PRT-SATEM0000056491 | KS_PRT-SATEM0000056491 | KS_PRT-SATEM0000056491 | KS_PRT-SATEM0000056491 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Leaf DNA | 10/15/2018 | | Re: Leaf DNA | Attorney Client Communication | |
| PRTPPM-24DJ45-000018847 | PRTPPM-24DJ45-000018847 | PRTPPM-24DJ45-000018847 | PRTPPM-24DJ45-000018847 | KS_PRT-SATEM0000056493 | KS_PRT-SATEM0000056493 | KS_PRT-SATEM0000056493 | KS_PRT-SATEM0000056493 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | RE: Al Knowles - Elite Employment Agreement | 10/15/2018 | | RE: Al Knowles - Elite Employment Agreement | Attorney Client Communication | |
| PRTPPM-24DJ45-000018848 | PRTPPM-24DJ45-000018848 | PRTPPM-24DJ45-000018848 | PRTPPM-24DJ45-000018848 | KS_PRT-SATEM0000056494 | KS_PRT-SATEM0000056494 | KS_PRT-SATEM0000056494 | KS_PRT-SATEM0000056494 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Al Knowles - Elite Employment Agreement | 10/15/2018 | | Re: Al Knowles - Elite Employment Agreement | Attorney Client Communication | |
| PRTPPM-24DJ45-000018853 | PRTPPM-24DJ45-000018853 | PRTPPM-24DJ45-000018853 | PRTPPM-24DJ45-000018853 | KS_PRT-SATEM0000056529 | KS_PRT-SATEM0000056529 | KS_PRT-SATEM0000056531 | KS_PRT-SATEM0000056531 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | PREMIER MEDICAL MARKETING INC NEW FEES | 10/15/2018 | | PREMIER MEDICAL MARKETING INC NEW FEES | Attorney Client Communication | |



# EXHIBIT 2

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24E2X5-000001B854 | PRTPPM-24E2X5-000001B851 | PRTPPM-24E2X5-000001B853 | PRTPPM-24E2X5-000001B855 | X5_PRT-SATEM00000565/30 | X5_PRT-SATEM00000565/29 | X5_PRT-SATEM00000565/31 | | | | | | | | PREMIER MEDICAL MARKETING INC NEW FEES.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B856 | PRTPPM-24E2X5-000001B856 | PRTPPM-24E2X5-000001B856 | PRTPPM-24E2X5-000001B856 | X5_PRT-SATEM00000565/32 | X5_PRT-SATEM00000565/32 | X5_PRT-SATEM00000565/32 | isatary <isatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PREMIER MEDICAL MARKETING INC NEW FEES | 10/15/2018 | | | Re: PREMIER MEDICAL MARKETING INC NEW FEES | Attorney Client Communication | |
| PRTPPM-24E2X5-000001B857 | PRTPPM-24E2X5-000001B857 | PRTPPM-24E2X5-000001B859 | PRTPPM-24E2X5-000001B859 | X5_PRT-SATEM0000056106 | X5_PRT-SATEM0000056106 | X5_PRT-SATEM0000056106 | isatary <isatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Please DocuSign: F1.Elite_EmploymentAgreement_HR_Allsworks 101018.pdf | 10/16/2018 | | | Fwd: Please DocuSign: F1.Elite_EmploymentAgreement_Allsworks 101018.pdf | Attorney Client Communication, Attorney Work Product | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B884 | PRTPPM-24E2X5-000001B884 | PRTPPM-24E2X5-000001B884 | PRTPPM-24E2X5-000001B884 | X5_PRT-SATEM00000566113 | X5_PRT-SATEM00000566113 | X5_PRT-SATEM00000566113 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | K&L Gates | 10/16/2018 | | | K&L Gates | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-24E2X5-000001B891 | PRTPPM-24E2X5-000001B891 | PRTPPM-24E2X5-000001B898 | PRTPPM-24E2X5-000001B898 | X5_PRT-SATEM00000569008 | X5_PRT-SATEM00000569008 | X5_PRT-SATEM00000569015 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Alan Ross' New Contract | 10/17/2018 | | | Fwd: Alan Ross' New Contract | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B893 | PRTPPM-24E2X5-000001B893 | PRTPPM-24E2X5-000001B898 | PRTPPM-24E2X5-000001B898 | X5_PRT-SATEM00000569010 | X5_PRT-SATEM00000569012 | X5_PRT-SATEM00000569015 | | | | | | | Alan Ross Sales Agreement Form (UPDATED)R1.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B894 | PRTPPM-24E2X5-000001B891 | PRTPPM-24E2X5-000001B898 | PRTPPM-24E2X5-000001B898 | X5_PRT-SATEM00000569013 | X5_PRT-SATEM00000569013 | X5_PRT-SATEM00000569015 | | | | | | | Alan Ross ACH and W9 (Update)R1.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B926 | PRTPPM-24E2X5-000001B926 | PRTPPM-24E2X5-000001B926 | X5_PRT-SATEM00000557313 | X5_PRT-SATEM00000557313 | X5_PRT-SATEM00000557313 | | Jordan Satary <jordan@gnosmedical.com>; Jordan Satary <jordan@ohiraholdings.com>; Jordan satary <jordan@jordansatary.com>; Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@lauflaw.com> | We need to hear from you | 10/19/2018 | | | We need to hear from you | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2X5-000001B927 | PRTPPM-24E2X5-000001B927 | PRTPPM-24E2X5-000001B927 | X5_PRT-SATEM00000557347 | X5_PRT-SATEM00000557347 | X5_PRT-SATEM00000557347 | Roland Mayeux <roland@vucctac.com> | | | 10/19/2018 | Khalid Satary <ksatary@gmail.com> | Equipment Equipment | | Equipment Equipment | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2X5-000001B935 | PRTPPM-24E2X5-000001B935 | PRTPPM-24E2X5-000001B935 | X5_PRT-SATEM00000557485 | X5_PRT-SATEM00000557485 | X5_PRT-SATEM00000557487 | | Victoria Nemerson <vnemersonlaw@gmail.com> Khalid Satary <ksatary@gmail.com> | | 10/21/2018 | Stephen Marinucci <stephen@musixsolutiongroup.com> | CLIO_ALAN ROSS Contract Request Form.07272018 NEW | CLIO_ALAN ROSS Contract Request Form.07272018 NEW | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2X5-000001B937 | PRTPPM-24E2X5-000001B935 | PRTPPM-24E2X5-000001B937 | X5_PRT-SATEM00000557486 | X5_PRT-SATEM00000557487 | X5_PRT-SATEM00000557485 | | | | | | | CLIO_ALAN ROSS Contract Request Form.07272018 NEW.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2X5-000001B938 | PRTPPM-24E2X5-000001B938 | PRTPPM-24E2X5-000001B940 | X5_PRT-SATEM00000557488 | X5_PRT-SATEM00000557488 | X5_PRT-SATEM00000557490 | | Victoria Nemerson <vnemersonlaw@gmail.com> Khalid Satary <ksatary@gmail.com> | | 10/21/2018 | Stephen Marinucci <stephen@musixsolutiongroup.com> | CLIO_NLX SOLUTION Contract Request Form.07272018 NEW AMEND 11.1.2018 | CLIO_NLX SOLUTION Contract Request Form.07272018 NEW AMEND 11.1.2018 .docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2X5-000001B939 | PRTPPM-24E2X5-000001B938 | PRTPPM-24E2X5-000001B940 | X5_PRT-SATEM00000557490 | X5_PRT-SATEM00000557490 | X5_PRT-SATEM00000557490 | | | | | | | CLIO_NLX SOLUTION Contract Request Form.07272018 NEW AMEND 11.1.2018.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2X5-000001B941 | PRTPPM-24E2X5-000001B941 | PRTPPM-24E2X5-000001B941 | X5_PRT-SATEM00000557505 | X5_PRT-SATEM00000557505 | X5_PRT-SATEM00000557505 | isatary <isatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO_ALAN ROSS Contract Request Form.07272018 NEW | 10/21/2018 | | | Re: CLIO_ALAN ROSS Contract Request Form.07272018 NEW | Attorney Client Communication | |
| PRTPPM-24E2X5-000001B942 | PRTPPM-24E2X5-000001B942 | PRTPPM-24E2X5-000001B943 | X5_PRT-SATEM00000557511 | X5_PRT-SATEM00000557511 | X5_PRT-SATEM00000557512 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | SHARE HOLDERS INFO.xlsx | 10/21/2018 | | | SHARE HOLDERS INFO.xlsx | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-24E2X5-000001B943 | PRTPPM-24E2X5-000001B942 | PRTPPM-24E2X5-000001B943 | X5_PRT-SATEM00000557512 | X5_PRT-SATEM00000557512 | X5_PRT-SATEM00000557512 | | | | | | | SHARE HOLDERS INFO.xlsx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B944 | PRTPPM-24E2X5-000001B944 | PRTPPM-24E2X5-000001B984 | X5_PRT-SATEM00000557513 | X5_PRT-SATEM00000557513 | X5_PRT-SATEM00000557553 | | Khalid Satary <ksatary@gmail.com> | PERFORMANCE OPRATING AGREEMENT | 10/21/2018 | | | PERFORMANCE OPRATING AGREEMENT | Attorney Client Communication | |
| PRTPPM-24E2X5-000001B945 | PRTPPM-24E2X5-000001B984 | PRTPPM-24E2X5-000001B984 | X5_PRT-SATEM00000557514 | X5_PRT-SATEM00000557514 | X5_PRT-SATEM00000557553 | | | | | | | Scanned - PerformanceLab2.2 - OpAgmnt.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B985 | PRTPPM-24E2X5-000001B985 | PRTPPM-24E2X5-000001B985 | X5_PRT-SATEM00000557554 | X5_PRT-SATEM00000557554 | X5_PRT-SATEM00000557554 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PRFFORMANCE OPRATING AGREEMENT | 10/21/2018 | | | Re: PRFFORMANCE OPRATING AGREEMENT | Attorney Client Communication | |
| PRTPPM-24E2X5-000001B986 | PRTPPM-24E2X5-000001B986 | PRTPPM-24E2X5-000001B986 | X5_PRT-SATEM00000557594 | X5_PRT-SATEM00000557594 | X5_PRT-SATEM00000557597 | | | | 10/21/2018 | | Stock Purchase Agreement Sale AG by Sri Raseem Mahammed Hillou | Stock Purchase Agreement Sale AG by Sri Raseem Mahammed Hillou.doc | Attorney Client Communication | |
| PRTPPM-24E2X5-000001B987 | PRTPPM-24E2X5-000001B986 | PRTPPM-24E2X5-000001B989 | X5_PRT-SATEM00000557595 | X5_PRT-SATEM00000557597 | X5_PRT-SATEM00000557594 | | | | | | | Stock Purchase Agreement Sale AG by Sri Raseem Mahammed Hillou.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B990 | PRTPPM-24E2X5-000001B990 | PRTPPM-24E2X5-000001B990 | X5_PRT-SATEM00000557598 | X5_PRT-SATEM00000557598 | X5_PRT-SATEM00000557600 | | Khalid Satary <ksatary@gmail.com> | MINUTES OF THE DIRECTORS Raseem Mohammad Hillou | 10/22/2018 | | | MINUTES OF THE DIRECTORS Raseem Mohammad Hillou.doc | Attorney Client Communication | |
| PRTPPM-24E2X5-000001B991 | PRTPPM-24E2X5-000001B990 | PRTPPM-24E2X5-000001B990 | X5_PRT-SATEM00000557599 | X5_PRT-SATEM00000557600 | X5_PRT-SATEM00000557600 | | | | | | | MINUTES OF THE DIRECTORS Raseem Mohammad Hillou.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B993 | PRTPPM-24E2X5-000001B993 | PRTPPM-24E2X5-000001B993 | X5_PRT-SATEM00000557601 | X5_PRT-SATEM00000557601 | X5_PRT-SATEM00000557608 | | Khalid Satary <ksatary@gmail.com> | stock purchase agreement | 10/22/2018 | | | stock purchase agreement | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-24E2X5-000001B994 | PRTPPM-24E2X5-000001B993 | PRTPPM-24E2X5-000001B990 | X5_PRT-SATEM00000557602 | X5_PRT-SATEM00000557608 | X5_PRT-SATEM00000557608 | | | | | | | NPL Stock Purchase Agreement vF4b6.pdf | Attorney Client Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B001 | PRTPPM-24E2X5-000001B001 | PRTPPM-24E2X5-000001B001 | X5_PRT-SATEM00000557613 | X5_PRT-SATEM00000557613 | X5_PRT-SATEM00000557613 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Mutual Release and Settlement Agreement.081518.FINAL | 10/22/2018 | | | Mutual Release and Settlement Agreement.081518.FINAL.doc | Attorney Client Communication | |
| PRTPPM-24E2X5-000001B002 | PRTPPM-24E2X5-000001B001 | PRTPPM-24E2X5-000001B001 | X5_PRT-SATEM00000557614 | X5_PRT-SATEM00000557613 | X5_PRT-SATEM00000557613 | | | | | | | Mutual Release and Settlement Agreement.081518.FINAL.doc | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B051 | PRTPPM-24E2X5-000001B051 | PRTPPM-24E2X5-000001B051 | X5_PRT-SATEM00000557676 | X5_PRT-SATEM00000557676 | X5_PRT-SATEM00000557676 | isatary <isatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Equipment | 10/22/2018 | | | Fwd: Equipment | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B052 | PRTPPM-24E2X5-000001B051 | PRTPPM-24E2X5-000001B051 | X5_PRT-SATEM00000557677 | X5_PRT-SATEM00000557677 | X5_PRT-SATEM00000557676 | | | | | | | IMG_1178.jpg | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B053 | PRTPPM-24E2X5-000001B051 | PRTPPM-24E2X5-000001B051 | X5_PRT-SATEM00000557678 | X5_PRT-SATEM00000557678 | X5_PRT-SATEM00000557676 | | | | | | | IMG_1179.jpg | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B054 | PRTPPM-24E2X5-000001B051 | PRTPPM-24E2X5-000001B051 | X5_PRT-SATEM00000557679 | X5_PRT-SATEM00000557679 | X5_PRT-SATEM00000557676 | | | | | | | IMG_1180.jpg | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B055 | PRTPPM-24E2X5-000001B051 | PRTPPM-24E2X5-000001B051 | X5_PRT-SATEM00000557680 | X5_PRT-SATEM00000557680 | X5_PRT-SATEM00000557676 | | | | | | | IMG_1181.jpg | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B056 | PRTPPM-24E2X5-000001B051 | PRTPPM-24E2X5-000001B051 | X5_PRT-SATEM00000557681 | X5_PRT-SATEM00000557681 | X5_PRT-SATEM00000557676 | | | | | | | IMG_1182.jpg | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B057 | PRTPPM-24E2X5-000001B051 | PRTPPM-24E2X5-000001B051 | X5_PRT-SATEM00000557682 | X5_PRT-SATEM00000557682 | X5_PRT-SATEM00000557676 | | | | | | | IMG_1177.jpg | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2X5-000001B060 | PRTPPM-24E2X5-000001B060 | PRTPPM-24E2X5-000001B060 | X5_PRT-SATEM00000557693 | X5_PRT-SATEM00000557694 | X5_PRT-SATEM00000557694 | isatary <isatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Equipment Equipment | 10/22/2018 | | | Fwd: Equipment Equipment | Attorney Client Communication, Attorney Work Product | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**

The body of this page is a multi-column privilege log table with Bates-number ranges, email To/From fields, dates, document descriptions, privilege type (e.g., "Attorney Client Communication, Common Interest Doctrine"; "Attorney Client Communication, Attorney Work Product"), and objection/basis notes. Recurring notes include:

- "Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed."
- "Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced."

# EXHIBIT 2

**EXHIBIT 2**



Salary PPM Log with Email Info

79of228

[Privilege log table with columns including document Bates numbers (PRTPPM-24EJKS-... series), email metadata, To/From/CC fields with email addresses (rkatary@gmail.com, nememerzanlaw@gmail.com, khalid.Salary@gmail.com, jessie.Eubanks@ehitelabs.com, jessie.t.jeubanks@ehitelabs.com, etc.), document descriptions, date fields, and privilege basis columns listing "Attorney Client Communication," "Attorney Client Communication, Common Interest Doctrine," "Attorney Work Product," and objections regarding 3rd party relationships and scope of privilege.]

**EXHIBIT 2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000003818 | PRTPPM-248245-000003818 | PRTPPM-248245-000003818 | PRTPPM-248245-000003818 | KS_PRT-SATEM00000060118 | KS_PRT-SATEM00000060118 | KS_PRT-SATEM00000060118 | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | PERFORMANCE MEMBERS SALE AGREEMENT_SAMIYA_DR AHMED SIGNED | 11/1/2018 | | PERFORMANCE MEMBERS SALE AGREEMENT SAMIYA_DR AHMED SIGNED | Attorney Client Communication | |
| PRTPPM-248245-000003819 | PRTPPM-248245-000003819 | PRTPPM-248245-000003819 | PRTPPM-248245-000003819 | KS_PRT-SATEM00000060119 | KS_PRT-SATEM00000060119 | KS_PRT-SATEM00000060119 | Lynette Laser <lager@lurempc.com> | Khalid Satary <ksatary@gmail.com> | PERFORMANCE MEMBERS SALE AGREEMENT SAMIYA_DR AHMED SIGNED | 11/1/2018 | vnemersonlaw@gmail.com | Alpha Medical | Attorney Client Communication, Attorney Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000003823 | PRTPPM-248245-000003823 | PRTPPM-248245-000003823 | KS_PRT-SATEM00000060184 | KS_PRT-SATEM00000060184 | KS_PRT-SATEM00000060184 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 11/3/2018 | | Alpha Medical | Attorney Client Communication | |
| PRTPPM-248245-000003824 | PRTPPM-248245-000003824 | PRTPPM-248245-000003824 | KS_PRT-SATEM00000060185 | KS_PRT-SATEM00000060185 | KS_PRT-SATEM00000060185 | ksatary <ksatary@gmail.com> | Lynette Laser <lager@lurempc.com> | Re: PERFORMANCE MEMBERS SALE AGREEMENT_DR AHMED SIGNED | 11/3/2018 | vnemersonlaw@gmail.com | Re: PERFORMANCE MEMBERS SALE AGREEMENT SAMIYA_DR AHMED SIGNED | Attorney Client Communication, Attorney Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000003826 | PRTPPM-248245-000003826 | PRTPPM-248245-000003826 | KS_PRT-SATEM00000060187 | KS_PRT-SATEM00000060187 | KS_PRT-SATEM00000060187 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Alpha Medical | 11/3/2018 | | Re: Alpha Medical | Attorney Client Communication | |
| PRTPPM-248245-000003827 | PRTPPM-248245-000003827 | PRTPPM-248245-000003827 | KS_PRT-SATEM00000060190 | KS_PRT-SATEM00000060190 | KS_PRT-SATEM00000060190 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alpha Medical | 11/3/2018 | | Re: Alpha Medical | Attorney Client Communication | |
| PRTPPM-248245-000003829 | PRTPPM-248245-000003829 | PRTPPM-248245-000003829 | KS_PRT-SATEM00000060191 | KS_PRT-SATEM00000060192 | KS_PRT-SATEM00000060192 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alpha Medical | 11/3/2018 | | Re: Alpha Medical | Attorney Client Communication | |
| PRTPPM-248245-000003830 | PRTPPM-248245-000003830 | PRTPPM-248245-000003830 | KS_PRT-SATEM00000060295 | KS_PRT-SATEM00000060295 | KS_PRT-SATEM00000060295 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lazarus Revisions | 11/4/2018 | | Lazarus Revisions | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-248245-000003831 | PRTPPM-248245-000003831 | PRTPPM-248245-000003840 | KS_PRT-SATEM00000003380 | KS_PRT-SATEM00000003380 | KS_PRT-SATEM00000003380 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lazarus Draft Lease | 11/5/2018 | | Lazarus Draft Lease | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-248245-000003840 | PRTPPM-248245-000003840 | PRTPPM-248245-000003840 | KS_PRT-SATEM00000003381 | KS_PRT-SATEM00000003389 | KS_PRT-SATEM00000003389 | | | Microsoft Word - 2239 Second Floor Draft Lease 110218.pdf | 11/5/2018 | | 2239 Second Floor Draft Lease 110218.pdf | Attorney Client Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000003841 | PRTPPM-248245-000003841 | PRTPPM-248245-000003847 | KS_PRT-SATEM00000003392 | KS_PRT-SATEM00000003392 | KS_PRT-SATEM00000003398 | legal@lurempc.com | Khalid Satary <ksatary@gmail.com> | PERFORMANCE DOC SIGNED | 11/5/2018 | vnemersonlaw@gmail.com | PERFORMANCE DOC SIGNED | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000003842 | PRTPPM-248245-000003847 | PRTPPM-248245-000003847 | KS_PRT-SATEM00000003393 | KS_PRT-SATEM00000003393 | KS_PRT-SATEM00000003399 | | | PERFORMANCE RESIGNATION OF MEMBERS 9.21.2018.pdf | | | PERFORMANCE RESIGNATION OF MEMBERS 9.21.2018.pdf | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000003848 | PRTPPM-248245-000003848 | PRTPPM-248245-000003876 | KS_PRT-SATEM00000003399 | KS_PRT-SATEM00000003399 | KS_PRT-SATEM00000003417 | legal@lurempc.com | Khalid Satary <ksatary@gmail.com> | SIGNED PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | 11/5/2018 | vnemersonlaw@gmail.com | SIGNED PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000003876 | PRTPPM-248245-000003876 | PRTPPM-248245-000003868 | KS_PRT-SATEM00000060427 | KS_PRT-SATEM00000060427 | KS_PRT-SATEM00000060427 | | Khalid Satary <ksatary@gmail.com> | PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | | | PERFORMANCE PURCHASE AGREEMENT ARCHER_SAMIYA SIGNED SEPT 21 201.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000003877 | PRTPPM-248245-000003877 | PRTPPM-248245-000003898 | KS_PRT-SATEM00000060428 | KS_PRT-SATEM00000060428 | KS_PRT-SATEM00000060447 | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | PERFORMANCE_CHRIS HEFNER EMPLYMENT AGREEMENT OCT 1 2018 SIGNED | 11/5/2018 | | PERFORMANCE_CHRIS HEFNER EMPLYMENT AGREEMENT OCT 1 2018 SIGNED | Attorney Client Communication | |
| PRTPPM-248245-000003878 | PRTPPM-248245-000003896 | PRTPPM-248245-000003896 | KS_PRT-SATEM00000060429 | KS_PRT-SATEM00000060447 | KS_PRT-SATEM00000060448 | | Khalid Satary <ksatary@gmail.com> | PERFORMANCE_CHRIS HEFNER EMPLYMENT AGREEMENT OCT 1 2018 SIGNED.pdf | 11/5/2018 | | PERFORMANCE_CHRIS HEFNER EMPLYMENT AGREEMENT OCT 1 2018 SIGNED.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000003897 | PRTPPM-248245-000003897 | PRTPPM-248245-000003916 | KS_PRT-SATEM00000060448 | KS_PRT-SATEM00000060448 | KS_PRT-SATEM00000060467 | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | PERFORMANCE_MARK ALLEN EMPLYMENT AGREEMENT OCT 1 2018 SIGNED | 11/5/2018 | | PERFORMANCE_MARK ALLEN EMPLYMENT AGREEMENT OCT 1 2018 SIGNED | Attorney Client Communication | |
| PRTPPM-248245-000003898 | PRTPPM-248245-000003916 | PRTPPM-248245-000003916 | KS_PRT-SATEM00000060449 | KS_PRT-SATEM00000060467 | KS_PRT-SATEM00000060467 | | Khalid Satary <ksatary@gmail.com> | PERFORMANCE_MARK ALLEN EMPLYMENT AGREEMENT OCT 1 2018 SIGNED.pdf | 11/5/2018 | | PERFORMANCE_MARK ALLEN EMPLYMENT AGREEMENT OCT 1 2018 SIGNED.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000003922 | PRTPPM-248245-000003922 | PRTPPM-248245-000003924 | KS_PRT-SATEM00000060527 | KS_PRT-SATEM00000060527 | KS_PRT-SATEM00000060529 | Victoria Nemerson <vnemersonlaw@gmail.com> Mark Allen <mallen@archerdiagnostics.com> | Khalid Satary <ksatary@gmail.com>; Chris Hefner <chefner@therealblueskyco> | RE: contract request | 11/5/2018 | | RE: contract request | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000003923 | PRTPPM-248245-000003924 | PRTPPM-248245-000003924 | KS_PRT-SATEM00000060528 | KS_PRT-SATEM00000060527 | KS_PRT-SATEM00000060529 | | | RE: contract request Re&cope.docx | 11/5/2018 | | Contract Request Re&cope.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000003925 | PRTPPM-248245-000003925 | PRTPPM-248245-000003926 | KS_PRT-SATEM00000060545 | KS_PRT-SATEM00000060545 | KS_PRT-SATEM00000060545 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PERFORMANCE DOC SIGNED | 11/5/2018 | vnemersonlaw@gmail.com | Re: PERFORMANCE DOC SIGNED | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000003926 | PRTPPM-248245-000003926 | PRTPPM-248245-000003926 | KS_PRT-SATEM00000060546 | KS_PRT-SATEM00000060546 | KS_PRT-SATEM00000060546 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: SIGNED PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | 11/5/2018 | vnemersonlaw@gmail.com | Re: SIGNED PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000003927 | PRTPPM-248245-000003930 | PRTPPM-248245-000003930 | KS_PRT-SATEM00000060549 | KS_PRT-SATEM00000060512 | KS_PRT-SATEM00000060512 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Debt documents | 11/5/2018 | | Fwd: Debt documents | Attorney Client Communication, Attorney Work Product | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000003941 | PRTPPM-248245-000003941 | PRTPPM-248245-000003941 | KS_PRT-SATEM00000060567 | KS_PRT-SATEM00000060567 | KS_PRT-SATEM00000060567 | Jordan Satary <jordan@gnomemedical.com>; Jordan Satary <jordan@shinoxholdings.com>; Jordan satary <jordan@jordansatary.com>; Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Remaining balance | 11/5/2018 | | Remaining balance | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000003942 | PRTPPM-248245-000003942 | PRTPPM-248245-000003942 | KS_PRT-SATEM00000060568 | KS_PRT-SATEM00000060568 | KS_PRT-SATEM00000060568 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Ownership NGI | 11/5/2018 | | Ownership NGI | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-248245-000003943 | PRTPPM-248245-000003943 | PRTPPM-248245-000003943 | KS_PRT-SATEM00000060571 | KS_PRT-SATEM00000060571 | KS_PRT-SATEM00000060571 | mallen@archerdiagnostics.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: contract request | 11/5/2018 | ksatary <ksatary@gmail.com>; Chris Hefner <chefner@therealblueskyco>; | RE: contract request | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000003944 | PRTPPM-248245-000003944 | PRTPPM-248245-000003945 | KS_PRT-SATEM00000060574 | KS_PRT-SATEM00000060574 | KS_PRT-SATEM00000060574 | Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Re: Remaining balance | 11/5/2018 | Jordan Satary <jordan@gnomemedical.com>; Jordan Satary <jordan@shinoxholdings.com>; Jordan satary <jordan@jordansatary.com> | Re: Remaining balance | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000003946 | PRTPPM-248245-000003946 | PRTPPM-248245-000003946 | KS_PRT-SATEM00000060576 | KS_PRT-SATEM00000060576 | KS_PRT-SATEM00000060576 | Khalid Satary <ksatary@gmail.com> | Lynette Laser <legal@lurempc.com> | RE: PERFORMANCE DOC SIGNED | 11/5/2018 | | RE: PERFORMANCE DOC SIGNED | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000003947 | PRTPPM-248245-000003947 | PRTPPM-248245-000003947 | KS_PRT-SATEM00000060577 | KS_PRT-SATEM00000060577 | KS_PRT-SATEM00000060577 | Khalid Satary <ksatary@gmail.com> | Lynette Laser <legal@lurempc.com> | RE: SIGNED PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | 11/5/2018 | | RE: SIGNED PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000003948 | PRTPPM-248245-000003948 | PRTPPM-248245-000003949 | KS_PRT-SATEM00000060584 | KS_PRT-SATEM00000060584 | KS_PRT-SATEM00000060585 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: Remaining balance | 11/5/2018 | Jordan Satary <jordan@gnomemedical.com>; Jordan Satary <jordan@shinoxholdings.com>; Jordan satary <jordan@jordansatary.com> | RE: Remaining balance | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000003950 | PRTPPM-248245-000003950 | PRTPPM-248245-000003952 | KS_PRT-SATEM00000060586 | KS_PRT-SATEM00000060586 | KS_PRT-SATEM00000060588 | Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Re: Remaining balance | 11/5/2018 | Jordan Satary <jordan@gnomemedical.com>; Jordan Satary <jordan@shinoxholdings.com>; Jordan satary <jordan@jordansatary.com> | Re: Remaining balance | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000003953 | PRTPPM-248245-000003953 | PRTPPM-248245-000003955 | KS_PRT-SATEM00000060589 | KS_PRT-SATEM00000060591 | KS_PRT-SATEM00000060591 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: Remaining balance | 11/5/2018 | Jordan Satary <jordan@gnomemedical.com>; Jordan Satary <jordan@shinoxholdings.com>; Jordan satary <jordan@jordansatary.com> | RE: Remaining balance | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |



**EXHIBIT 2**

Satary PPM Log with Email Info

81of228

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Khalid Satary <ksatary@gmail.com>; Chris Hellner <chellner@thenextbluesky.co m> | 11/5/2018 | RE: contract request | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000019956 | PRTPPM-24EJXS-0000019956 | PRTPPM-24EJXS-0000019956 | PRTPPM-24EJXS-0000019958 | KS_PRT-SATEM0000660505 | KS_PRT-SATEM0000660505 | KS_PRT-SATEM0000660505 | KS_PRT-SATEM0000660507 | Victoria Nemerson <vnemersonlaw@gmail.com> Mark Allen <mallen@archerdiagnostics.net> | RE: contract request | 11/5/2018 | | RE: contract request | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000019957 | PRTPPM-24EJXS-0000019957 | PRTPPM-24EJXS-0000019958 | PRTPPM-24EJXS-0000019958 | KS_PRT-SATEM0000660506 | KS_PRT-SATEM0000660507 | KS_PRT-SATEM0000660505 | KS_PRT-SATEM0000660507 | | | | | Contract Request For Recon Medical.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000019959 | PRTPPM-24EJXS-0000019959 | PRTPPM-24EJXS-0000019959 | PRTPPM-24EJXS-0000019959 | KS_PRT-SATEM0000660598 | KS_PRT-SATEM0000660598 | KS_PRT-SATEM0000660598 | KS_PRT-SATEM0000660598 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@jordansatary.com>; Jordan Satary <jordan@shirashholdings.com>; Jordan Satary <jordan@jordansatary.com>; Satary <jordan@laborstoryexperts.com> | Jordan Forman <jbf@baufflaw.net> | FW: Remaining balance | 11/5/2018 | | FW: Remaining balance | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000019999 | PRTPPM-24EJXS-0000019999 | PRTPPM-24EJXS-0000019999 | PRTPPM-24EJXS-0000020021 | KS_PRT-SATEM0000660708 | KS_PRT-SATEM0000660709 | KS_PRT-SATEM0000660708 | KS_PRT-SATEM0000660730 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.CUO_PremierConsulting to_Monthly_FlatFee_Sales Notb_eMspoli_GregTrotta_1... | 11/5/2018 | | Completed: Please DocuSign: F2.CUO_PremierConsulting to_Monthly_FlatFee_Sales.NotbDeMspoli_GregTrotta.1... | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000020021 | PRTPPM-24EJXS-0000020021 | PRTPPM-24EJXS-0000019999 | PRTPPM-24EJXS-0000020021 | KS_PRT-SATEM0000660710 | KS_PRT-SATEM0000660730 | KS_PRT-SATEM0000660730 | KS_PRT-SATEM0000660730 | | | | | F2.CUO_PremierConsultington_Monthly_FlatFee_Sales.NotbDeMspoli_GregTrotta.1-05-18.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000020044 | PRTPPM-24EJXS-0000020044 | PRTPPM-24EJXS-0000020044 | PRTPPM-24EJXS-0000020044 | KS_PRT-SATEM0000660717 | KS_PRT-SATEM0000660757 | KS_PRT-SATEM0000660757 | KS_PRT-SATEM0000660777 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | latest version of Lazarus PA | 11/6/2018 | | latest version of Lazarus PA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000020044 | PRTPPM-24EJXS-0000020044 | PRTPPM-24EJXS-0000020044 | PRTPPM-24EJXS-0000020044 | KS_PRT-SATEM0000660758 | KS_PRT-SATEM0000660777 | KS_PRT-SATEM0000660757 | KS_PRT-SATEM0000660777 | | | | | Stock Purchase Agreement | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000020045 | PRTPPM-24EJXS-0000020045 | PRTPPM-24EJXS-0000020073 | KS_PRT-SATEM0000660790 | KS_PRT-SATEM0000660790 | KS_PRT-SATEM0000660790 | KS_PRT-SATEM0000660818 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Version 9 Lazarus PA with Assignment and Note | 11/6/2018 | | Version 9 Lazarus PA with Assignment and Note | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000020073 | PRTPPM-24EJXS-0000020073 | PRTPPM-24EJXS-0000020073 | KS_PRT-SATEM0000660791 | KS_PRT-SATEM0000660790 | KS_PRT-SATEM0000660818 | | | | | | Stock Purchase Agreement | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000020075 | PRTPPM-24EJXS-0000020075 | PRTPPM-24EJXS-0000020077 | KS_PRT-SATEM0000660824 | KS_PRT-SATEM0000660825 | KS_PRT-SATEM0000660824 | KS_PRT-SATEM0000660827 | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F2.Elite_ContractTermination_Sales_Rep_Dist_Agreement_Prestige_Medical_Studio... | 11/6/2018 | | Completed: Please DocuSign: F2.Elite_ContractTermination_Sales_Rep_Dist_Agreement_Prestige_Medical_Studio... | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000020077 | PRTPPM-24EJXS-0000020077 | PRTPPM-24EJXS-0000020077 | KS_PRT-SATEM0000660826 | KS_PRT-SATEM0000660827 | KS_PRT-SATEM0000660824 | KS_PRT-SATEM0000660827 | | | | | | F2.Elite_ContractTermination_Sales_Rep_Dist_Agreement_Prestige_Medical_Studios_1105.18.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000020078 | PRTPPM-24EJXS-0000020078 | PRTPPM-24EJXS-0000020078 | KS_PRT-SATEM0000660836 | KS_PRT-SATEM0000660836 | KS_PRT-SATEM0000660838 | Victoria Nemerson <vnemersonlaw@gmail.com> Mark Allen <mallen@archerdiagnostics.net> | Khalid Satary <ksatary@gmail.com>; Chris Hellner <chellner@thenextbluesky.co m> | RE: contract request | 11/6/2018 | | RE: contract request | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000020079 | PRTPPM-24EJXS-0000020080 | PRTPPM-24EJXS-0000020080 | KS_PRT-SATEM0000660837 | KS_PRT-SATEM0000660838 | KS_PRT-SATEM0000660838 | | | | | | Contract Request Altru Medical Group.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000020082 | PRTPPM-24EJXS-0000020082 | PRTPPM-24EJXS-0000020082 | KS_PRT-SATEM0000660864 | KS_PRT-SATEM0000660864 | KS_PRT-SATEM0000660864 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Clio Docs Requested | 11/6/2018 | | Clio Docs Requested | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000020083 | PRTPPM-24EJXS-0000020083 | PRTPPM-24EJXS-0000020083 | KS_PRT-SATEM0000660865 | KS_PRT-SATEM0000660865 | KS_PRT-SATEM0000660865 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Updated Power of Attorney | 11/6/2018 | | Updated Power of Attorney | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000020087 | PRTPPM-24EJXS-0000020087 | PRTPPM-24EJXS-0000020087 | KS_PRT-SATEM0000660869 | KS_PRT-SATEM0000660869 | KS_PRT-SATEM0000660869 | | | | | | Mustefa.Satary.LortedPOA.06202018.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000020088 | PRTPPM-24EJXS-0000020088 | PRTPPM-24EJXS-0000020089 | KS_PRT-SATEM0000660875 | KS_PRT-SATEM0000660875 | KS_PRT-SATEM0000660876 | ksatary@gmail.com | Emily J. Northrip <ejn@baufflaw.net> | Pope Reporting Invoices | 11/6/2018 | Jordan Forman <jbf@baufflaw.net> | Pope Reporting Invoices | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000020089 | PRTPPM-24EJXS-0000020089 | PRTPPM-24EJXS-0000020089 | KS_PRT-SATEM0000660876 | KS_PRT-SATEM0000660876 | KS_PRT-SATEM0000660876 | | | | | | STMT(260).pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000020090 | PRTPPM-24EJXS-0000020090 | PRTPPM-24EJXS-0000020090 | KS_PRT-SATEM0000660877 | KS_PRT-SATEM0000660877 | KS_PRT-SATEM0000660877 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | NDA from Rob | 11/6/2018 | | NDA from Rob | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000020092 | PRTPPM-24EJXS-0000020092 | PRTPPM-24EJXS-0000020092 | KS_PRT-SATEM0000660878 | KS_PRT-SATEM0000660877 | KS_PRT-SATEM0000660878 | | | | | | NDA_Robco_ESatary.11062018.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000020093 | PRTPPM-24EJXS-0000020093 | PRTPPM-24EJXS-0000020094 | KS_PRT-SATEM0000660914 | KS_PRT-SATEM0000660914 | KS_PRT-SATEM0000660914 | Emily J. Northrip <ejn@baufflaw.net> | ksatary <ksatary@gmail.com> | Read: Pope Reporting Invoices | 11/6/2018 | | Read: Pope Reporting Invoices | Attorney Client Communication | |
| PRTPPM-24EJXS-0000020094 | PRTPPM-24EJXS-0000020094 | PRTPPM-24EJXS-0000020094 | KS_PRT-SATEM0000660915 | KS_PRT-SATEM0000660915 | KS_PRT-SATEM0000660915 | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | |
| PRTPPM-24EJXS-0000020095 | PRTPPM-24EJXS-0000020095 | PRTPPM-24EJXS-0000020097 | KS_PRT-SATEM0000660934 | KS_PRT-SATEM0000660934 | KS_PRT-SATEM0000660936 | Victoria Nemerson <vnemersonlaw@gmail.com> Mark Allen <mallen@archerdiagnostics.net> | Khalid Satary <ksatary@gmail.com>; Chris Hellner <chellner@thenextbluesky.co m> | RE: contract request | 11/6/2018 | | RE: contract request | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000020097 | PRTPPM-24EJXS-0000020097 | PRTPPM-24EJXS-0000020097 | KS_PRT-SATEM0000660935 | KS_PRT-SATEM0000660934 | KS_PRT-SATEM0000660936 | | | | | | Contract Request Chris Subbiah .docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000020098 | PRTPPM-24EJXS-0000020098 | PRTPPM-24EJXS-0000020098 | KS_PRT-SATEM0000660939 | KS_PRT-SATEM0000660939 | KS_PRT-SATEM0000660939 | mallen@archerdiagnostics.net | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: contract request | 11/6/2018 | Khalid Satary <ksatary@gmail.com>; Chris Hellner <chellner@thenextbluesky.co m>; Karla Southern <karla@laborstoryexperts.co m> | Re: contract request | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000020099 | PRTPPM-24EJXS-0000020099 | PRTPPM-24EJXS-0000020100 | KS_PRT-SATEM0000660941 | KS_PRT-SATEM0000660941 | KS_PRT-SATEM0000660973 | Gnxt Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Power of attorney | 11/6/2018 | | Power of attorney | Attorney Client Communication | |
| PRTPPM-24EJXS-0000020104 | PRTPPM-24EJXS-0000020104 | PRTPPM-24EJXS-0000020104 | KS_PRT-SATEM0000660969 | KS_PRT-SATEM0000660972 | KS_PRT-SATEM0000660968 | KS_PRT-SATEM0000660973 | | | | | | XM_C234x1811061702.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000020105 | PRTPPM-24EJXS-0000020105 | PRTPPM-24EJXS-0000020109 | KS_PRT-SATEM0000660987 | KS_PRT-SATEM0000660988 | KS_PRT-SATEM0000660987 | KS_PRT-SATEM0000660991 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AllWealthSolutions_First_Amendment_Clio_SalesRepAgreement.10-25-18.pdf | 11/7/2018 | | Completed: Please DocuSign: F1.AllWealthSolutions_First_Amendment_Clio_SalesRepAgreement.10-25-18.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000020109 | PRTPPM-24EJXS-0000020109 | PRTPPM-24EJXS-0000020109 | KS_PRT-SATEM0000660989 | KS_PRT-SATEM0000660991 | KS_PRT-SATEM0000660987 | KS_PRT-SATEM0000660991 | | | | | | F1.AllWealthSolutions_First_Amendment_Clio_SalesRepAgreement.10-25-18.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000020110 | PRTPPM-24EJXS-0000020110 | PRTPPM-24EJXS-0000020110 | KS_PRT-SATEM0000661016 | KS_PRT-SATEM0000661016 | KS_PRT-SATEM0000661016 | | | | | | Free Download Forms and Templates | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000020111 | PRTPPM-24EJXS-0000020111 | PRTPPM-24EJXS-0000020111 | KS_PRT-SATEM0000661018 | KS_PRT-SATEM0000661018 | KS_PRT-SATEM0000661018 | I've shared 'ASSIGNMENT OF PROMISSORY NOTE & LAZARUS INTEREST.pdf' with you on Box | | I've shared 'ASSIGNMENT OF PROMISSORY NOTE & LAZARUS INTEREST.pdf' with you on Box | 11/7/2018 | | I've shared 'ASSIGNMENT OF PROMISSORY NOTE & LAZARUS INTEREST.pdf' with you on Box | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000002017 | PRTPPM-248245-000002017 | PRTPPM-248245-000002017 | PRTPPM-248245-000002017 | KS_PRT-SATEM000061092 | KS_PRT-SATEM000061092 | KS_PRT-SATEM000061092 | KS_PRT-SATEM000061192 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lazarus PA and Exhibits | 11/7/2018 | | Lazarus PA and Exhibits | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000002018 | PRTPPM-248245-000002018 | PRTPPM-248245-000002018 | PRTPPM-248245-000002018 | KS_PRT-SATEM000061093 | KS_PRT-SATEM000061111 | KS_PRT-SATEM000061092 | KS_PRT-SATEM000061192 | | | Stock Purchase Agreement | | | F15.Rebus1L2_LazarusServices1C_Musker fa.11072018.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002017 | PRTPPM-248245-000002017 | PRTPPM-248245-000002017 | PRTPPM-248245-000002017 | KS_PRT-SATEM000061112 | KS_PRT-SATEM000061193 | KS_PRT-SATEM000061092 | KS_PRT-SATEM000061192 | | | Microsoft Word - ASSIGNMENT OF PROMISSORY NOTE & LAZARUS INTEREST.docx | | | F3.LazarusPurchaseAgreement_Exhibits.10718.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002018 | PRTPPM-248245-000002018 | PRTPPM-248245-000002018 | PRTPPM-248245-000002018 | KS_PRT-SATEM000061213 | KS_PRT-SATEM000061213 | KS_PRT-SATEM000061213 | KS_PRT-SATEM000061213 | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com>; Jordan Satary <ks@laboratoryexperts.com> | Deborah Frazier <deborah@laboratoryexperts.com> | Performance Lab | 11/8/2018 | Jordan Satary <jordan@laboratoryexperts.com> | Performance Lab | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000002019 | PRTPPM-248245-000002019 | PRTPPM-248245-000002019 | PRTPPM-248245-000002019 | KS_PRT-SATEM000061227 | KS_PRT-SATEM000061228 | KS_PRT-SATEM000061228 | KS_PRT-SATEM000061228 | deborah@laboratoryexperts.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Performance Lab | 11/8/2018 | ksatary@gmail.com>; Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@laboratoryexperts.com>; om>; Karla Southam <karla@laboratoryexperts.co m> | Re: Performance Lab | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000002021 | PRTPPM-248245-000002021 | PRTPPM-248245-000002021 | PRTPPM-248245-000002021 | KS_PRT-SATEM000061229 | KS_PRT-SATEM000061229 | KS_PRT-SATEM000061229 | KS_PRT-SATEM000061229 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Updates | 11/8/2018 | | Updates | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000002022 | PRTPPM-248245-000002022 | PRTPPM-248245-000002022 | PRTPPM-248245-000002022 | KS_PRT-SATEM000061259 | KS_PRT-SATEM000061259 | KS_PRT-SATEM000061260 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce <rhettbunce@yahoo.com> | To-Do List | 11/8/2018 | | To-Do List | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000002023 | PRTPPM-248245-000002023 | PRTPPM-248245-000002023 | PRTPPM-248245-000002023 | KS_PRT-SATEM000061260 | KS_PRT-SATEM000061260 | KS_PRT-SATEM000061260 | | | | Company Transfer.xlsx | | | Company Transfer.xlsx | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000002025 | PRTPPM-248245-000002025 | PRTPPM-248245-000002025 | PRTPPM-248245-000002025 | KS_PRT-SATEM000061262 | KS_PRT-SATEM000061262 | KS_PRT-SATEM000061262 | GNOS Kim Stephen GF <kim@laboratoryexperts.com> | Khalid Satary <ksatary@gmail.com> | Fwd: To-Do List | 11/8/2018 | | Fwd: To-Do List | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000002028 | PRTPPM-248245-000002028 | PRTPPM-248245-000002028 | PRTPPM-248245-000002028 | KS_PRT-SATEM000061279 | KS_PRT-SATEM000061280 | KS_PRT-SATEM000061280 | Victoria Nemerson <vnemersonlaw@gmail.com> | Deborah Frazier <deborah@laboratoryexperts.com> | RE: Performance Lab | 11/8/2018 | ksatary@gmail.com>; Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@laboratoryexperts.com>; om>; Karla Southam <karla@laboratoryexperts.co m> | RE: Performance Lab | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000002031 | PRTPPM-248245-000002031 | PRTPPM-248245-000002032 | KS_PRT-SATEM000061324 | KS_PRT-SATEM000061325 | KS_PRT-SATEM000061324 | KS_PRT-SATEM000061325 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Please DocuSign: F1.LazarusServices1C_CorporateResolution 110818 (1) (1).docx | 11/9/2018 | | Please DocuSign: F1.LazarusServices1C_CorporateResolution 110818 (1) (1).docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000002032 | PRTPPM-248245-000002032 | PRTPPM-248245-000002032 | PRTPPM-248245-000002055 | KS_PRT-SATEM000061379 | KS_PRT-SATEM000061381 | KS_PRT-SATEM000061379 | KS_PRT-SATEM000061383 | pam.bayly@chslab.com; steve@greymedical.com; ksatary@gmail.com | Elite Medical Laboratories Inc <quickbooks@notification.intuit.com> | Invoice 1039 from Elite Medical Laboratories Inc | 11/9/2018 | | Invoice 1039 from Elite Medical Laboratories Inc | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000002056 | PRTPPM-248245-000002056 | PRTPPM-248245-000002057 | PRTPPM-248245-000002058 | KS_PRT-SATEM000061384 | KS_PRT-SATEM000061385 | KS_PRT-SATEM000061384 | KS_PRT-SATEM000061386 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: Release of NDA.docx | 11/9/2018 | | Completed: Please DocuSign: Release of NDA.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000002058 | PRTPPM-248245-000002058 | PRTPPM-248245-000002058 | KS_PRT-SATEM000061386 | KS_PRT-SATEM000061386 | KS_PRT-SATEM000061386 | | | | Release of NDA.docx.pdf | | | Release of NDA.docx.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000002059 | PRTPPM-248245-000002059 | PRTPPM-248245-000002060 | KS_PRT-SATEM000061387 | KS_PRT-SATEM000061388 | KS_PRT-SATEM000061387 | KS_PRT-SATEM000061389 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.LazarusServices1C_CorporateResolution 110818 (1) (1).docx | 11/9/2018 | | Completed: Please DocuSign: F1.LazarusServices1C_CorporateResolution on 110818 (1) (1).docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000002061 | PRTPPM-248245-000002061 | PRTPPM-248245-000002061 | KS_PRT-SATEM000061389 | KS_PRT-SATEM000061389 | KS_PRT-SATEM000061389 | | | | F1.LazarusServices1C_CorporateResolution on 110818 (1) (1).docx.pdf | | | F1.LazarusServices1C_CorporateResolution on 110818 (1) (1).docx.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002064 | PRTPPM-248245-000002064 | PRTPPM-248245-000002070 | KS_PRT-SATEM000061502 | KS_PRT-SATEM000061502 | KS_PRT-SATEM000061508 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Promissory Note for Samya's Signature | 11/9/2018 | | Promissory Note for Samya's Signature | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000002065 | PRTPPM-248245-000002065 | PRTPPM-248245-000002070 | KS_PRT-SATEM000061503 | KS_PRT-SATEM000061505 | KS_PRT-SATEM000061502 | KS_PRT-SATEM000061508 | | | | F2.Mustafa.Satary.LimitedPOA.LazarusServices1CPromissoryNote.11082018.docx | | | F2.Mustafa.Satary.LimitedPOA.LazarusServices1CPromissoryNote.11082018.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002070 | PRTPPM-248245-000002070 | PRTPPM-248245-000002070 | KS_PRT-SATEM000061506 | KS_PRT-SATEM000061508 | KS_PRT-SATEM000061503 | KS_PRT-SATEM000061508 | | | | PROMISSORY NOTE 11.08.18.doc | | | PROMISSORY NOTE 11.08.18.doc | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002071 | PRTPPM-248245-000002071 | PRTPPM-248245-000002073 | KS_PRT-SATEM000061513 | KS_PRT-SATEM000061514 | KS_PRT-SATEM000061513 | KS_PRT-SATEM000061515 | Khalid Satary <ksatary@gmail.com> | Kim Mccollam <kim@laboratoryexperts.com> | Fwd: To-Do List | 11/9/2018 | | Fwd: To-Do List | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000002074 | PRTPPM-248245-000002075 | PRTPPM-248245-000002074 | KS_PRT-SATEM000061531 | KS_PRT-SATEM000061532 | KS_PRT-SATEM000061531 | KS_PRT-SATEM000061538 | ksatary@gmail.com; jordan@gnosmedical.com | Angela M Conforti <amc@kaufflaw.net> | Kaufman & Forman October Invoices | 11/9/2018 | Emily J. Northrip <ejn@kaufflaw.net>; Robert Kaufman <rjk@kaufflaw.net>; Alex B. Kaufman <abk@kaufflaw.net>; Jordan Forman <jbf@kaufflaw.net> | Kaufman & Forman October Invoices | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000002077 | PRTPPM-248245-000002074 | PRTPPM-248245-000002078 | KS_PRT-SATEM000061533 | KS_PRT-SATEM000061534 | KS_PRT-SATEM000061538 | | | | 20181031_41822.pdf | | | 20181031_41822.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000002079 | PRTPPM-248245-000002074 | PRTPPM-248245-000002080 | KS_PRT-SATEM000061535 | KS_PRT-SATEM000061536 | KS_PRT-SATEM000061538 | | | | GNOS Oct.pdf | | | GNOS Oct.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000002080 | PRTPPM-248245-000002081 | PRTPPM-248245-000002074 | KS_PRT-SATEM000061537 | KS_PRT-SATEM000061538 | KS_PRT-SATEM000061538 | | | | NUE Oct.pdf | | | NUE Oct.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000002082 | PRTPPM-248245-000002082 | PRTPPM-248245-000002082 | KS_PRT-SATEM000061539 | KS_PRT-SATEM000061540 | KS_PRT-SATEM000061539 | KS_PRT-SATEM000061540 | Angela M Conforti <amc@kaufflaw.net>; jordan@gnosmedical.com | ksatary <ksatary@gmail.com> | RE: Kaufman & Forman October Invoices | 11/9/2018 | Emily J. Northrip <ejn@kaufflaw.net>; Robert Kaufman <rjk@kaufflaw.net>; Alex B. Kaufman <abk@kaufflaw.net>; Jordan Forman <jbf@kaufflaw.net> | RE: Kaufman & Forman October Invoices | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000002084 | PRTPPM-248245-000002084 | PRTPPM-248245-000002086 | KS_PRT-SATEM000061545 | KS_PRT-SATEM000061547 | KS_PRT-SATEM000061545 | KS_PRT-SATEM000061547 | ksatary <ksatary@gmail.com>; Angela M Conforti <amc@kaufflaw.net>; jordan@gnosmedical.com | Jordan Forman <jbf@kaufflaw.net> | RE: Kaufman & Forman October Invoices | 11/9/2018 | Emily J. Northrip <ejn@kaufflaw.net>; Robert Kaufman <rjk@kaufflaw.net>; Alex B. Kaufman <abk@kaufflaw.net> | RE: Kaufman & Forman October Invoices | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |



**EXHIBIT 2**

Satary PPM Log with Email Info

83of228

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | lkatary@gmail.com; Victoria Nemenzon <vnemenzonlaw@gmail.com> | | 11/9/2018 | FW: Follow Up | Attorney Client Communication; Common Interest Doctrine | Objection: 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |



**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**

Salary PPM Log with Email Info

87/228



**EXHIBIT 2**

Satary PPM Log with Email Info

88of228

| | | | | | | | From | To | Description | | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000021011 | PRTPPM-248245-000021012 | PRTPPM-248245-000021010 | PRTPPM-248245-000021022 | KS_PRT-SATEM0000064728 | KS_PRT-SATEM0000064729 | KS_PRT-SATEM0000064727 | KS_PRT-SATEM0000064729 | | | | 1.FinalRevised_Contract Request Form.112818.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021013 | PRTPPM-248245-000021014 | PRTPPM-248245-000021011 | PRTPPM-248245-000021018 | KS_PRT-SATEM0000064734 | KS_PRT-SATEM0000064735 | KS_PRT-SATEM0000064734 | KS_PRT-SATEM0000064709 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.com> | | Completed: Please DocuSign: FS.PerfectServiceSolutions,Inc._First _First Amendment_Clo_SalesRepAg reement.112718.pdf | Attorney Client Communication | |
| PRTPPM-248245-000021015 | PRTPPM-248245-000021016 | PRTPPM-248245-000021013 | PRTPPM-248245-000021018 | KS_PRT-SATEM0000064736 | KS_PRT-SATEM0000064739 | KS_PRT-SATEM0000064734 | KS_PRT-SATEM0000064709 | | | | Free Download Forms and Templates | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021022 | PRTPPM-248245-000021023 | PRTPPM-248245-000021022 | KS_PRT-SATEM0000064784 | KS_PRT-SATEM0000064784 | KS_PRT-SATEM0000064784 | KS_PRT-SATEM0000064784 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Code of Conduct | Code of Conduct | Attorney Client Communication | |
| PRTPPM-248245-000021028 | PRTPPM-248245-000021028 | PRTPPM-248245-000021035 | KS_PRT-SATEM0000064810 | KS_PRT-SATEM0000064810 | KS_PRT-SATEM0000064817 | KS_PRT-SATEM0000064817 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Bill of Sale | Bill of Sale | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000021029 | PRTPPM-248245-000021031 | PRTPPM-248245-000021028 | PRTPPM-248245-000021035 | KS_PRT-SATEM0000064811 | KS_PRT-SATEM0000064817 | KS_PRT-SATEM0000064810 | KS_PRT-SATEM0000064817 | | | Microsoft Word - Bill of Sale - Equipment 1128218.doc | F3.Bill of Sale - Equipment 1128218.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021039 | PRTPPM-248245-000021039 | PRTPPM-248245-000021030 | KS_PRT-SATEM0000064833 | KS_PRT-SATEM0000064833 | KS_PRT-SATEM0000064833 | KS_PRT-SATEM0000064833 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@lucempc.com> | | Shareholder Agreement | Shareholder Agreement | Attorney Client Communication | Appears to be a non-privileged third party |
| PRTPPM-248245-000021040 | PRTPPM-248245-000021050 | PRTPPM-248245-000021039 | KS_PRT-SATEM0000064834 | KS_PRT-SATEM0000064844 | KS_PRT-SATEM0000064844 | KS_PRT-SATEM0000064844 | | | II.SOFICE\GAOFGHAINIGOL.A GRNextGenominoShareholder Agr.112818.wpd | NewGenominoShareholder.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021051 | PRTPPM-248245-000021051 | PRTPPM-248245-000021051 | KS_PRT-SATEM0000064850 | KS_PRT-SATEM0000064850 | KS_PRT-SATEM0000064850 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Contract Request from Tom Mulaley | Contract Request from Tom Mulaley | Attorney Client Communication | |
| PRTPPM-248245-000021052 | PRTPPM-248245-000021053 | PRTPPM-248245-000021051 | KS_PRT-SATEM0000064851 | KS_PRT-SATEM0000064852 | KS_PRT-SATEM0000064852 | KS_PRT-SATEM0000064852 | | | | Contract Request Form.102418 (2).docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021054 | PRTPPM-248245-000021055 | PRTPPM-248245-000021054 | KS_PRT-SATEM0000064859 | KS_PRT-SATEM0000064860 | KS_PRT-SATEM0000064860 | KS_PRT-SATEM0000064860 | Gino Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: Shareholder Agreement | Fwd: Shareholder Agreement | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021056 | PRTPPM-248245-000021056 | PRTPPM-248245-000021057 | KS_PRT-SATEM0000064863 | KS_PRT-SATEM0000064863 | KS_PRT-SATEM0000064863 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | NGI Shareholder Ownership | NGI Shareholder Ownership | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000021057 | PRTPPM-248245-000021056 | PRTPPM-248245-000021057 | KS_PRT-SATEM0000064864 | KS_PRT-SATEM0000064864 | KS_PRT-SATEM0000064864 | | | | NextGenomics_Ownership.11052018.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021061 | PRTPPM-248245-000021061 | PRTPPM-248245-000021061 | KS_PRT-SATEM0000064871 | KS_PRT-SATEM0000064871 | KS_PRT-SATEM0000064871 | KS_PRT-SATEM0000064871 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | FW: Management Trust | FW: Management Trust | Attorney Client Communication | |
| PRTPPM-248245-000021066 | PRTPPM-248245-000021068 | PRTPPM-248245-000021068 | KS_PRT-SATEM0000064880 | KS_PRT-SATEM0000064882 | KS_PRT-SATEM0000064880 | KS_PRT-SATEM0000064882 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Prep info/docs for Thursday meeting with Victoria, Khalid and Jessie | Karla Southam <karla@laboratoryexperts.co m>; | Re: Prep info/docs for Thursday meeting with Victoria, Khalid and Jessie | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000021074 | PRTPPM-248245-000021074 | PRTPPM-248245-000021074 | KS_PRT-SATEM0000064892 | KS_PRT-SATEM0000064892 | KS_PRT-SATEM0000064904 | KS_PRT-SATEM0000064904 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Comments on IAL Contract for Elite | Karla Southam <karla@laboratoryexperts.co m> | Comments on IAL Contract for Elite | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021086 | PRTPPM-248245-000021086 | PRTPPM-248245-000021074 | KS_PRT-SATEM0000064892 | KS_PRT-SATEM0000064892 | KS_PRT-SATEM0000064892 | | | | | IAL Contract (2).ver11272018.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000021090 | PRTPPM-248245-000021090 | PRTPPM-248245-000021090 | KS_PRT-SATEM0000064942 | KS_PRT-SATEM0000064942 | KS_PRT-SATEM0000064942 | KS_PRT-SATEM0000064942 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | IAL Contract for Elite | edlab@elitelabs.com; 11/29/2018 jeubanks@elitelabs.com | IAL Contract for Elite | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000021091 | PRTPPM-248245-000021091 | PRTPPM-248245-000021092 | KS_PRT-SATEM0000064943 | KS_PRT-SATEM0000064944 | KS_PRT-SATEM0000064944 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Management Trust | | Re: Management Trust | Attorney Client Communication | |
| PRTPPM-248245-000021110 | PRTPPM-248245-000021110 | PRTPPM-248245-000021111 | KS_PRT-SATEM0000065075 | KS_PRT-SATEM0000065075 | KS_PRT-SATEM0000065142 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Fwd: Proposal | Fwd: Proposal | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021112 | PRTPPM-248245-000021128 | PRTPPM-248245-000021110 | KS_PRT-SATEM0000065077 | KS_PRT-SATEM0000065093 | KS_PRT-SATEM0000065075 | KS_PRT-SATEM0000065142 | | | Clinical Services Agreement - CSA | | Clinical Services Agreement- empire.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021129 | PRTPPM-248245-000021143 | PRTPPM-248245-000021110 | KS_PRT-SATEM0000065094 | KS_PRT-SATEM0000065108 | KS_PRT-SATEM0000065075 | KS_PRT-SATEM0000065142 | | | ASAPP Business Associate | | Empire Business Associate 11-28-18.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021144 | PRTPPM-248245-000021149 | PRTPPM-248245-000021110 | KS_PRT-SATEM0000065109 | KS_PRT-SATEM0000065114 | KS_PRT-SATEM0000065075 | KS_PRT-SATEM0000065142 | | | ASAPP Exhibit A - Telemedicine Platform | | Empire Exhibit A- Telemedicine Platform 11-28-18.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021150 | PRTPPM-248245-000021164 | PRTPPM-248245-000021110 | KS_PRT-SATEM0000065115 | KS_PRT-SATEM0000065129 | KS_PRT-SATEM0000065075 | KS_PRT-SATEM0000065142 | | | ASAPP Master SLA | | Empire Master SLA 11-28-18.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021165 | PRTPPM-248245-000021177 | PRTPPM-248245-000021110 | KS_PRT-SATEM0000065130 | KS_PRT-SATEM0000065142 | KS_PRT-SATEM0000065075 | KS_PRT-SATEM0000065142 | | | | | Empire Proposal 11-28-18.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021178 | PRTPPM-248245-000021178 | PRTPPM-248245-000021179 | KS_PRT-SATEM0000065173 | KS_PRT-SATEM0000065173 | KS_PRT-SATEM0000065173 | KS_PRT-SATEM0000065174 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | NGI - Adverse Event Language | | NGI - Adverse Event Language | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-000021179 | PRTPPM-248245-000021179 | PRTPPM-248245-000021179 | KS_PRT-SATEM0000065174 | KS_PRT-SATEM0000065174 | KS_PRT-SATEM0000065174 | | | | | AdverseEventsLanguage.11292018.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021181 | PRTPPM-248245-000021181 | PRTPPM-248245-000021181 | KS_PRT-SATEM0000065185 | KS_PRT-SATEM0000065185 | KS_PRT-SATEM0000065185 | Lynette Laser <legal@lucempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Updates for Alan | Updates for Alan | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000021183 | PRTPPM-248245-000021183 | PRTPPM-248245-000021195 | KS_PRT-SATEM0000065189 | KS_PRT-SATEM0000065190 | KS_PRT-SATEM0000065189 | KS_PRT-SATEM0000065202 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.com> | Completed: Please DocuSign: IAL Contract (2).pdf | | Completed: Please DocuSign: IAL Contract (2).pdf | Attorney Client Communication | |
| PRTPPM-248245-000021184 | PRTPPM-248245-000021195 | PRTPPM-248245-000021183 | KS_PRT-SATEM0000065191 | KS_PRT-SATEM0000065202 | KS_PRT-SATEM0000065189 | KS_PRT-SATEM0000065202 | | | | | IAL Contract (2).pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000021196 | PRTPPM-248245-000021196 | PRTPPM-248245-000021196 | KS_PRT-SATEM0000065457 | KS_PRT-SATEM0000065457 | KS_PRT-SATEM0000065457 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | FW: Bi-weekly | Karla Southam <karla@laboratoryexperts.co m>; ksatary | FW: Bi-weekly | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000021198 | PRTPPM-248245-000021198 | PRTPPM-248245-000021198 | KS_PRT-SATEM0000065458 | KS_PRT-SATEM0000065458 | KS_PRT-SATEM0000065459 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Bi-weekly | Karla Southam <karla@laboratoryexperts.co m>; ksatary <ksatary@gmail.com> | Re: FW: Bi-weekly | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000021204 | PRTPPM-248245-000021204 | PRTPPM-248245-000021204 | KS_PRT-SATEM0000065518 | KS_PRT-SATEM0000065518 | KS_PRT-SATEM0000065518 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Next Genomix FEIN Letter | Next Genomix FEIN Letter | Attorney Client Communication | |
| PRTPPM-248245-000021213 | PRTPPM-248245-000021213 | PRTPPM-248245-000021213 | KS_PRT-SATEM0000065569 | KS_PRT-SATEM0000065569 | KS_PRT-SATEM0000065569 | Khalid Satary <ksatary@gmail.com>; Steven Leavitt <steve@laboratoryexperts.com> | Jordan Satary <jordan@laboratoryexperts.co m> | Fwd: Past due invoices | | Fwd: Past due invoices | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000021214 | PRTPPM-248245-000021215 | PRTPPM-248245-000021214 | KS_PRT-SATEM0000065663 | KS_PRT-SATEM0000065663 | KS_PRT-SATEM0000065664 | legal@lucempc.com | Khalid Satary <ksatary@gmail.com> | NEXT GENOMIX COMPANY AND SHARE HOLDERS INFO | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NEXT GENOMIX COMPANY AND SHARE HOLDERS INFO | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000021215 | PRTPPM-248245-000021215 | PRTPPM-248245-000021215 | KS_PRT-SATEM0000065664 | KS_PRT-SATEM0000065664 | KS_PRT-SATEM0000065664 | | | Re: NEXT GENOMIX COMPANY AND SHARE HOLDERS INFO COPY.xlsx | | Re: NEXT GENOMIX LABORATORIES INC SHARE HOLDERS INFO COPY.xlsx | Attorney Client Communication | |
| PRTPPM-248245-000021218 | PRTPPM-248245-000021218 | PRTPPM-248245-000021218 | KS_PRT-SATEM0000065735 | KS_PRT-SATEM0000065735 | KS_PRT-SATEM0000065736 | Lynette Laser <legal@lucempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NEXT GENOMIX COMPANY AND SHARE HOLDERS INFO | ksatary <ksatary@gmail.com> | Re: NEXT GENOMIX COMPANY AND SHARE HOLDERS INFO | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |



**EXHIBIT 2**

Satary PPM Log with Email Info

89of228



**EXHIBIT 2**

Satary PPM Log with Email Info

90of228

**EXHIBIT 2**



Satary PPM Log with Email Info

| PRTPPM-24026S-000002161 8 | PRTPPM-24026S-000002161 8 | PRTPPM-24026S-000002161 8 | KS_PRT-SATEM00006649 8 | KS_PRT-SATEM00006649 9 | KS_PRT-SATEM00006648 9 | KS_PRT-SATEM00006520 9 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: That's everything I have for Performance | 12/5/2018 | | Re: That's everything I have for Performance | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |

... (privilege log continues) ...



**EXHIBIT 2**

Satary PPM Log with Email Info

# EXHIBIT 2



Satary PPM Log with Email Info



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000002218 | PRTPPM-248245-000002236 | PRTPPM-248245-000002216 | PRTPPM-248245-000002277 | KS_PRT-SATEM0000608318 | KS_PRT-SATEM0000608336 | KS_PRT-SATEM0000608316 | KS_PRT-SATEM0000608277 | | | | | MeetingMarch19.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002237 | PRTPPM-248245-000002264 | PRTPPM-248245-000002216 | PRTPPM-248245-000002277 | KS_PRT-SATEM0000608337 | KS_PRT-SATEM0000608364 | KS_PRT-SATEM0000608316 | KS_PRT-SATEM0000608277 | | | | | MeetingDecember13.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002265 | PRTPPM-248245-000002277 | PRTPPM-248245-000002216 | PRTPPM-248245-000002277 | KS_PRT-SATEM0000608365 | KS_PRT-SATEM0000608377 | KS_PRT-SATEM0000608316 | KS_PRT-SATEM0000608277 | | | | | NextGenomeShareholderAgFinal.12101 8.doc | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002278 | PRTPPM-248245-000002279 | PRTPPM-248245-000002278 | PRTPPM-248245-000002279 | KS_PRT-SATEM0000608284 | KS_PRT-SATEM0000608285 | KS_PRT-SATEM0000608284 | KS_PRT-SATEM0000608285 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Next Genomia | 12/12/2018 | Fwd: Next Genomia | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to or an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002280 | PRTPPM-248245-000002281 | PRTPPM-248245-000002280 | PRTPPM-248245-000002281 | KS_PRT-SATEM0000608289 | KS_PRT-SATEM0000608290 | KS_PRT-SATEM0000608289 | KS_PRT-SATEM0000608290 | Shareef Nahas <snahas@nextgenomia.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Board meeting | 12/12/2018 | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.co m> | Re: Board meeting | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000002282 | PRTPPM-248245-000002283 | PRTPPM-248245-000002282 | PRTPPM-248245-000002283 | KS_PRT-SATEM0000608290 | KS_PRT-SATEM0000608291 | KS_PRT-SATEM0000608290 | KS_PRT-SATEM0000608291 | Victoria Nemerson <vnemersonlaw@gmail.com> Shareef Nahas <snahas@nextgenomia.com> | | Re: Board meeting | 12/12/2018 | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.co m> | Re: Board meeting | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000002284 | PRTPPM-248245-000002285 | PRTPPM-248245-000002284 | PRTPPM-248245-000002285 | KS_PRT-SATEM0000608293 | KS_PRT-SATEM0000608294 | KS_PRT-SATEM0000608293 | KS_PRT-SATEM0000608294 | Shareef Nahas <snahas@nextgenomia.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Board meeting | 12/12/2018 | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.co m> | Re: Board meeting | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000002313 | PRTPPM-248245-000002329 | PRTPPM-248245-000002313 | PRTPPM-248245-000002329 | KS_PRT-SATEM0000608335 | KS_PRT-SATEM0000608335 | KS_PRT-SATEM0000608335 | KS_PRT-SATEM0000608351 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Reference Lab Agreement - Performance / Elite | 12/12/2018 | | Reference Lab Agreement - Performance / Elite | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000002313 | PRTPPM-248245-000002329 | PRTPPM-248245-000002313 | PRTPPM-248245-000002329 | KS_PRT-SATEM0000608336 | KS_PRT-SATEM0000608351 | KS_PRT-SATEM0000608351 | KS_PRT-SATEM0000608351 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | F1.Performance_Elite_ReferenceLaborator y/ServicesAgreement.121118.docx | F1.Performance_Elite_ReferenceLaborator y/ServicesAgreement.121118.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000002331 | PRTPPM-248245-000002332 | PRTPPM-248245-000002331 | PRTPPM-248245-000002332 | KS_PRT-SATEM0000608375 | KS_PRT-SATEM0000608376 | KS_PRT-SATEM0000608375 | KS_PRT-SATEM0000608376 | Jesse Eubanks <jeubanks@elolobo.com> | ksatary@gmail.com | FW: Completed. Please DocuSign F2.Elite_MomentumSales&Marketing1_FirstAmendmentSalesReplacementAgreement_Christmasbonus_December | 12/13/2018 | | FW: Completed. Please DocuSign F2.Elite_MomentumSales&Marketing1_FirstAmendment_SalesReplacementAgreement_Christmas... | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000002334 | PRTPPM-248245-000002334 | PRTPPM-248245-000002338 | KS_PRT-SATEM0000608378 | KS_PRT-SATEM0000608379 | KS_PRT-SATEM0000608379 | KS_PRT-SATEM0000608383 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed. Please DocuSign F2.Elite_BiotechMedical12_FirstAmendmentAgreement_MarshalRamm ent_MarshallForrester... | 12/13/2018 | Completed. Please DocuSign F2.Elite_BiotechMedical12_FirstAmendment_SalesReplacement_MarshallForrester... | Attorney Work Product | |
| PRTPPM-248245-000002335 | PRTPPM-248245-000002338 | PRTPPM-248245-000002338 | KS_PRT-SATEM0000608380 | KS_PRT-SATEM0000608381 | KS_PRT-SATEM0000608379 | KS_PRT-SATEM0000608383 | | | | Free Download Forms and Templates | | F2.Elite_BiotechMedical12_FirstAmendment_SalesReplacementAgreement_MarshallForrester.docx | Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002341 | PRTPPM-248245-000002346 | PRTPPM-248245-000002341 | PRTPPM-248245-000002346 | KS_PRT-SATEM0000608386 | KS_PRT-SATEM0000608387 | KS_PRT-SATEM0000608386 | KS_PRT-SATEM0000608391 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed. Please DocuSign F3.Elite_UnitedGenecentric_FirstAmendment_SalesReplacementAgreement_AnitaSmithVeranda... | 12/13/2018 | Completed. Please DocuSign F3.Elite_UnitedGenecentric_FirstAmendment_SalesReplacementAgreement_AnitaSmith... | Attorney Client Communication | |
| PRTPPM-248245-000002343 | PRTPPM-248245-000002346 | PRTPPM-248245-000002343 | PRTPPM-248245-000002346 | KS_PRT-SATEM0000608388 | KS_PRT-SATEM0000608386 | KS_PRT-SATEM0000608391 | | | | | Free Download Forms and Templates | | F3.Elite_UnitedGenecentric_FirstAmendment_SalesReplacementAgreement_AnitaSmithVerandor.docx | Attorney Client Communication | |
| PRTPPM-248245-000002361 | PRTPPM-248245-000002361 | PRTPPM-248245-000002361 | KS_PRT-SATEM0000608608 | KS_PRT-SATEM0000608608 | KS_PRT-SATEM0000608608 | KS_PRT-SATEM0000608613 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ks@laboratoryexperts.com> | Khalid Satary <ksatary@gmail.com> | 20181212-PurchaseAgreement LCMS-Beta.docx | 12/14/2018 | | 20181212-PurchaseAgreement LCMS-Beta.docx | Attorney Client Communication | |
| PRTPPM-248245-000002366 | PRTPPM-248245-000002366 | PRTPPM-248245-000002366 | KS_PRT-SATEM0000608609 | KS_PRT-SATEM0000608608 | KS_PRT-SATEM0000608613 | | | | | 20181212-PurchaseAgreement LCMS-Beta.docx | | 20181212-PurchaseAgreement LCMS-Beta.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002370 | PRTPPM-248245-000002370 | PRTPPM-248245-000002370 | KS_PRT-SATEM0000608714 | KS_PRT-SATEM0000608714 | KS_PRT-SATEM0000608714 | KS_PRT-SATEM0000608714 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Alan Turem Invoices - Next Genomia | 12/14/2018 | | Alan Turem Invoices - Next Genomia | Attorney Client Communication | |
| PRTPPM-248245-000002371 | PRTPPM-248245-000002371 | PRTPPM-248245-000002371 | KS_PRT-SATEM0000608718 | KS_PRT-SATEM0000608718 | KS_PRT-SATEM0000608718 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Alan Turem Invoices - Next Genomia | 12/14/2018 | | Re: Alan Turem Invoices - Next Genomia | Attorney Client Communication | |
| PRTPPM-248245-000002372 | PRTPPM-248245-000002372 | PRTPPM-248245-000002372 | KS_PRT-SATEM0000608722 | KS_PRT-SATEM0000608722 | KS_PRT-SATEM0000608722 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alan Turem Invoices - Next Genomia | 12/14/2018 | | Re: Alan Turem Invoices - Next Genomia | Attorney Client Communication | |
| PRTPPM-248245-000002375 | PRTPPM-248245-000002375 | PRTPPM-248245-000002375 | KS_PRT-SATEM0000608735 | KS_PRT-SATEM0000608735 | KS_PRT-SATEM0000608735 | Mike Dimore <mike@clslab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | DTC Memo | 12/14/2018 | ksatary@gmail.com; Jesse Eubanks <jeubanks@elolobo.com>; Karla Southam <karla@laboratoryexperts.co m> | DTC Memo | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000002379 | PRTPPM-248245-000002379 | PRTPPM-248245-000002379 | KS_PRT-SATEM0000608763 | KS_PRT-SATEM0000608763 | KS_PRT-SATEM0000608763 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Contract Request Multipath/Russo/Merx | 12/14/2018 | Karla Southam <karla@laboratoryexperts.co m> | Fwd: Contract Request Multipath/Russo/Merx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000002382 | PRTPPM-248245-000002382 | PRTPPM-248245-000002382 | KS_PRT-SATEM0000608766 | KS_PRT-SATEM0000608768 | KS_PRT-SATEM0000608768 | ksatary@gmail.com | Karla Southam <karla@laboratoryexperts.com> | FW: Chris Sudduth (Formerly BGHarper, LLC) | 12/14/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | F3.Performance_Individual_ContractBeta-ed.ChrisSudduth.121118.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000002389 | PRTPPM-248245-000002389 | PRTPPM-248245-000002404 | KS_PRT-SATEM0000608860 | KS_PRT-SATEM0000608860 | KS_PRT-SATEM0000608875 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce Revised | 12/15/2018 | Khalid Satary <ks@laboratoryexperts.com> | Rhett Bunce Revised | Attorney Client Communication | |
| PRTPPM-248245-000002404 | PRTPPM-248245-000002404 | PRTPPM-248245-000002389 | KS_PRT-SATEM0000608861 | KS_PRT-SATEM0000608875 | KS_PRT-SATEM0000608875 | | | | XS (As Will Exhibit - Without Good Reason) (Pre-Company) | | F3.LazarusServices2_RhettBunce_final ownershipreement-121318.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002407 | PRTPPM-248245-000002407 | PRTPPM-248245-000002407 | KS_PRT-SATEM0000608894 | KS_PRT-SATEM0000608894 | KS_PRT-SATEM0000608894 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | PGL_Business_Services_Agreement_Aug ment_Aug 3 2018 True Med 4 (3).docx | 12/16/2018 | | PGL_Business_Services_Agreement_Aug ment_Aug 3 2018 True Med 4 (3).docx | Attorney Client Communication | |
| PRTPPM-248245-000002408 | PRTPPM-248245-000002408 | PRTPPM-248245-000002408 | KS_PRT-SATEM0000608895 | KS_PRT-SATEM0000608895 | KS_PRT-SATEM0000608895 | | | | Re: PGL_Business_Services_Agreement_Aug ment_Aug 3 2018 True Med 4 (3).docx | 12/17/2018 | | Re: PGL_Business_Services_Agreement_Aug ment_Aug 3 2018 True Med 4 (3).docx | Attorney Client Communication | |
| PRTPPM-248245-000002409 | PRTPPM-248245-000002409 | PRTPPM-248245-000002409 | KS_PRT-SATEM0000608896 | KS_PRT-SATEM0000608896 | KS_PRT-SATEM0000608896 | | | | Re: PGL_Business_Services_Agreement_Aug ment_Aug 3 2018 True Med 4 (3).docx | 12/17/2018 | | Re: PGL_Business_Services_Agreement_Aug ment_Aug 3 2018 True Med 4 (3).docx | Attorney Client Communication | |
| PRTPPM-248245-000002410 | PRTPPM-248245-000002410 | PRTPPM-248245-000002410 | KS_PRT-SATEM0000609001 | KS_PRT-SATEM0000609001 | KS_PRT-SATEM0000609001 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 20181212-PurchaseAgreement LCMS-Beta.docx | 12/17/2018 | Khalid Satary <ks@laboratoryexperts.com> | Re: 20181212-PurchaseAgreement LCMS-Beta.docx | Attorney Client Communication | |
| PRTPPM-248245-000002416 | PRTPPM-248245-000002416 | PRTPPM-248245-000002416 | KS_PRT-SATEM0000609003 | KS_PRT-SATEM0000609003 | KS_PRT-SATEM0000609007 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 20181212-PurchaseAgreement LCMS-Beta.docx | 12/17/2018 | Khalid Satary <ks@laboratoryexperts.com> | 20181212-PurchaseAgreement LCMS-Beta.en.121618.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000002417 | PRTPPM-248245-000002417 | PRTPPM-248245-000002421 | KS_PRT-SATEM0000609062 | KS_PRT-SATEM0000609062 | KS_PRT-SATEM0000609066 | ksatary <ksatary@gmail.com>; Rhett Bunce <rhettbunce@yahoo.com> | Spine IT Consulting Agreement | | 12/17/2018 | Spine IT Consulting Agreement | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000002421 | PRTPPM-248245-000002421 | PRTPPM-248245-000002417 | KS_PRT-SATEM0000609066 | KS_PRT-SATEM0000609066 | KS_PRT-SATEM0000609062 | | | | SPINES FSG - Lazarus - 121518 v1.contentAndFormatting.121518.docx | | SPINES FSG - Lazarus - 121518 v1.contentAndFormatting.docx | Attorney Work Product | |
| PRTPPM-248245-000002422 | PRTPPM-248245-000002422 | PRTPPM-248245-000002458 | KS_PRT-SATEM0000609112 | KS_PRT-SATEM0000609112 | KS_PRT-SATEM0000609148 | Kim McCohen <kim@genomedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Employee Handbook | 12/17/2018 | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.co m> | Employee Handbook | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |



# EXHIBIT 2



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000022632 | PRTPPM-2482KS-0000022632 | PRTPPM-2482KS-0000022632 | PRTPPM-2482KS-0000022894 | KS_PRT-SATEM0000069763 | KS_PRT-SATEM0000069763 | KS_PRT-SATEM0000069763 | KS_PRT-SATEM0000070025 | ksatary <ksatary@gmail.com> | <wordoflaw@hotmail.com> كلمة القانون ابورمان | إعادة توجيه: | 12/20/2018 | | إعادة توجيه: | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000022633 | PRTPPM-2482KS-0000022894 | PRTPPM-2482KS-0000022632 | PRTPPM-2482KS-0000022894 | KS_PRT-SATEM0000069764 | KS_PRT-SATEM0000070025 | KS_PRT-SATEM0000069763 | KS_PRT-SATEM0000070025 | | | | | | المبرز-N-16.pdf | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000022896 | PRTPPM-2482KS-0000022896 | PRTPPM-2482KS-0000022896 | PRTPPM-2482KS-0000023161 | KS_PRT-SATEM0000070027 | KS_PRT-SATEM0000070027 | KS_PRT-SATEM0000070027 | KS_PRT-SATEM0000070292 | ksatary <ksatary@gmail.com> | <wordoflaw@hotmail.com> كلمة القانون ابورمان | إعادة توجيه: | 12/20/2018 | | إعادة توجيه: | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000022897 | PRTPPM-2482KS-0000023112 | PRTPPM-2482KS-0000022896 | PRTPPM-2482KS-0000023161 | KS_PRT-SATEM0000070028 | KS_PRT-SATEM0000070243 | KS_PRT-SATEM0000070027 | KS_PRT-SATEM0000070292 | | | | | | المبرز - N-19-جواب طلب المساعدة.pdf | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000023113 | PRTPPM-2482KS-0000023161 | PRTPPM-2482KS-0000022896 | PRTPPM-2482KS-0000023161 | KS_PRT-SATEM0000070244 | KS_PRT-SATEM0000070292 | KS_PRT-SATEM0000070027 | KS_PRT-SATEM0000070292 | | | | | | ا-لمبرزN-19-21.pdf | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000023166 | PRTPPM-2482KS-0000023166 | PRTPPM-2482KS-0000023166 | PRTPPM-2482KS-0000023175 | KS_PRT-SATEM0000070335 | KS_PRT-SATEM0000070335 | KS_PRT-SATEM0000070335 | KS_PRT-SATEM0000070344 | Fadi Elkhatib <fadi67@gmail.com>; Raheel sohani <sohani.raheel@gmail.com> | ksatary@gmail.com | COPY OF SIGNED AGREEMENT 360/ALTURAB | 12/20/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | COPY OF SIGNED AGREEMENT 360/ALTURAB | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000023167 | PRTPPM-2482KS-0000023175 | PRTPPM-2482KS-0000023166 | PRTPPM-2482KS-0000023175 | KS_PRT-SATEM0000070336 | KS_PRT-SATEM0000070344 | KS_PRT-SATEM0000070335 | KS_PRT-SATEM0000070344 | | | KM_C224e-20181220104732 | | | 360 labs_ALTURAB PURCHASE AGREEMENT 10.15.18 SIGNED.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000023176 | PRTPPM-2482KS-0000023176 | PRTPPM-2482KS-0000023176 | PRTPPM-2482KS-0000023176 | KS_PRT-SATEM0000070358 | KS_PRT-SATEM0000070358 | KS_PRT-SATEM0000070358 | KS_PRT-SATEM0000070358 | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: COPY OF SIGNED AGREEMENT 360/ALTURAB | 12/20/2018 | | Re: COPY OF SIGNED AGREEMENT 360/ALTURAB | Attorney Client Communication | |
| PRTPPM-2482KS-0000023186 | PRTPPM-2482KS-0000023187 | PRTPPM-2482KS-0000023186 | PRTPPM-2482KS-0000023191 | KS_PRT-SATEM0000070392 | KS_PRT-SATEM0000070393 | KS_PRT-SATEM0000070392 | KS_PRT-SATEM0000070397 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F5.Word_Reporting proposal for RPP | 12/20/2018 | | Completed: Please DocuSign: F5.Word_Reporting proposal for RPP | Attorney Client Communication | |
| PRTPPM-2482KS-0000023188 | PRTPPM-2482KS-0000023191 | PRTPPM-2482KS-0000023186 | PRTPPM-2482KS-0000023191 | KS_PRT-SATEM0000070394 | KS_PRT-SATEM0000070397 | KS_PRT-SATEM0000070392 | KS_PRT-SATEM0000070397 | | | ReportingSolutionProposal | | | F5.Word_Reporting proposal for RPP (1)3.docx.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000023209 | PRTPPM-2482KS-0000023209 | PRTPPM-2482KS-0000023209 | PRTPPM-2482KS-0000023211 | KS_PRT-SATEM0000070444 | KS_PRT-SATEM0000070444 | KS_PRT-SATEM0000070444 | KS_PRT-SATEM0000070446 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Nexus Telehealth, LLC Formation | 12/20/2018 | | Nexus Telehealth, LLC Formation | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000023210 | PRTPPM-2482KS-0000023211 | PRTPPM-2482KS-0000023209 | PRTPPM-2482KS-0000023211 | KS_PRT-SATEM0000070445 | KS_PRT-SATEM0000070446 | KS_PRT-SATEM0000070444 | KS_PRT-SATEM0000070446 | | | | | | NEXUS TELEHEALTH LLC FORMATION.16318264.12202018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000023212 | PRTPPM-2482KS-0000023212 | PRTPPM-2482KS-0000023212 | PRTPPM-2482KS-0000023212 | KS_PRT-SATEM0000070461 | KS_PRT-SATEM0000070461 | KS_PRT-SATEM0000070461 | KS_PRT-SATEM0000070461 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | NPL | 12/13/2017 | | NPL | Attorney Client Communication | |
| PRTPPM-2482KS-0000023215 | PRTPPM-2482KS-0000023216 | PRTPPM-2482KS-0000023215 | PRTPPM-2482KS-0000023216 | KS_PRT-SATEM0000070488 | KS_PRT-SATEM0000070489 | KS_PRT-SATEM0000070488 | KS_PRT-SATEM0000070489 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) | 12/13/2017 | | Re: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) | Attorney Client Communication | |
| PRTPPM-2482KS-0000023250 | PRTPPM-2482KS-0000023252 | PRTPPM-2482KS-0000023250 | PRTPPM-2482KS-0000023252 | KS_PRT-SATEM0000070576 | KS_PRT-SATEM0000070578 | KS_PRT-SATEM0000070576 | KS_PRT-SATEM0000070578 | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | FW: Jordan Satary - Personal AMEX | 12/13/2017 | | FW: Jordan Satary - Personal AMEX | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000023253 | PRTPPM-2482KS-0000023254 | PRTPPM-2482KS-0000023253 | PRTPPM-2482KS-0000023254 | KS_PRT-SATEM0000070579 | KS_PRT-SATEM0000070580 | KS_PRT-SATEM0000070579 | KS_PRT-SATEM0000070580 | Lynette Laser <legal@turempc.com> | Fadi Elkhatib <fadi67@gmail.com> | Re: Draft Purchase Agreement | 12/13/2017 | Khalid Satary <ksatary@gmail.com> | Re: Draft Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000023255 | PRTPPM-2482KS-0000023256 | PRTPPM-2482KS-0000023255 | PRTPPM-2482KS-0000023267 | KS_PRT-SATEM0000070642 | KS_PRT-SATEM0000070643 | KS_PRT-SATEM0000070642 | KS_PRT-SATEM0000070654 | Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadi67@gmail.com> | Fwd: Draft Purchase Agreement | 12/14/2017 | | Fwd: Draft Purchase Agreement | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000023257 | PRTPPM-2482KS-0000023267 | PRTPPM-2482KS-0000023255 | PRTPPM-2482KS-0000023267 | KS_PRT-SATEM0000070644 | KS_PRT-SATEM0000070654 | KS_PRT-SATEM0000070642 | KS_PRT-SATEM0000070654 | | | | | | PurchaseAgreement.121317.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000023268 | PRTPPM-2482KS-0000023269 | PRTPPM-2482KS-0000023268 | PRTPPM-2482KS-0000023269 | KS_PRT-SATEM0000070675 | KS_PRT-SATEM0000070676 | KS_PRT-SATEM0000070675 | KS_PRT-SATEM0000070676 | ksatary@gmail.com | fadi67@gmail.com | Fwd: Draft Purchase Agreement | 12/14/2017 | | Fwd: Draft Purchase Agreement | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000023270 | PRTPPM-2482KS-0000023271 | PRTPPM-2482KS-0000023270 | PRTPPM-2482KS-0000023271 | KS_PRT-SATEM0000070677 | KS_PRT-SATEM0000070678 | KS_PRT-SATEM0000070677 | KS_PRT-SATEM0000070678 | ksatary@gmail.com | fadi67@gmail.com | Fwd: Draft Purchase Agreement | 12/14/2017 | | Fwd: Draft Purchase Agreement | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000023272 | PRTPPM-2482KS-0000023272 | PRTPPM-2482KS-0000023272 | PRTPPM-2482KS-0000023272 | KS_PRT-SATEM0000070686 | KS_PRT-SATEM0000070686 | KS_PRT-SATEM0000070686 | KS_PRT-SATEM0000070686 | legal@turempc.com; ksatary <ksatary@gmail.com> | Faisal Hussain <fhussaincorp@gmail.com> | Re: Faisal @360 Lab | 12/14/2017 | | Re: Faisal @360 Lab | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000023273 | PRTPPM-2482KS-0000023275 | PRTPPM-2482KS-0000023273 | PRTPPM-2482KS-0000023285 | KS_PRT-SATEM0000070987 | KS_PRT-SATEM0000070989 | KS_PRT-SATEM0000070987 | KS_PRT-SATEM0000070999 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) | 12/14/2017 | | Re: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) | Attorney Client Communication | |
| PRTPPM-2482KS-0000023276 | PRTPPM-2482KS-0000023285 | PRTPPM-2482KS-0000023273 | PRTPPM-2482KS-0000023285 | KS_PRT-SATEM0000070990 | KS_PRT-SATEM0000070999 | KS_PRT-SATEM0000070987 | KS_PRT-SATEM0000070999 | | | M2898995;1 | | | M.Elmore.ExecutiveEmpAgmt.12122017.v2.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000023286 | PRTPPM-2482KS-0000023287 | PRTPPM-2482KS-0000023286 | PRTPPM-2482KS-0000023290 | KS_PRT-SATEM0000071001 | KS_PRT-SATEM0000071002 | KS_PRT-SATEM0000071001 | KS_PRT-SATEM0000071005 | fadi67@gmail.com | ksatary <ksatary@gmail.com> | ELK EIN NUMBER | 12/14/2017 | | ELK EIN NUMBER | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000023288 | PRTPPM-2482KS-0000023290 | PRTPPM-2482KS-0000023286 | PRTPPM-2482KS-0000023290 | KS_PRT-SATEM0000071003 | KS_PRT-SATEM0000071005 | KS_PRT-SATEM0000071001 | KS_PRT-SATEM0000071005 | | | CP 575 A Notice | | | ELIK EIN NUMBER.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000023291 | PRTPPM-2482KS-0000023292 | PRTPPM-2482KS-0000023291 | PRTPPM-2482KS-0000023292 | KS_PRT-SATEM0000071027 | KS_PRT-SATEM0000071028 | KS_PRT-SATEM0000071027 | KS_PRT-SATEM0000071028 | ksatary@gmail.com | fadi67@gmail.com | Fwd: Faisal @360 Lab | 12/14/2017 | | Fwd: Faisal @360 Lab | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000023293 | PRTPPM-2482KS-0000023293 | PRTPPM-2482KS-0000023293 | PRTPPM-2482KS-0000023293 | KS_PRT-SATEM0000071111 | KS_PRT-SATEM0000071111 | KS_PRT-SATEM0000071111 | KS_PRT-SATEM0000071111 | ksatary@gmail.com | Robert Kaufman <rjk@kauflaw.net> | Siemens | 12/15/2017 | | Siemens | Attorney Client Communication | |
| PRTPPM-2482KS-0000023294 | PRTPPM-2482KS-0000023296 | PRTPPM-2482KS-0000023294 | PRTPPM-2482KS-0000023309 | KS_PRT-SATEM0000071162 | KS_PRT-SATEM0000071164 | KS_PRT-SATEM0000071162 | KS_PRT-SATEM0000071177 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) and BAA blank | 12/16/2017 | | RE: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) and BAA blank | Attorney Client Communication | |
| PRTPPM-2482KS-0000023297 | PRTPPM-2482KS-0000023306 | PRTPPM-2482KS-0000023294 | PRTPPM-2482KS-0000023309 | KS_PRT-SATEM0000071165 | KS_PRT-SATEM0000071174 | KS_PRT-SATEM0000071162 | KS_PRT-SATEM0000071177 | | | M2898995;1 | | | E.ELMORE EMPAGREEMENT WITH COMMENTS 12.15.17.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000023307 | PRTPPM-2482KS-0000023309 | PRTPPM-2482KS-0000023294 | PRTPPM-2482KS-0000023309 | KS_PRT-SATEM0000071175 | KS_PRT-SATEM0000071177 | KS_PRT-SATEM0000071162 | KS_PRT-SATEM0000071177 | | | | | | CLIO BUSINESS ASSOCIATE AGREEMENT BLANK 12.15.17.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000023314 | PRTPPM-2482KS-0000023317 | PRTPPM-2482KS-0000023314 | PRTPPM-2482KS-0000023339 | KS_PRT-SATEM0000071290 | KS_PRT-SATEM0000071293 | KS_PRT-SATEM0000071290 | KS_PRT-SATEM0000071315 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) and BAA blank | 12/18/2017 | | Re: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) and BAA blank | Attorney Client Communication | |
| PRTPPM-2482KS-0000023318 | PRTPPM-2482KS-0000023327 | PRTPPM-2482KS-0000023314 | PRTPPM-2482KS-0000023339 | KS_PRT-SATEM0000071294 | KS_PRT-SATEM0000071303 | KS_PRT-SATEM0000071290 | KS_PRT-SATEM0000071315 | | | M2898995;1 | | | 7.Michael C. ElmoreEmpAgment.v7.12042017.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000023328 | PRTPPM-2482KS-0000023336 | PRTPPM-2482KS-0000023314 | PRTPPM-2482KS-0000023339 | KS_PRT-SATEM0000071304 | KS_PRT-SATEM0000071312 | KS_PRT-SATEM0000071290 | KS_PRT-SATEM0000071315 | | | M2898995;1 | | | 7.Michael C. ElmoreEmpAgment.v7.12042017.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000023337 | PRTPPM-2482KS-0000023339 | PRTPPM-2482KS-0000023314 | PRTPPM-2482KS-0000023339 | KS_PRT-SATEM0000071313 | KS_PRT-SATEM0000071315 | KS_PRT-SATEM0000071290 | KS_PRT-SATEM0000071315 | | | | | | Noncompete.121817v3.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000023340 | PRTPPM-2482KS-0000023342 | PRTPPM-2482KS-0000023340 | PRTPPM-2482KS-0000023359 | KS_PRT-SATEM0000071320 | KS_PRT-SATEM0000071322 | KS_PRT-SATEM0000071320 | KS_PRT-SATEM0000071339 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) | 12/18/2017 | | Re: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) | Attorney Client Communication | |

**EXHIBIT 2**

# EXHIBIT 2





**EXHIBIT 2**

Satary PPM Log with Email Info

101of228



**EXHIBIT 2**

Salary PFM Log with Email Info



**EXHIBIT 2**

Satary PPM Log with Email Info

*(This page is a privilege log spreadsheet with numerous columns including Bates number ranges, email sender/recipient addresses, subject lines, dates, privilege type, and privilege descriptions. The rows contain entries such as:)*

| Subject | Date | Privilege Type | Privilege Description |
|---|---|---|---|
| Re: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | 12/29/2017 | Attorney Client Communication | Re: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME / 5. CUO_SALES REP CONTRACT 1099 FLAT FEE (1).docx — Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| Re: Cease and Desist | 12/29/2017 | Attorney Client Communication, Common Interest Doctrine | Re: Cease and Desist — Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| RE: Re: Cease and Desist | 12/29/2017 | Attorney Client Communication, Common Interest Doctrine | RE: Re: Cease and Desist — Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| Re: Cease and Desist | 12/29/2017 | Attorney Client Communication, Common Interest Doctrine | Re: Cease and Desist — Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| Fwd: Financials. 2014, 2015, 2016 | 12/31/2017 | Attorney Client Communication, Common Interest Doctrine | Fwd: Financials. 2014, 2015, 2016 — Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| Good Morning | 1/2/2018 | Attorney Client Communication | Good Morning |
| RE: Re: Cease and Desist | 1/2/2018 | Attorney Client Communication, Common Interest Doctrine | RE: Re: Cease and Desist — Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| RE: Cease and Desist | 1/2/2018 | Attorney Client Communication, Common Interest Doctrine | RE: Cease and Desist — Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| RE: Cease and Desist | 1/2/2018 | Attorney Client Communication, Common Interest Doctrine | RE: Cease and Desist — Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| RE: Cease and Desist | 1/2/2018 | Attorney Client Communication, Common Interest Doctrine | RE: Cease and Desist — Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| RE: [EXT] RE: Phase 1: 1130 Hurricane Shoals Road, Lawrenceville, GA | 1/2/2018 | Attorney Client Communication | RE: [EXT] RE: Phase 1: 1130 Hurricane Shoals Road, Lawrenceville, GA — Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| FW: Annual Registration | 1/2/2018 | Attorney Client Communication | FW: Annual Registration |
| RE: NPL Rate Rate Agreement - Hereditary Cancer Screening | 1/2/2018 | Attorney Client Communication, Common Interest Doctrine | RE: NPL Rate Rate Agreement - Hereditary Cancer Screening — Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| Sam and the 1099 Flat Fee | 1/2/2018 | Attorney Client Communication | Sam and the 1099 Flat Fee |
| RE: Sam and the 1099 Flat Fee | 1/2/2018 | Attorney Client Communication | RE: Sam and the 1099 Flat Fee |
| Fwd: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | 1/2/2018 | Attorney Client Communication | Fwd: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME — Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| Re: Sam and the 1099 Flat Fee | 1/2/2018 | Attorney Client Communication | Re: Sam and the 1099 Flat Fee |
| RE: NPL Rate Rate Agreement - Hereditary Cancer Screening | 1/3/2018 | Attorney Client Communication, Common Interest Doctrine | RE: NPL Rate Rate Agreement - Hereditary Cancer Screening — Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| RE: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | 1/3/2018 | Attorney Client Communication | RE: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME |
| RE: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | 1/3/2018 | Attorney Client Communication | RE: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME |
| lab to lab agreement | 1/3/2018 | Attorney Client Communication | lab to lab agreement |
| Bi-Weekly and Monthly Flat Fee 1099 Sales Agreements | 1/3/2018 | Attorney Client Communication, Attorney Work Product | Bi-Weekly and Monthly Flat Fee 1099 Sales Agreements |
| 8. Bi-Weekly NPL SALES REP 1099 FLAT FEE (1).docx | 1/3/2018 | Attorney Client Communication, Attorney Work Product | 8. Bi-Weekly NPL SALES REP 1099 FLAT FEE (1).docx — Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| 10. Monthly NPL SALES REP 1099 FLAT FEE (1).docx | 1/3/2018 | Attorney Client Communication, Attorney Work Product | 10. Monthly NPL SALES REP 1099 FLAT FEE (1).docx — Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| 7.FINAL REDLINE CUO_SALES REP CONTRACT 1099 FLAT FEE (1).docx | 1/3/2018 | Attorney Client Communication, Attorney Work Product | 7.FINAL REDLINE CUO_SALES REP CONTRACT 1099 FLAT FEE (1).docx — Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| NPL/USE THESE VERSIONS PLEASE/ FLAT FEE 1099 | 1/3/2018 | Attorney Client Communication, Attorney Work Product | NPL/USE THESE VERSIONS PLEASE/ FLAT FEE 1099 |
| 9. Bi-Weekly NPL SALES REP 1099 FLAT FEE (1).docx | 1/3/2018 | Attorney Client Communication, Attorney Work Product | 9. Bi-Weekly NPL SALES REP 1099 FLAT FEE (1).docx — Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| 10. Monthly NPL SALES REP 1099 FLAT FEE (1).docx | 1/3/2018 | Attorney Client Communication, Attorney Work Product | 10. Monthly NPL SALES REP 1099 FLAT FEE (1).docx — Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| Re: lab to lab agreement | 1/3/2018 | Attorney Client Communication | Re: lab to lab agreement |
| 1.RedlineElite 01032018.docx | | Attorney Client Communication | 1.RedlineElite 01032018.docx — Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



**EXHIBIT 2**

Salary PPM Log with Email Info

104of228

**EXHIBIT 2**



| From | To | CC | Subject | Date | Attachment | Privilege | Basis |
|---|---|---|---|---|---|---|---|
| khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Payroll | 1/5/2018 | Re: Payroll | Attorney Client Communication | |
| khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Payroll | 1/5/2018 | Re: Payroll | Attorney Client Communication | |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Contract review process | 1/5/2018 | Contract review process | Attorney Client Communication | |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Reference Lab Agreement | 1/5/2018 | Reference Lab Agreement | Attorney Client Communication | |
| | | | | | 4f.Elite Reference Lab Agreement.xvd160016.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| jordan@gnosmedical.com; ksatary@gmail.com | Angela M Conforti <amc@kauflaw.net> | Michael D. Stacy <mds@kauflaw.net>; Matthew D. Treco <mdt@kauflaw.net>; Jordan Forman <jpf@kauflaw.net>; Emily J. Northrop <ejn@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net> | Kaufman & Forman December Invoice | 1/5/2018 | Kaufman & Forman December Invoice | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| | | | | | 2017123_42561.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| | | | | | satary.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| | | | | | satary 2.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | RE: Reference Lab Agreement | 1/5/2018 | RE: Reference Lab Agreement | Attorney Client Communication | |
| khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Reference Lab Agreement | 1/5/2018 | Re: Reference Lab Agreement | Attorney Client Communication | |
| | | | | | CLIO Reference Lab Agreement NPL.Blood.00000105.0318 (1).docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Mike Elmore <mike@clslab.com> | | RE: W-2 Sales Base plus Commission | 1/6/2018 | RE: W-2 Sales Base plus Commission | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| Mike Elmore <mike@clslab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: W-2 Sales Base plus Commission | 1/6/2018 | Re: W-2 Sales Base plus Commission | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: NPL % SALES REP CONTRACTS | 1/6/2018 | Re: NPL % SALES REP CONTRACTS | Attorney Client Communication | |
| Mike Elmore <mike@clslab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | W-2 Sales Base plus Commission | 1/7/2018 | W-2 Sales Base plus Commission | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| Victoria Nemerson <vnemersonlaw@gmail.com> | | | RE: NPL % SALES REP CONTRACTS | 1/8/2018 | RE: NPL % SALES REP CONTRACTS | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | FW: Payment Reminder from Henning - 47 Days Past Due | 1/8/2018 | FW: Payment Reminder from Henning - 47 Days Past Due | Attorney Client Communication | |
| | | | | | 24731-FI2.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| ksatary <ksatary@gmail.com>, Raheel Sahsari <sahari.raheel@gmail.com> | Faisal Hussain <flhussaincpa@gmail.com> | | 360 Lien documents | 1/8/2018 | 360 Lien documents | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| | | | | | AOT77500.pdf | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| | | | | | AOT76361.pdf | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| | | | | | AOT76395.pdf | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| | | | | | AOT74265.pdf | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| | | | | | AOT76986.pdf | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| | | | | | AOT76987.pdf | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| | | | | | AOT76316.pdf | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Intercompany Agreement | 1/8/2018 | Intercompany Agreement | Attorney Client Communication; Attorney Work Product | |
| | | | | | 2. Intercompany Services Agreement GNOS and NPL.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| Victoria Nemerson <vnemersonlaw@gmail.com> jordan <jordan@gnosmedical.com> | | FW: 6. TELCOR version 6 Redline | 1/8/2018 | ksatary@gmail.com | FW: 6. TELCOR version 6 Redline | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: 6. TELCOR version 6 Redline | 1/8/2018 | GNOS Medical SaaS Proposal Revised Proposal with one entity 1-8-18.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| ksatary@gmail.com | jordan Satary <jordan@gnosmedical.com> | | FW: Shiraz: property sale with lease covent | 1/8/2018 | FW: Shiraz: property sale with lease covent | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |



# EXHIBIT 2

Satary PPM Log with Email Info

106of228



**EXHIBIT 2**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | From / To | From / To | From / To | Subject | Date | Description | Privilege Claimed | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24E2K5-0000025671 | PRTPPM-24E2K5-0000025671 | PRTPPM-24E2K5-0000025671 | PRTPPM-24E2K5-0000025671 | KS_PRT-SATEM0000076306 | KS_PRT-SATEM0000076306 | KS_PRT-SATEM0000076306 | KS_PRT-SATEM0000076306 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | FINAL OK TO SIGN - INFORMED DNA GENETIC COUNSELING | 1/13/2018 | FINAL OK TO SIGN - INFORMED DNA GENETIC COUNSELING | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025672 | PRTPPM-24E2K5-0000025672 | PRTPPM-24E2K5-0000025672 | PRTPPM-24E2K5-0000025693 | KS_PRT-SATEM0000076307 | KS_PRT-SATEM0000076307 | KS_PRT-SATEM0000076328 | KS_PRT-SATEM0000076328 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | FINAL OK TO SIGN - LABCON | 1/13/2018 | FINAL OK TO SIGN - LABCON | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025693 | PRTPPM-24E2K5-0000025693 | PRTPPM-24E2K5-0000025693 | PRTPPM-24E2K5-0000025693 | KS_PRT-SATEM0000076308 | KS_PRT-SATEM0000076328 | KS_PRT-SATEM0000076328 | KS_PRT-SATEM0000076328 |  |  |  |  |  | 3F_LABCON Bi-Weekly MA_1000 FLAT FEE (3)_05112018.docx | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025694 | PRTPPM-24E2K5-0000025694 | PRTPPM-24E2K5-0000025694 | PRTPPM-24E2K5-0000025701 | KS_PRT-SATEM0000076361 | KS_PRT-SATEM0000076368 | KS_PRT-SATEM0000076361 | KS_PRT-SATEM0000076368 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: FINAL OK TO SIGN - INFORMED DNA GENETIC COUNSELING | 1/13/2018 | Re: FINAL OK TO SIGN - INFORMED DNA GENETIC COUNSELING | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025695 | PRTPPM-24E2K5-0000025701 | PRTPPM-24E2K5-0000025694 | PRTPPM-24E2K5-0000025701 | KS_PRT-SATEM0000076362 | KS_PRT-SATEM0000076368 | KS_PRT-SATEM0000076361 | KS_PRT-SATEM0000076368 |  |  |  |  |  | GeneticCounseling_Informed Medical.NPL.05122018F.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025702 | PRTPPM-24E2K5-0000025702 | PRTPPM-24E2K5-0000025704 | PRTPPM-24E2K5-0000076273 | KS_PRT-SATEM0000076273 | KS_PRT-SATEM0000076275 | KS_PRT-SATEM0000076273 | KS_PRT-SATEM0000076275 | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Bernhout, MD" <randybernhout@gmail.com> | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | signed signature pages for Genetic Counseling Agreement | 1/13/2018 | signed signature pages for Genetic Counseling Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025703 | PRTPPM-24E2K5-0000025702 | PRTPPM-24E2K5-0000025704 | PRTPPM-24E2K5-0000076274 | KS_PRT-SATEM0000076274 | KS_PRT-SATEM0000076275 | KS_PRT-SATEM0000076275 | KS_PRT-SATEM0000076275 |  |  |  |  |  | CCU.051.2018.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025705 | PRTPPM-24E2K5-0000025705 | PRTPPM-24E2K5-0000025705 | PRTPPM-24E2K5-0000076381 | KS_PRT-SATEM0000076381 | KS_PRT-SATEM0000076381 | KS_PRT-SATEM0000076381 | KS_PRT-SATEM0000076381 | Victoria Nemerson <vnemersonlaw@gmail.com>; "Randy Bernhout, MD" <randybernhout@gmail.com> |  | Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Signed contracts | 1/13/2018 | Signed contracts | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025721 | PRTPPM-24E2K5-0000025721 | PRTPPM-24E2K5-0000025721 | PRTPPM-24E2K5-0000076407 | KS_PRT-SATEM0000076407 | KS_PRT-SATEM0000076407 | KS_PRT-SATEM0000076407 | KS_PRT-SATEM0000076407 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: Signed contracts | 1/13/2018 | Re: Signed contracts | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025722 | PRTPPM-24E2K5-0000025722 | PRTPPM-24E2K5-0000025722 | PRTPPM-24E2K5-0000076412 | KS_PRT-SATEM0000076412 | KS_PRT-SATEM0000076412 | KS_PRT-SATEM0000076412 | KS_PRT-SATEM0000076412 | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Bradi Newman <bradinewman@gmail.com> | "Randy Bernhout, MD" <randybernhout@gmail.com> |  | Upcoming NPL meeting | 1/13/2018 | Upcoming NPL meeting | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025723 | PRTPPM-24E2K5-0000025723 | PRTPPM-24E2K5-0000025724 | PRTPPM-24E2K5-0000076414 | KS_PRT-SATEM0000076413 | KS_PRT-SATEM0000076414 | KS_PRT-SATEM0000076413 | KS_PRT-SATEM0000076414 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Bradi Newman <bradinewman@gmail.com> | Re: Upcoming NPL meeting | 1/13/2018 | Re: Upcoming NPL meeting | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025725 | PRTPPM-24E2K5-0000025725 | PRTPPM-24E2K5-0000025725 | PRTPPM-24E2K5-0000076415 | KS_PRT-SATEM0000076415 | KS_PRT-SATEM0000076415 | KS_PRT-SATEM0000076415 | KS_PRT-SATEM0000076415 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Upcoming NPL meeting | 1/13/2018 | Re: Upcoming NPL meeting | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025726 | PRTPPM-24E2K5-0000025726 | PRTPPM-24E2K5-0000025726 | PRTPPM-24E2K5-0000076416 | KS_PRT-SATEM0000076416 | KS_PRT-SATEM0000076416 | KS_PRT-SATEM0000076416 | KS_PRT-SATEM0000076416 | Bradi Newman <bradi.newman@nplinc.com> | Randy Bernhout <randybernhout@gmail.com> | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Upcoming NPL meeting | 1/13/2018 | Re: Upcoming NPL meeting | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025727 | PRTPPM-24E2K5-0000025728 | PRTPPM-24E2K5-0000025728 | PRTPPM-24E2K5-0000076436 | KS_PRT-SATEM0000076436 | KS_PRT-SATEM0000076437 | KS_PRT-SATEM0000076436 | KS_PRT-SATEM0000076437 | Victoria Nemerson <vnemersonlaw@gmail.com>; "Randy Bernhout, MD" <randybernhout@gmail.com> | Khalid Satary <ksatary@gmail.com> |  | FW: VICTORIA CONTRACT | 1/14/2018 | FW: VICTORIA CONTRACT | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000025737 | PRTPPM-24E2K5-0000025737 | PRTPPM-24E2K5-0000025745 | PRTPPM-24E2K5-0000076450 | KS_PRT-SATEM0000076450 | KS_PRT-SATEM0000076458 | KS_PRT-SATEM0000076450 | KS_PRT-SATEM0000076458 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> |  | FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | 1/14/2018 | FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025745 | PRTPPM-24E2K5-0000025745 | PRTPPM-24E2K5-0000025745 | PRTPPM-24E2K5-0000076451 | KS_PRT-SATEM0000076451 | KS_PRT-SATEM0000076458 | KS_PRT-SATEM0000076458 | KS_PRT-SATEM0000076458 |  |  |  |  |  | GNOS_NPL_INTERCOMPANY SERVICES AGREEMENT (6).pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025751 | PRTPPM-24E2K5-0000025751 | PRTPPM-24E2K5-0000025751 | PRTPPM-24E2K5-0000076464 | KS_PRT-SATEM0000076464 | KS_PRT-SATEM0000076464 | KS_PRT-SATEM0000076464 | KS_PRT-SATEM0000076464 | Victoria Nemerson <vnemersonlaw@gmail.com>; "Randy Bernhout, MD" <randybernhout@gmail.com> | Khalid Satary <ksatary@gmail.com> |  | RE: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | 1/14/2018 | RE: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025752 | PRTPPM-24E2K5-0000025753 | PRTPPM-24E2K5-0000025753 | PRTPPM-24E2K5-0000076465 | KS_PRT-SATEM0000076465 | KS_PRT-SATEM0000076466 | KS_PRT-SATEM0000076465 | KS_PRT-SATEM0000076466 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> |  | Re: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | 1/14/2018 | Re: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025754 | PRTPPM-24E2K5-0000025754 | PRTPPM-24E2K5-0000025754 | PRTPPM-24E2K5-0000076467 | KS_PRT-SATEM0000076467 | KS_PRT-SATEM0000076467 | KS_PRT-SATEM0000076467 | KS_PRT-SATEM0000076467 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> |  | Re: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | 1/14/2018 | Re: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025756 | PRTPPM-24E2K5-0000025755 | PRTPPM-24E2K5-0000025756 | PRTPPM-24E2K5-0000076474 | KS_PRT-SATEM0000076474 | KS_PRT-SATEM0000076475 | KS_PRT-SATEM0000076474 | KS_PRT-SATEM0000076475 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> |  | RE: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | 1/14/2018 | RE: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025757 | PRTPPM-24E2K5-0000025757 | PRTPPM-24E2K5-0000025765 | PRTPPM-24E2K5-0000076478 | KS_PRT-SATEM0000076478 | KS_PRT-SATEM0000076486 | KS_PRT-SATEM0000076478 | KS_PRT-SATEM0000076486 | Victoria Nemerson <vnemersonlaw@gmail.com>; "Randy Bernhout, MD" <randybernhout@gmail.com> | Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> |  | Signed GNOS-NPL agreement | 1/14/2018 | Signed GNOS-NPL agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025765 | PRTPPM-24E2K5-0000025757 | PRTPPM-24E2K5-0000025765 | PRTPPM-24E2K5-0000076479 | KS_PRT-SATEM0000076479 | KS_PRT-SATEM0000076486 | KS_PRT-SATEM0000076486 | KS_PRT-SATEM0000076486 |  |  |  |  |  | CCU.012.2018.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025766 | PRTPPM-24E2K5-0000025766 | PRTPPM-24E2K5-0000025766 | PRTPPM-24E2K5-0000076487 | KS_PRT-SATEM0000076487 | KS_PRT-SATEM0000076487 | KS_PRT-SATEM0000076487 | KS_PRT-SATEM0000076487 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Signed GNOS-NPL agreement | 1/14/2018 | Re: Signed GNOS-NPL agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025767 | PRTPPM-24E2K5-0000025767 | PRTPPM-24E2K5-0000025768 | PRTPPM-24E2K5-0000076488 | KS_PRT-SATEM0000076488 | KS_PRT-SATEM0000076489 | KS_PRT-SATEM0000076488 | KS_PRT-SATEM0000076489 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> |  | Re: Upcoming meeting | 1/14/2018 | Re: Upcoming NPL meeting | Attorney Client Communication, Common Interest Doctrine |  |



## EXHIBIT 2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24E2K5-0000025769 | PRTPPM-24E2K5-0000025770 | PRTPPM-24E2K5-0000025769 | PRTPPM-24E2K5-0000025770 | K5_PRT-SATEM0000076490 | K5_PRT-SATEM0000076491 | K5_PRT-SATEM0000076490 | K5_PRT-SATEM0000076491 | "Randy Berishout, MD" <randyberishout@gmail.com> | Khalid satary <ksatary@gmail.com> | RE: VICTORIA CONTRACT | 1/14/2018 | | RE: VICTORIA CONTRACT | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000025771 | PRTPPM-24E2K5-0000025771 | PRTPPM-24E2K5-0000025771 | PRTPPM-24E2K5-0000025771 | K5_PRT-SATEM0000076492 | K5_PRT-SATEM0000076492 | K5_PRT-SATEM0000076492 | K5_PRT-SATEM0000076492 | Jordan Satary <jordan@genomedical.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; brad.newman@njrbc.com | Khalid satary <ksatary@gmail.com> | FW: Signed GNOS-NPL agreement | 1/14/2018 | | FW: Signed GNOS-NPL agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000025772 | PRTPPM-24E2K5-0000025773 | PRTPPM-24E2K5-0000025772 | PRTPPM-24E2K5-0000025773 | K5_PRT-SATEM0000076493 | K5_PRT-SATEM0000076495 | K5_PRT-SATEM0000076493 | K5_PRT-SATEM0000076495 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Upcoming NPL meeting | 1/14/2018 | | RE: Upcoming NPL meeting | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-24E2K5-0000025775 | PRTPPM-24E2K5-0000025776 | PRTPPM-24E2K5-0000025775 | PRTPPM-24E2K5-0000025776 | K5_PRT-SATEM0000076578 | K5_PRT-SATEM0000076579 | K5_PRT-SATEM0000076578 | K5_PRT-SATEM0000076579 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: Upcoming NPL meeting | 1/14/2018 | | Re: Upcoming NPL meeting | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-24E2K5-0000025777 | PRTPPM-24E2K5-0000025777 | PRTPPM-24E2K5-0000025777 | PRTPPM-24E2K5-0000025777 | K5_PRT-SATEM0000076587 | K5_PRT-SATEM0000076587 | K5_PRT-SATEM0000076587 | K5_PRT-SATEM0000076587 | Khalid Satary <ksatary@gmail.com> | Google Calendar <calendar-notification@google.com> | Notification: 1 month until end of discovery in GNOS vs. IDS @ Mon Jan 15 12am - Tue Jan 16, 2018 12am (Khalid Satary) | 1/15/2018 | | Notification: 1 month until end of discovery in GNOS vs. IDS @ Mon Jan 15 12am - Tue Jan 16, 2018 12am (Khalid Satary) | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025790 | PRTPPM-24E2K5-0000025790 | PRTPPM-24E2K5-0000025790 | PRTPPM-24E2K5-0000025790 | K5_PRT-SATEM0000076633 | K5_PRT-SATEM0000076633 | K5_PRT-SATEM0000076633 | K5_PRT-SATEM0000076633 | | | Jak employment agreement / non-sales personal | 1/15/2018 | | Jak employment agreement / non-sales personal | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000025799 | PRTPPM-24E2K5-0000025799 | PRTPPM-24E2K5-0000025799 | K5_PRT-SATEM0000076634 | K5_PRT-SATEM0000076641 | K5_PRT-SATEM0000076633 | K5_PRT-SATEM0000076641 | | | X5 LAk Will Exhibit – Without Good Reason) (Pre-Company) | | | LAB Employment Agreement (Non-sales).docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2K5-0000025800 | PRTPPM-24E2K5-0000025800 | PRTPPM-24E2K5-0000025800 | K5_PRT-SATEM0000076645 | K5_PRT-SATEM0000076645 | K5_PRT-SATEM0000076645 | K5_PRT-SATEM0000076645 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: lak employment agreement / non-sales personal | 1/15/2018 | | Re: lak employment agreement / non-sales personal | Attorney Client Communication | |
| PRTPPM-24E2K5-0000025801 | PRTPPM-24E2K5-0000025801 | PRTPPM-24E2K5-0000025817 | K5_PRT-SATEM0000076655 | K5_PRT-SATEM0000076655 | K5_PRT-SATEM0000076671 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: lak employment agreement / non-sales personal | | | Re: lak employment agreement / non-sales personal | Attorney Client Communication | |
| PRTPPM-24E2K5-0000025802 | PRTPPM-24E2K5-0000025817 | PRTPPM-24E2K5-0000025817 | K5_PRT-SATEM0000076636 | K5_PRT-SATEM0000076671 | K5_PRT-SATEM0000076655 | | | X5 LAk Will Exhibit – Without Good Reason) (Pre-Company) | | | Final W-2 Sales Employment Agreement.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2K5-0000025818 | PRTPPM-24E2K5-0000025818 | PRTPPM-24E2K5-0000025819 | K5_PRT-SATEM0000076674 | K5_PRT-SATEM0000076674 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@njrbc.com> | Re: Opportunity | 1/15/2018 | khalid satary <ksatary@gmail.com> | Re: Opportunity | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000025820 | PRTPPM-24E2K5-0000025820 | PRTPPM-24E2K5-0000025820 | K5_PRT-SATEM0000076676 | K5_PRT-SATEM0000076676 | K5_PRT-SATEM0000076676 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: IAL contract.docx | 1/15/2018 | | Fwd: IAL contract.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2K5-0000025821 | PRTPPM-24E2K5-0000025821 | PRTPPM-24E2K5-0000025821 | K5_PRT-SATEM0000076677 | K5_PRT-SATEM0000076677 | K5_PRT-SATEM0000076677 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: IAL contract.docx | 1/15/2018 | | Fwd: IAL contract.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2K5-0000025822 | PRTPPM-24E2K5-0000025822 | PRTPPM-24E2K5-0000025822 | K5_PRT-SATEM0000076678 | K5_PRT-SATEM0000076678 | K5_PRT-SATEM0000076678 | amr@team.com; ceo@team.com; nat@team.com | khalid satary <ksatary@gmail.com> | FW: IAL contract.docx | 1/15/2018 | | FW: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-24E2K5-0000025824 | PRTPPM-24E2K5-0000025824 | PRTPPM-24E2K5-0000025824 | K5_PRT-SATEM0000076680 | K5_PRT-SATEM0000076680 | K5_PRT-SATEM0000076680 | Victoria Nemerson <vnemersonlaw@gmail.com>; "Randy Berishout, MD" <randyberishout@gmail.com> | Brad Newman <brad.newman@njrbc.com> | Re: Signed contracts | 1/15/2018 | Sam Geffon <sam.geffon@njrbc.com>; Khalid Satary <ksatary@gmail.com> | Re: Signed contracts | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000025825 | PRTPPM-24E2K5-0000025825 | PRTPPM-24E2K5-0000025825 | K5_PRT-SATEM0000076700 | K5_PRT-SATEM0000076701 | K5_PRT-SATEM0000076700 | K5_PRT-SATEM0000076701 | Sam Geffon <sam.geffon@njrbc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Opportunity | 1/15/2018 | khalid satary <ksatary@gmail.com> | Re: Opportunity | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000025829 | PRTPPM-24E2K5-0000025829 | PRTPPM-24E2K5-0000025829 | K5_PRT-SATEM0000076716 | K5_PRT-SATEM0000076717 | K5_PRT-SATEM0000076716 | K5_PRT-SATEM0000076717 | | | Re: lak employment agreement / non-sales personal | 1/16/2018 | | Re: lak employment agreement / non-sales personal | Attorney Client Communication | |
| PRTPPM-24E2K5-0000025831 | PRTPPM-24E2K5-0000025831 | PRTPPM-24E2K5-0000025831 | K5_PRT-SATEM0000076718 | K5_PRT-SATEM0000076719 | K5_PRT-SATEM0000076718 | K5_PRT-SATEM0000076719 | khalid satary <ksatary@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: lak employment agreement / non-sales personal | 1/16/2018 | | Re: lak employment agreement / non-sales personal | Attorney Client Communication | |
| PRTPPM-24E2K5-0000025833 | PRTPPM-24E2K5-0000025833 | PRTPPM-24E2K5-0000025833 | K5_PRT-SATEM0000076720 | K5_PRT-SATEM0000076720 | K5_PRT-SATEM0000076720 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: lak employment agreement / non-sales personal | 1/16/2018 | | Re: lak employment agreement / non-sales personal | Attorney Client Communication | |
| PRTPPM-24E2K5-0000025846 | PRTPPM-24E2K5-0000025846 | PRTPPM-24E2K5-0000025846 | K5_PRT-SATEM0000076722 | K5_PRT-SATEM0000076734 | K5_PRT-SATEM0000076722 | K5_PRT-SATEM0000076734 | | | X5 LAk Will Exhibit – Without Good Reason) (Pre-Company) | | | 2. LAB Employment Agreement (Non-sales) (2).docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2K5-0000025852 | PRTPPM-24E2K5-0000025852 | PRTPPM-24E2K5-0000025852 | K5_PRT-SATEM0000076803 | K5_PRT-SATEM0000076804 | K5_PRT-SATEM0000076803 | K5_PRT-SATEM0000076838 | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard WELCH <richard@njrbc.com> | Fwd: Series Document | 1/16/2018 | khalid satary <ksatary@gmail.com> | Fwd: Series Document | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025854 | PRTPPM-24E2K5-0000025852 | PRTPPM-24E2K5-0000025852 | K5_PRT-SATEM0000076805 | K5_PRT-SATEM0000076838 | K5_PRT-SATEM0000076803 | K5_PRT-SATEM0000076838 | | | DECLARATION OF SERIES FOR PINNATA.docx | | | DECLARATION OF SERIES FOR PINNATA.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025888 | PRTPPM-24E2K5-0000025888 | PRTPPM-24E2K5-0000025888 | K5_PRT-SATEM0000076839 | K5_PRT-SATEM0000076839 | K5_PRT-SATEM0000076839 | K5_PRT-SATEM0000076850 | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard WELCH <richard@njrbc.com> | Fwd: Series Document | 1/16/2018 | khalid satary <ksatary@gmail.com> | Fwd: Series Document | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025889 | PRTPPM-24E2K5-0000025888 | PRTPPM-24E2K5-0000025889 | K5_PRT-SATEM0000076840 | K5_PRT-SATEM0000076840 | K5_PRT-SATEM0000076839 | K5_PRT-SATEM0000076850 | | | | | | image001.png | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025890 | PRTPPM-24E2K5-0000025888 | PRTPPM-24E2K5-0000025889 | K5_PRT-SATEM0000076841 | K5_PRT-SATEM0000076841 | K5_PRT-SATEM0000076839 | K5_PRT-SATEM0000076850 | | | | | | Untitled attachment 11939.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025891 | PRTPPM-24E2K5-0000025888 | PRTPPM-24E2K5-0000025899 | K5_PRT-SATEM0000076842 | K5_PRT-SATEM0000076842 | K5_PRT-SATEM0000076839 | K5_PRT-SATEM0000076850 | | | | | | image002.png | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025892 | PRTPPM-24E2K5-0000025888 | PRTPPM-24E2K5-0000025899 | K5_PRT-SATEM0000076843 | K5_PRT-SATEM0000076843 | K5_PRT-SATEM0000076839 | K5_PRT-SATEM0000076850 | | | | | | Untitled attachment 11942.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025893 | PRTPPM-24E2K5-0000025888 | PRTPPM-24E2K5-0000025899 | K5_PRT-SATEM0000076844 | K5_PRT-SATEM0000076844 | K5_PRT-SATEM0000076839 | K5_PRT-SATEM0000076850 | | | | | | image003.png | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025894 | PRTPPM-24E2K5-0000025894 | PRTPPM-24E2K5-0000025899 | K5_PRT-SATEM0000076845 | K5_PRT-SATEM0000076845 | K5_PRT-SATEM0000076839 | K5_PRT-SATEM0000076850 | | | | | | Untitled attachment 11945.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025895 | PRTPPM-24E2K5-0000025888 | PRTPPM-24E2K5-0000025899 | K5_PRT-SATEM0000076846 | K5_PRT-SATEM0000076846 | K5_PRT-SATEM0000076839 | K5_PRT-SATEM0000076850 | | | | | | image012.png | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025896 | PRTPPM-24E2K5-0000025888 | PRTPPM-24E2K5-0000025899 | K5_PRT-SATEM0000076847 | K5_PRT-SATEM0000076847 | K5_PRT-SATEM0000076839 | K5_PRT-SATEM0000076850 | | | | | | Untitled attachment 11948.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24E2K5-0000025897 | PRTPPM-24E2K5-0000025888 | PRTPPM-24E2K5-0000025899 | K5_PRT-SATEM0000076848 | K5_PRT-SATEM0000076848 | K5_PRT-SATEM0000076839 | K5_PRT-SATEM0000076850 | | | | | | image013.png | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |



**EXHIBIT 2**

Satary PPM Log with Email Info

109of228

**EXHIBIT 2**





**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info

112of228



**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**

A privilege log table spanning the page, with columns including document Bates ranges, To, From, CC, subject/description, date, privilege type (Attorney Client Communication, Attorney Client Communication/Work Product, Attorney Client Communication/Common Interest Doctrine, etc.), and objection notes ("Objection. 3rd party relationship unknown how is this communication protected by privilege?" and variants).



**EXHIBIT 2**

This page contains a dense privilege log table with columns including document identifiers (PRTPPM-2482X5-0000027xxx, KS_PRT-SATXM0000008xxx), sender/recipient email addresses, document descriptions, dates, and privilege objection notes such as "Attorney Client Communication, Common Interest Doctrine" and "Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed."



**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**

EXHIBIT 2



Satary PPM Log with Email Info



**EXHIBIT 2**



**EXHIBIT 2**

This page is a wide, dense privilege log table with many columns (document identifiers, email participants such as Victoria Nemerson <vnemersonlaw@gmail.com>, Khalid Satary <ksatary@gmail.com>, "Randy Bernhout, MD" <randybernhout@gmail.com>, Sam Geffon <sam.geffon@nylinc.com>, dates in 2/2018–3/2018, subject lines referencing "Re: ATTORNEY-CLIENT PRIVILEGED 10% Percentage Distributors - Conversion to Flat Fee", "Re: Global Distribution Flat Fee Distributor Agreement", "Re: Amended Labcon Agreement", "Re: Advice Allergy", "Re: Sample Lab Membership Purchase Diligence Checklist", "Re: NDA between GNOS and Remove", "Re: Fisher Scientific - ATTORNEY CLIENT PRIVILEGED", etc., privilege designations such as "Attorney Client Communication", "Attorney Client Communication, Common Interest Doctrine", "Attorney Client Communication, Attorney Work Product", and objection text such as "Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed." and "Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced.").



**EXHIBIT 2**

The page contains a dense multi-column privilege log spreadsheet. Columns include document Bates-number ranges, file names, sender/recipient email fields, dates, document descriptions, privilege type (Attorney Client Communication, Attorney Client Communication/Common Interest Doctrine, Attorney Client Communication/Attorney Work Product, Work Product), and objection notes. Representative recurring entries and notes include:

- Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <nemersonlaw@gmail.com>; Fisher Scientific; Re: Fisher Scientific — Attorney Client Communication
- Victoria Nemerson <nemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com>; Re: Fisher Scientific — Attorney Client Communication
- Fwd: Aphelian Medical Solutions, LLC Flat Rate Monthly FINAL .pdf — Attorney Client Communication/Common Interest Doctrine — "Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced"
- Re: Aphelian Medical Solutions, LLC Flat Rate Monthly FINAL .pdf — Attorney Client Communication/Common Interest Doctrine
- RE: Ingersoll Rand — Attorney Client Communication/Attorney Work Product — "Objection. 3rd party relationship unknown: how is this communication protected by privilege?"
- FINAL OK TO SIGN - Aphelian Medical Solutions — Attorney Client Communication/Attorney Work Product — "Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed."
- Re: Aphelian Medical Solutions, LLC Flat Rate Monthly FINAL .pdf
- Revised NDA from Renesco — Attorney Client Communication
- 87. Mutual NDA GNOS _ RNVA.docx — "Merely sending otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced"
- Re: Ingersoll Rand — Attorney Client Communication/Attorney Work Product
- Promissory Note — Attorney Client Communication/Attorney Work Product
- Promissory Note_With Acknowledgment.doc — Attorney Client Communication/Attorney Work Product
- Re: FINAL OK TO SIGN - Aphelian Medical Solutions — Attorney Client Communication/Attorney Work Product — "Objection. 3rd party relationship unknown: how is this communication protected by privilege?"
- PROMISSORY NOTE — Attorney Client Communication/Attorney Work Product
- C. Promissory Note_With Acknowledgment_conf22420LB.doc — Attorney Client Communication/Attorney Work Product
- Brent's investigation — Attorney Client Communication — "Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced"
- Re: Adam Scientific / Baptist Billing Agreement — Attorney Work Product
- Signed Aphelian contract and BA agreement — Attorney Client Communication/Common Interest Doctrine — "Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed."
- CCGNS22016.pdf — Attorney Client Communication/Common Interest Doctrine
- RE: Ingersoll Rand — Attorney Client Communication/Common Interest Doctrine — "Objection. 3rd party relationship unknown: how is this communication protected by privilege?"
- TeleMed Policy — Attorney Client Communication/Common Interest Doctrine
- Corporate Ownership(s) — Attorney Client Communication/Common Interest Doctrine
- FW: Elite matter — Attorney Client Communication — "Objection. 3rd party relationship unknown: how is this communication protected by privilege?"
- Discovery extended through May 13th — Attorney Client Communication
- Order Extending Discovery through 051318-entered 020318.pdf — Attorney Client Communication
- 2 months until end of discovery in GNOS v. IDS — Attorney Client Communication/Common Interest Doctrine
- 1 month until end of discovery in GNOS v. IDS — Attorney Client Communication/Common Interest Doctrine
- Research and Due Diligence - TM — Attorney Client Communication
- FW: Elite matter — Attorney Client Communication
- ELITE final.docx — Attorney Client Communication

## EXHIBIT 2





**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**



**EXHIBIT 2**

**EXHIBIT 2**



| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | From/To/CC | | Description | Date | | Title | Privilege Claim | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETPPM-248245-000029107 | PETPPM-248245-000029107 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007011 | KS_PRT-SATEM000007011 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 6 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029108 | PETPPM-248245-000029108 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007012 | KS_PRT-SATEM000007012 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 7 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029109 | PETPPM-248245-000029109 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007013 | KS_PRT-SATEM000007013 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 8 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029110 | PETPPM-248245-000029110 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007014 | KS_PRT-SATEM000007014 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 9 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029111 | PETPPM-248245-000029111 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007015 | KS_PRT-SATEM000007015 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 10 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029112 | PETPPM-248245-000029112 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007016 | KS_PRT-SATEM000007016 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 12 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029113 | PETPPM-248245-000029113 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007017 | KS_PRT-SATEM000007017 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 13 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029114 | PETPPM-248245-000029114 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007018 | KS_PRT-SATEM000007018 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 14 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029115 | PETPPM-248245-000029115 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007019 | KS_PRT-SATEM000007019 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 15 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029116 | PETPPM-248245-000029116 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007020 | KS_PRT-SATEM000007020 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 16 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029117 | PETPPM-248245-000029117 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007021 | KS_PRT-SATEM000007021 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 17 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029118 | PETPPM-248245-000029118 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007022 | KS_PRT-SATEM000007022 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 18 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029119 | PETPPM-248245-000029119 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007023 | KS_PRT-SATEM000007023 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Page 20 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029120 | PETPPM-248245-000029120 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007024 | KS_PRT-SATEM000007024 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Signature Page 1 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-248245-000029121 | PETPPM-248245-000029121 | PETPPM-248245-000029100 | PETPPM-248245-000029121 | KS_PRT-SATEM000007025 | KS_PRT-SATEM000007025 | KS_PRT-SATEM000007004 | KS_PRT-SATEM000007025 | | | | | Signature Page 2 - Copy.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |

*(Table continues with additional rows containing email correspondence entries — From/To/CC email addresses including ksatary@gmail.com, Victoria Nemerson <vnemersonlaw@gmail.com>, Richard Welsh <richard@nplinc.com>, jordan Satary <jordan@gnosmedical.com>, Randy Berinhout <randyberinhout@gmail.com>, sam.geffon@nplinc.com, richard@nplinc.com, mcxc5514@gmail.com — with descriptions such as "Fwd: 1. Global Diagnostic Solutions LLC's 1099 CONTRACT FLAT FEE Agreement 3.6.18.pdf", "Final PPT - Compliance Training_March2018", "FW: Final PPT - Compliance Training_March2018", "Open Items List", "Contracts", "OTO Agreement.pdf", "Re: FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions.2.pdf", "Re: CFO GENETICS / CHEMIDIS LABS LLC CONTRACT 1AB-TO-LAB", dates in 2018, and privilege claims of "Attorney Client Communication, Common Interest Doctrine", "Attorney Client Communication, Attorney Work Product", with corresponding objections.)*



## EXHIBIT 2



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000029309 | PRTPPM-2482KS-0000029309 | PRTPPM-2482KS-0000029309 | PRTPPM-2482KS-0000029329 | KS_PRT-SATEM0000087437 | KS_PRT-SATEM0000087437 | KS_PRT-SATEM0000087437 | KS_PRT-SATEM0000087457 | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Fully executed Global contract and BA | 3/8/2018 | Richard Welsh <richard@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Fully executed Global contract and BA | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029310 | PRTPPM-2482KS-0000029329 | PRTPPM-2482KS-0000029309 | PRTPPM-2482KS-0000029329 | KS_PRT-SATEM0000087438 | KS_PRT-SATEM0000087457 | KS_PRT-SATEM0000087437 | KS_PRT-SATEM0000087457 | | | | | | Lab Agreement III.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029330 | PRTPPM-2482KS-0000029330 | PRTPPM-2482KS-0000029330 | PRTPPM-2482KS-0000029330 | KS_PRT-SATEM0000087458 | KS_PRT-SATEM0000087458 | KS_PRT-SATEM0000087458 | KS_PRT-SATEM0000087458 | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Fully executed Global contract and BA | 3/8/2018 | Richard Welsh <richard@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Fully executed Global contract and BA | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029331 | PRTPPM-2482KS-0000029331 | PRTPPM-2482KS-0000029331 | PRTPPM-2482KS-0000029331 | KS_PRT-SATEM0000087459 | KS_PRT-SATEM0000087459 | KS_PRT-SATEM0000087459 | KS_PRT-SATEM0000087459 | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Fully executed Global contract and BA | 3/8/2018 | Richard Welsh <richard@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Fully executed Global contract and BA | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029332 | PRTPPM-2482KS-0000029332 | PRTPPM-2482KS-0000029332 | PRTPPM-2482KS-0000029332 | KS_PRT-SATEM0000087460 | KS_PRT-SATEM0000087460 | KS_PRT-SATEM0000087460 | KS_PRT-SATEM0000087460 | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard Welsh <richard@nplinc.com> | Re: Fully executed Global contract and BA | 3/8/2018 | Randy Berinhout <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Fully executed Global contract and BA | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029337 | PRTPPM-2482KS-0000029337 | PRTPPM-2482KS-0000029337 | PRTPPM-2482KS-0000029337 | KS_PRT-SATEM0000087467 | KS_PRT-SATEM0000087467 | KS_PRT-SATEM0000087467 | KS_PRT-SATEM0000087467 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Final Okay to Sign - Ark / Sam Geffon | 3/8/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Final Okay to Sign - Ark / Sam Geffon | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029338 | PRTPPM-2482KS-0000029339 | PRTPPM-2482KS-0000029338 | PRTPPM-2482KS-0000029339 | KS_PRT-SATEM0000087468 | KS_PRT-SATEM0000087469 | KS_PRT-SATEM0000087468 | KS_PRT-SATEM0000087469 | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Fully executed CBS contract and BA | 3/8/2018 | ksatary <ksatary@gmail.com> | Re: Fully executed CBS contract and BA | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029340 | PRTPPM-2482KS-0000029341 | PRTPPM-2482KS-0000029340 | PRTPPM-2482KS-0000029356 | KS_PRT-SATEM0000087509 | KS_PRT-SATEM0000087510 | KS_PRT-SATEM0000087509 | KS_PRT-SATEM0000087525 | Matt Ryan <mattryan@chemisyslabs.com>; Victoria Nemerson <victoria@gnosmedical.com> | ksatary <ksatary@gmail.com> | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | 3/8/2018 | Andy Schott <andy@trinitymedicalnetwork.com> | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000029342 | PRTPPM-2482KS-0000029356 | PRTPPM-2482KS-0000029340 | PRTPPM-2482KS-0000029356 | KS_PRT-SATEM0000087511 | KS_PRT-SATEM0000087525 | KS_PRT-SATEM0000087509 | KS_PRT-SATEM0000087525 | | | KM_C224e-20180308175923 | | | OTO_CHEMISYS LABS LLC 3.8.18.pdf | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000029357 | PRTPPM-2482KS-0000029357 | PRTPPM-2482KS-0000029357 | PRTPPM-2482KS-0000029357 | KS_PRT-SATEM0000087534 | KS_PRT-SATEM0000087534 | KS_PRT-SATEM0000087534 | KS_PRT-SATEM0000087534 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Training Acknowledgement & Sign-In Sheet | 3/8/2018 | Bradi Newman <bradi.newman@nplinc.com>; pam.baylin@cliolab.com; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | RE: Training Acknowledgement & Sign-In Sheet | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029369 | PRTPPM-2482KS-0000029372 | PRTPPM-2482KS-0000029369 | PRTPPM-2482KS-0000029372 | KS_PRT-SATEM0000087609 | KS_PRT-SATEM0000087612 | KS_PRT-SATEM0000087609 | KS_PRT-SATEM0000087612 | Victoria Nemerson <victoria@gnosmedical.com>; ksatary <ksatary@gmail.com> | Matt Ryan <mattryan@chemisyslabs.com> | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | 3/9/2018 | Andy Schott <andy@trinitymedicalnetwork.com> | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000029373 | PRTPPM-2482KS-0000029373 | PRTPPM-2482KS-0000029373 | PRTPPM-2482KS-0000029378 | KS_PRT-SATEM0000087617 | KS_PRT-SATEM0000087617 | KS_PRT-SATEM0000087617 | KS_PRT-SATEM0000087622 | ksatary@gmail.com; jordan@shirazholdings.com | fadi67@gmail.com | Fwd: Policy No. SCG05220150337 14-0550 | 3/9/2018 | | Fwd: Policy No. SCG05220150337 14-0550 | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029374 | PRTPPM-2482KS-0000029378 | PRTPPM-2482KS-0000029373 | PRTPPM-2482KS-0000029378 | KS_PRT-SATEM0000087618 | KS_PRT-SATEM0000087622 | KS_PRT-SATEM0000087617 | KS_PRT-SATEM0000087622 | | | | | | SCG05220150337 .Shiraz.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029379 | PRTPPM-2482KS-0000029379 | PRTPPM-2482KS-0000029379 | PRTPPM-2482KS-0000029399 | KS_PRT-SATEM0000087626 | KS_PRT-SATEM0000087626 | KS_PRT-SATEM0000087626 | KS_PRT-SATEM0000087646 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | JOSHUA HARDING-LEWIS W-2 BASE PLUS BONUS | 3/9/2018 | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | JOSHUA HARDING-LEWIS W-2 BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029380 | PRTPPM-2482KS-0000029399 | PRTPPM-2482KS-0000029379 | PRTPPM-2482KS-0000029399 | KS_PRT-SATEM0000087627 | KS_PRT-SATEM0000087646 | KS_PRT-SATEM0000087626 | KS_PRT-SATEM0000087646 | | | | | | JOSHUA HARDING-LEWIS NPL EA 3.9.18.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029400 | PRTPPM-2482KS-0000029400 | PRTPPM-2482KS-0000029400 | PRTPPM-2482KS-0000029420 | KS_PRT-SATEM0000087662 | KS_PRT-SATEM0000087662 | KS_PRT-SATEM0000087662 | KS_PRT-SATEM0000087682 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | MARY VINCENT PURSLEY FINAL W-2 BASE PLUS BONUS | 3/9/2018 | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | MARY VINCENT PURSLEY FINAL W-2 BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029401 | PRTPPM-2482KS-0000029420 | PRTPPM-2482KS-0000029400 | PRTPPM-2482KS-0000029420 | KS_PRT-SATEM0000087663 | KS_PRT-SATEM0000087682 | KS_PRT-SATEM0000087662 | KS_PRT-SATEM0000087682 | | | | | | MARY VINCENT PURSLEY W-2 BASE PLUS BONUS.03092018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029421 | PRTPPM-2482KS-0000029421 | PRTPPM-2482KS-0000029421 | PRTPPM-2482KS-0000029441 | KS_PRT-SATEM0000087683 | KS_PRT-SATEM0000087683 | KS_PRT-SATEM0000087683 | KS_PRT-SATEM0000087703 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | CHRISTINA MARSH FINAL BASE PLUS BONUS | 3/9/2018 | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | CHRISTINA MARSH FINAL BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029422 | PRTPPM-2482KS-0000029441 | PRTPPM-2482KS-0000029421 | PRTPPM-2482KS-0000029441 | KS_PRT-SATEM0000087684 | KS_PRT-SATEM0000087703 | KS_PRT-SATEM0000087683 | KS_PRT-SATEM0000087703 | | | | | | CHRISTINA MARSH_W-2 Base plus Bonus.03092018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029442 | PRTPPM-2482KS-0000029442 | PRTPPM-2482KS-0000029442 | PRTPPM-2482KS-0000029462 | KS_PRT-SATEM0000087704 | KS_PRT-SATEM0000087704 | KS_PRT-SATEM0000087704 | KS_PRT-SATEM0000087724 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | JODY VINCENT FINAL BASE PLUS BONUS | 3/9/2018 | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | JODY VINCENT FINAL BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029443 | PRTPPM-2482KS-0000029462 | PRTPPM-2482KS-0000029442 | PRTPPM-2482KS-0000029462 | KS_PRT-SATEM0000087705 | KS_PRT-SATEM0000087724 | KS_PRT-SATEM0000087704 | KS_PRT-SATEM0000087724 | | | | | | JODY VINCENT_W-2 Base plus Bonus.03092018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029463 | PRTPPM-2482KS-0000029463 | PRTPPM-2482KS-0000029463 | PRTPPM-2482KS-0000029483 | KS_PRT-SATEM0000087725 | KS_PRT-SATEM0000087725 | KS_PRT-SATEM0000087725 | KS_PRT-SATEM0000087745 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ELIZABETH WESTON FINAL BASE PLUS BONUS | 3/9/2018 | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | ELIZABETH WESTON FINAL BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029464 | PRTPPM-2482KS-0000029483 | PRTPPM-2482KS-0000029463 | PRTPPM-2482KS-0000029483 | KS_PRT-SATEM0000087726 | KS_PRT-SATEM0000087745 | KS_PRT-SATEM0000087725 | KS_PRT-SATEM0000087745 | | | | | | ELIZABETH WESTON__W-2 Base plus Bonus.03092018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029484 | PRTPPM-2482KS-0000029484 | PRTPPM-2482KS-0000029484 | PRTPPM-2482KS-0000029504 | KS_PRT-SATEM0000087778 | KS_PRT-SATEM0000087778 | KS_PRT-SATEM0000087778 | KS_PRT-SATEM0000087798 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | SAM GEFFON FINAL W-2 BASE PLUS BONUS | 3/9/2018 | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | SAM GEFFON FINAL W-2 BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |

**EXHIBIT 2**

Satory PPM Log with Email Info

132of228

**EXHIBIT 2**



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000029647 | PRTPPM-2482KS-0000029647 | PRTPPM-2482KS-0000029647 | PRTPPM-2482KS-0000029647 | KS_PRT-SATEM0000088269 | KS_PRT-SATEM0000088269 | KS_PRT-SATEM0000088269 | KS_PRT-SATEM0000088269 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: W-2 Agreements - Phil and Courtney | 3/12/2018 | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: W-2 Agreements - Phil and Courtney | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029648 | PRTPPM-2482KS-0000029649 | PRTPPM-2482KS-0000029648 | PRTPPM-2482KS-0000029649 | KS_PRT-SATEM0000088277 | KS_PRT-SATEM0000088278 | KS_PRT-SATEM0000088277 | KS_PRT-SATEM0000088278 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: WorkNet/Brent Spechler | 3/12/2018 | | Fwd: WorkNet/Brent Spechler | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000029656 | PRTPPM-2482KS-0000029657 | PRTPPM-2482KS-0000029656 | PRTPPM-2482KS-0000029657 | KS_PRT-SATEM0000088291 | KS_PRT-SATEM0000088292 | KS_PRT-SATEM0000088291 | KS_PRT-SATEM0000088292 | Victoria Nemerson <victoria@gnosmedical.com> | smcsweeney@apachehealth.com | RE: Meeting Monday | 3/12/2018 | Khalid Satary <ksatary@gmail.com> | RE: Meeting Monday | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000029658 | PRTPPM-2482KS-0000029658 | PRTPPM-2482KS-0000029658 | PRTPPM-2482KS-0000029658 | KS_PRT-SATEM0000088297 | KS_PRT-SATEM0000088297 | KS_PRT-SATEM0000088297 | KS_PRT-SATEM0000088297 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sample Language for NHOP / Chuck and Zeyad | 3/13/2018 | | Sample Language for NHOP / Chuck and Zeyad | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029660 | PRTPPM-2482KS-0000029661 | PRTPPM-2482KS-0000029660 | PRTPPM-2482KS-0000029661 | KS_PRT-SATEM0000088326 | KS_PRT-SATEM0000088327 | KS_PRT-SATEM0000088326 | KS_PRT-SATEM0000088327 | Khalid <ksatary@gmail.com> | stephen@nuisolutionsgroup.com | Dr Randy's party | 3/13/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Dr Randy's party | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029662 | PRTPPM-2482KS-0000029663 | PRTPPM-2482KS-0000029662 | PRTPPM-2482KS-0000029663 | KS_PRT-SATEM0000088333 | KS_PRT-SATEM0000088334 | KS_PRT-SATEM0000088333 | KS_PRT-SATEM0000088334 | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Dr Randy's party | 3/13/2018 | Khalid <ksatary@gmail.com> | Re: Dr Randy's party | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029664 | PRTPPM-2482KS-0000029665 | PRTPPM-2482KS-0000029664 | PRTPPM-2482KS-0000029665 | KS_PRT-SATEM0000088335 | KS_PRT-SATEM0000088336 | KS_PRT-SATEM0000088335 | KS_PRT-SATEM0000088336 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | RE: Dr Randy's party | 3/13/2018 | Khalid <ksatary@gmail.com> | RE: Dr Randy's party | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029666 | PRTPPM-2482KS-0000029666 | PRTPPM-2482KS-0000029666 | PRTPPM-2482KS-0000029666 | KS_PRT-SATEM0000088347 | KS_PRT-SATEM0000088347 | KS_PRT-SATEM0000088347 | KS_PRT-SATEM0000088347 | Khalid Satary <ksatary@gmail.com>; Taylor Knowles Knowled <taylorknowles1@yahoo.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Help! | 3/13/2018 | | Help! | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000029667 | PRTPPM-2482KS-0000029667 | PRTPPM-2482KS-0000029667 | PRTPPM-2482KS-0000029687 | KS_PRT-SATEM0000088387 | KS_PRT-SATEM0000088387 | KS_PRT-SATEM0000088387 | KS_PRT-SATEM0000088407 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | For your review and approval | 3/13/2018 | | For your review and approval | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029668 | PRTPPM-2482KS-0000029687 | PRTPPM-2482KS-0000029667 | PRTPPM-2482KS-0000029687 | KS_PRT-SATEM0000088388 | KS_PRT-SATEM0000088407 | KS_PRT-SATEM0000088387 | KS_PRT-SATEM0000088407 | | | | | | G&K Brokers.NPL.Flat Fee.Bi-Weekly.3.13.2018(1).docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000029688 | PRTPPM-2482KS-0000029688 | PRTPPM-2482KS-0000029688 | PRTPPM-2482KS-0000029688 | KS_PRT-SATEM0000088441 | KS_PRT-SATEM0000088441 | KS_PRT-SATEM0000088441 | KS_PRT-SATEM0000088441 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: For your review and approval | 3/13/2018 | | Re: For your review and approval | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029689 | PRTPPM-2482KS-0000029689 | PRTPPM-2482KS-0000029689 | PRTPPM-2482KS-0000029689 | KS_PRT-SATEM0000088442 | KS_PRT-SATEM0000088442 | KS_PRT-SATEM0000088442 | KS_PRT-SATEM0000088442 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | RE: G&K Brokers | 3/13/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Khalid <ksatary@gmail.com> | RE: G&K Brokers | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029690 | PRTPPM-2482KS-0000029691 | PRTPPM-2482KS-0000029690 | PRTPPM-2482KS-0000029691 | KS_PRT-SATEM0000088450 | KS_PRT-SATEM0000088451 | KS_PRT-SATEM0000088450 | KS_PRT-SATEM0000088451 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | RE: G&K Brokers | 3/14/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Khalid <ksatary@gmail.com> | RE: G&K Brokers | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029692 | PRTPPM-2482KS-0000029694 | PRTPPM-2482KS-0000029692 | PRTPPM-2482KS-0000029694 | KS_PRT-SATEM0000088452 | KS_PRT-SATEM0000088454 | KS_PRT-SATEM0000088452 | KS_PRT-SATEM0000088454 | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: G&K Brokers | 3/14/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Khalid <ksatary@gmail.com> | Re: G&K Brokers | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029695 | PRTPPM-2482KS-0000029696 | PRTPPM-2482KS-0000029695 | PRTPPM-2482KS-0000029696 | KS_PRT-SATEM0000088506 | KS_PRT-SATEM0000088507 | KS_PRT-SATEM0000088506 | KS_PRT-SATEM0000088507 | RIchard WELSH <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Cary Macklin W-2 Agreement | 3/14/2018 | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Fwd: Cary Macklin W-2 Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029697 | PRTPPM-2482KS-0000029698 | PRTPPM-2482KS-0000029697 | PRTPPM-2482KS-0000029698 | KS_PRT-SATEM0000088508 | KS_PRT-SATEM0000088509 | KS_PRT-SATEM0000088508 | KS_PRT-SATEM0000088509 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Cary Macklin W-2 Agreement | 3/14/2018 | RIchard WELSH <richard@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Cary Macklin W-2 Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029699 | PRTPPM-2482KS-0000029700 | PRTPPM-2482KS-0000029699 | PRTPPM-2482KS-0000029700 | KS_PRT-SATEM0000088522 | KS_PRT-SATEM0000088523 | KS_PRT-SATEM0000088522 | KS_PRT-SATEM0000088523 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Cary Macklin W-2 Agreement | 3/14/2018 | RIchard WELSH <richard@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Cary Macklin W-2 Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029701 | PRTPPM-2482KS-0000029702 | PRTPPM-2482KS-0000029701 | PRTPPM-2482KS-0000029702 | KS_PRT-SATEM0000088524 | KS_PRT-SATEM0000088525 | KS_PRT-SATEM0000088524 | KS_PRT-SATEM0000088525 | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard Welsh <richard@nplinc.com> | Re: Cary Macklin W-2 Agreement | 3/14/2018 | Khalid Satary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Cary Macklin W-2 Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029703 | PRTPPM-2482KS-0000029703 | PRTPPM-2482KS-0000029703 | PRTPPM-2482KS-0000029724 | KS_PRT-SATEM0000088535 | KS_PRT-SATEM0000088535 | KS_PRT-SATEM0000088535 | KS_PRT-SATEM0000088556 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | SUB-DISTRIBUTOR LAB SERVICES AGREEMENT | 3/14/2018 | | SUB-DISTRIBUTOR LAB SERVICES AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482KS-0000029704 | PRTPPM-2482KS-0000029724 | PRTPPM-2482KS-0000029703 | PRTPPM-2482KS-0000029724 | KS_PRT-SATEM0000088536 | KS_PRT-SATEM0000088556 | KS_PRT-SATEM0000088535 | KS_PRT-SATEM0000088556 | | | | | | 3. SUB-DISTRIBUTOR AGREEMENT_FLAT FEE.vsn03142018.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000029725 | PRTPPM-2482KS-0000029726 | PRTPPM-2482KS-0000029725 | PRTPPM-2482KS-0000029726 | KS_PRT-SATEM0000088557 | KS_PRT-SATEM0000088558 | KS_PRT-SATEM0000088557 | KS_PRT-SATEM0000088558 | Richard Welsh <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Cary Macklin W-2 Agreement | 3/14/2018 | Khalid Satary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Cary Macklin W-2 Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029727 | PRTPPM-2482KS-0000029727 | PRTPPM-2482KS-0000029727 | PRTPPM-2482KS-0000029727 | KS_PRT-SATEM0000088561 | KS_PRT-SATEM0000088561 | KS_PRT-SATEM0000088561 | KS_PRT-SATEM0000088561 | RIchard WELSH <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Employment Contracts | 3/14/2018 | | Employment Contracts | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000029728 | PRTPPM-2482KS-0000029728 | PRTPPM-2482KS-0000029728 | PRTPPM-2482KS-0000029748 | KS_PRT-SATEM0000088565 | KS_PRT-SATEM0000088565 | KS_PRT-SATEM0000088565 | KS_PRT-SATEM0000088585 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised Leaf Vertical for Approval | 3/14/2018 | | Revised Leaf Vertical for Approval | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029729 | PRTPPM-2482KS-0000029748 | PRTPPM-2482KS-0000029728 | PRTPPM-2482KS-0000029748 | KS_PRT-SATEM0000088566 | KS_PRT-SATEM0000088585 | KS_PRT-SATEM0000088565 | KS_PRT-SATEM0000088585 | | | | | | FRevised_NPL_Leaf Vertical Flat Fee Distributor Agreement.vsn03142018.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000029749 | PRTPPM-2482KS-0000029749 | PRTPPM-2482KS-0000029749 | PRTPPM-2482KS-0000029749 | KS_PRT-SATEM0000088613 | KS_PRT-SATEM0000088613 | KS_PRT-SATEM0000088613 | KS_PRT-SATEM0000088613 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Revised Leaf Vertical for Approval | 3/15/2018 | | RE: Revised Leaf Vertical for Approval | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029753 | PRTPPM-2482KS-0000029753 | PRTPPM-2482KS-0000029753 | PRTPPM-2482KS-0000029753 | KS_PRT-SATEM0000088633 | KS_PRT-SATEM0000088633 | KS_PRT-SATEM0000088633 | KS_PRT-SATEM0000088633 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: SUB-DISTRIBUTOR LAB SERVICES AGREEMENT | 3/15/2018 | | RE: SUB-DISTRIBUTOR LAB SERVICES AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482KS-0000029754 | PRTPPM-2482KS-0000029756 | PRTPPM-2482KS-0000029754 | PRTPPM-2482KS-0000029756 | KS_PRT-SATEM0000088634 | KS_PRT-SATEM0000088636 | KS_PRT-SATEM0000088634 | KS_PRT-SATEM0000088636 | Matt Ryan <mattryan@chemisyslabs.com>; Victoria Nemerson <victoria@gnosmedical.com> | ksatary <ksatary@gmail.com> | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | 3/15/2018 | Andy Schott <andy@trinitymedicalnetwork.com> | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000029757 | PRTPPM-2482KS-0000029757 | PRTPPM-2482KS-0000029757 | PRTPPM-2482KS-0000029760 | KS_PRT-SATEM0000088655 | KS_PRT-SATEM0000088655 | KS_PRT-SATEM0000088655 | KS_PRT-SATEM0000088658 | Khalid <ksatary@gmail.com> | stephen@nuisolutionsgroup.com | Runway Waiters | 3/15/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Runway Waiters | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000029758 | PRTPPM-2482KS-0000029760 | PRTPPM-2482KS-0000029757 | PRTPPM-2482KS-0000029760 | KS_PRT-SATEM0000088656 | KS_PRT-SATEM0000088658 | KS_PRT-SATEM0000088655 | KS_PRT-SATEM0000088658 | | | new doc 2018-03-15 00.31.20 | | | new doc 2018-03-15 00.31.20_20180315003226.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000029761 | PRTPPM-2482KS-0000029761 | PRTPPM-2482KS-0000029761 | PRTPPM-2482KS-0000029761 | KS_PRT-SATEM0000088682 | KS_PRT-SATEM0000088682 | KS_PRT-SATEM0000088682 | KS_PRT-SATEM0000088682 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: SUB-DISTRIBUTOR LAB SERVICES AGREEMENT | 3/15/2018 | | Re: SUB-DISTRIBUTOR LAB SERVICES AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482KS-0000029762 | PRTPPM-2482KS-0000029762 | PRTPPM-2482KS-0000029762 | PRTPPM-2482KS-0000029762 | KS_PRT-SATEM0000088685 | KS_PRT-SATEM0000088685 | KS_PRT-SATEM0000088685 | KS_PRT-SATEM0000088685 | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Runway Waiters | 3/15/2018 | Khalid <ksatary@gmail.com> | Re: Runway Waiters | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000029766 | PRTPPM-2482KS-0000029766 | PRTPPM-2482KS-0000029766 | PRTPPM-2482KS-0000029766 | KS_PRT-SATEM0000088735 | KS_PRT-SATEM0000088735 | KS_PRT-SATEM0000088735 | KS_PRT-SATEM0000088735 | RIchard WELSH <richard@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Cary Macklin | 3/15/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Bradi Newman <bradi.newman@nplinc.com> | Cary Macklin | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |

EXHIBIT 2

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24E2K5-0000029767 | PRTPPM-24E2K5-0000029767 | PRTPPM-24E2K5-0000029767 | PRTPPM-24E2K5-0000029767 | KS_PRT-SATEM0000088736 | KS_PRT-SATEM0000088736 | KS_PRT-SATEM0000088736 | KS_PRT-SATEM0000088736 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Baptist Hospital | Rick Pagan <rick.pagan1@yahoo.com>; mcs1514@gmail.com; | 3/15/2018 Baptist Hospital | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24E2K5-0000029768 | PRTPPM-24E2K5-0000029768 | PRTPPM-24E2K5-0000029768 | PRTPPM-24E2K5-0000029768 | KS_PRT-SATEM0000088737 | KS_PRT-SATEM0000088737 | KS_PRT-SATEM0000088737 | KS_PRT-SATEM0000088737 | Victoria Nemerson <vnemersonlaw@gmail.com>Richard Welsh <richard@nplinc.com> | Re: Cary Macklin | | Isatary <isatary@gmail.com>; Rick Pagan <rick.pagan01@yahoo.com>; mcs1514@gmail.com; Brad Newman <brad.newman@nplinc.com> | 3/15/2018 Re: Cary Macklin | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24E2K5-0000029773 | PRTPPM-24E2K5-0000029773 | PRTPPM-24E2K5-0000029793 | PRTPPM-24E2K5-0000029793 | KS_PRT-SATEM0000088773 | KS_PRT-SATEM0000088773 | KS_PRT-SATEM0000088794 | KS_PRT-SATEM0000088794 | Isatary <isatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Review/Approval Phoenix Lab Services/Chuckand | 3/15/2018 Review/Approval Phoenix Lab Services/Chuckand2 | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24E2K5-0000029773 | PRTPPM-24E2K5-0000029793 | PRTPPM-24E2K5-0000029793 | PRTPPM-24E2K5-0000029793 | KS_PRT-SATEM0000088774 | KS_PRT-SATEM0000088794 | | | | | | | | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2K5-0000029794 | PRTPPM-24E2K5-0000029794 | PRTPPM-24E2K5-0000029794 | PRTPPM-24E2K5-0000029794 | KS_PRT-SATEM0000088795 | KS_PRT-SATEM0000088795 | KS_PRT-SATEM0000088816 | KS_PRT-SATEM0000088816 | Isatary <isatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Urgent Request for Prime Health Partners / NPL / Chuck and Zeyad | 3/15/2018 Urgent Request for Prime Health Partners / NPL / Chuck and Zeyad | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24E2K5-0000029795 | PRTPPM-24E2K5-0000029815 | PRTPPM-24E2K5-0000029815 | PRTPPM-24E2K5-0000029815 | KS_PRT-SATEM0000088796 | KS_PRT-SATEM0000088816 | | | | | | | | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2K5-0000029816 | PRTPPM-24E2K5-0000029816 | PRTPPM-24E2K5-0000029816 | PRTPPM-24E2K5-0000029816 | KS_PRT-SATEM0000088817 | KS_PRT-SATEM0000088817 | KS_PRT-SATEM0000088817 | KS_PRT-SATEM0000088817 | Isatary <isatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Urgent Request for Prime Health Partners / NPL / Chuck and Zeyad | Khalid satary <isatary@gmail.com>; "Randy Bernhout, MD" <randybernhout@gmail.com> | 3/15/2018 Re: Urgent Request for Prime Health Partners / NPL / Chuck and Zeyad | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24E2K5-0000029817 | PRTPPM-24E2K5-0000029818 | PRTPPM-24E2K5-0000029817 | PRTPPM-24E2K5-0000029818 | KS_PRT-SATEM0000088818 | KS_PRT-SATEM0000088818 | KS_PRT-SATEM0000088824 | KS_PRT-SATEM0000088824 | Victoria Nemerson <vnemersonlaw@gmail.com>Brad Newman <brad.newman@nplinc.com> | Complaint Received | | | 3/15/2018 Complaint Received | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029823 | PRTPPM-24E2K5-0000029817 | PRTPPM-24E2K5-0000029817 | PRTPPM-24E2K5-0000029817 | KS_PRT-SATEM0000088823 | KS_PRT-SATEM0000088823 | KS_PRT-SATEM0000088823 | KS_PRT-SATEM0000088823 | | | NPL Phone_20180315_135659.pdf | | 3/15/2018 NPL Phone_20180315_135659.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029824 | PRTPPM-24E2K5-0000029824 | PRTPPM-24E2K5-0000029824 | KS_PRT-SATEM0000088825 | KS_PRT-SATEM0000088825 | KS_PRT-SATEM0000088847 | KS_PRT-SATEM0000088847 | Isatary <isatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Phoenix Revised with Page numbers and Initials | For review and approval - Proactive Benefits - Chuck and Zeyad | | 3/15/2018 Phoenix Revised with Page numbers and initials | Attorney Client Communication | |
| PRTPPM-24E2K5-0000029825 | PRTPPM-24E2K5-0000029846 | PRTPPM-24E2K5-0000029825 | PRTPPM-24E2K5-0000029846 | KS_PRT-SATEM0000088826 | KS_PRT-SATEM0000088847 | KS_PRT-SATEM0000088847 | Isatary <isatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | For review and approval - Proactive Benefits - Chuck and Zeyad | | 3/15/2018 For review and approval - Proactive Benefits - Chuck and Zeyad | Attorney Client Communication | |
| PRTPPM-24E2K5-0000029825 | PRTPPM-24E2K5-0000029846 | PRTPPM-24E2K5-0000029846 | KS_PRT-SATEM0000088827 | KS_PRT-SATEM0000088847 | KS_PRT-SATEM0000088847 | | | | 2. NPL Proactive Benefits_Flat Fee_RW.ChuckZeyad 03152018.docx | | | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24E2K5-0000029847 | PRTPPM-24E2K5-0000029847 | PRTPPM-24E2K5-0000029848 | KS_PRT-SATEM0000088848 | KS_PRT-SATEM0000088849 | KS_PRT-SATEM0000088849 | Brad Newman <brad.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Complaint Received | | | 3/15/2018 Re: Complaint Received | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029849 | PRTPPM-24E2K5-0000029849 | PRTPPM-24E2K5-0000029849 | KS_PRT-SATEM0000088854 | KS_PRT-SATEM0000088854 | KS_PRT-SATEM0000088854 | Isatary <isatary@gmail.com>; "Randy Bernhout, MD" <randybernhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | All W-2 Base plus Bonus Employment Agreements | Rick Pagan <rick.pagan01@yahoo.com>; mcs1514@gmail.com; Brad Newman <brad.newman@nplinc.com> | 3/15/2018 All W-2 Base plus Bonus Employment Agreements | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24E2K5-0000029850 | PRTPPM-24E2K5-0000029850 | PRTPPM-24E2K5-0000029850 | KS_PRT-SATEM0000088855 | KS_PRT-SATEM0000088855 | KS_PRT-SATEM0000088855 | Victoria Nemerson <vnemersonlaw@gmail.com>; Isatary <isatary@gmail.com>; "Randy Bernhout, MD" <randybernhout@gmail.com> | Re: All W-2 Base plus Bonus Employment Agreements | Brad Newman <brad.newman@nplinc.com> | | | 3/15/2018 Re: All W-2 Base plus Bonus Employment Agreements | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029851 | PRTPPM-24E2K5-0000029853 | PRTPPM-24E2K5-0000029851 | KS_PRT-SATEM0000088858 | KS_PRT-SATEM0000088858 | KS_PRT-SATEM0000088860 | Brad Newman <brad.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Complaint Received | Rick Pagan <rick.pagan01@yahoo.com>; "Randy Bernhout, MD" <randybernhout@gmail.com>; mcs1514@gmail.com | 3/15/2018 Re: Complaint Received | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029856 | PRTPPM-24E2K5-0000029858 | PRTPPM-24E2K5-0000029856 | KS_PRT-SATEM0000088896 | KS_PRT-SATEM0000088896 | KS_PRT-SATEM0000088898 | Khalid Satary <isatary@gmail.com>; Randy Bernhout <randybernhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com>Brad Newman <brad.newman@nplinc.com> | Fw: Complaint Filed | | 3/15/2018 Fw: Complaint Filed | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029859 | PRTPPM-24E2K5-0000029862 | PRTPPM-24E2K5-0000029862 | KS_PRT-SATEM0000088903 | KS_PRT-SATEM0000088906 | KS_PRT-SATEM0000088906 | Brad Newman <brad.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Complaint Filed | Khalid satary <isatary@gmail.com>; Randy Bernhout <randybernhout@gmail.com> | 3/15/2018 Re: Complaint Filed | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029863 | PRTPPM-24E2K5-0000029863 | PRTPPM-24E2K5-0000029865 | KS_PRT-SATEM0000088912 | KS_PRT-SATEM0000088914 | KS_PRT-SATEM0000088914 | Khalid Satary <isatary@gmail.com> | Jordan Satary <jjordan@shinasholdings.com> | Fwd: Shiraz Plan and DS | | 3/15/2018 Fwd: Shiraz Plan and DS | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24E2K5-0000029866 | PRTPPM-24E2K5-0000029866 | PRTPPM-24E2K5-0000029869 | KS_PRT-SATEM0000088915 | KS_PRT-SATEM0000088918 | KS_PRT-SATEM0000088918 | stephen@russoslawgroup.com | khalid satary <isatary@gmail.com> | RE: Runway Waiters | | 3/15/2018 RE: Runway Waiters | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029866 | PRTPPM-24E2K5-0000029869 | PRTPPM-24E2K5-0000029869 | KS_PRT-SATEM0000088916 | KS_PRT-SATEM0000088919 | KS_PRT-SATEM0000088919 | | Victoria Nemerson <vnemersonlaw@gmail.com> | RUNWAY WAITERS.pdf | | 3/15/2018 RUNWAY WAITERS.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029872 | PRTPPM-24E2K5-0000029876 | PRTPPM-24E2K5-0000029872 | KS_PRT-SATEM0000088973 | KS_PRT-SATEM0000088977 | KS_PRT-SATEM0000088977 | Brad Newman <brad.newman@nplinc.com>; "Randy Bernhout, MD" <randybernhout@gmail.com>; khalid Satary <isatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com>Victoria Nemerson <victoria@ppmxmedical.com> | RE: Complaint Filed | | mcssweeney@apachehealth.com | 3/16/2018 mccssh@apachehealth.com RE: Complaint Filed | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029876 | PRTPPM-24E2K5-0000029876 | PRTPPM-24E2K5-0000029876 | KS_PRT-SATEM0000088977 | KS_PRT-SATEM0000088977 | KS_PRT-SATEM0000088977 | | | DOJ Complaint EOB.PNG | Andy Schott <andy@trinitymedicalnetwork.com>; khalid satary <isatary@gmail.com> | 3/16/2018 DOJ Complaint EOB.PNG | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029877 | PRTPPM-24E2K5-0000029878 | PRTPPM-24E2K5-0000029878 | KS_PRT-SATEM0000088978 | KS_PRT-SATEM0000088979 | KS_PRT-SATEM0000088979 | Matt Ryan <mattryan@chemistrylabs.com> | Victoria Nemerson <victoria@ppmxmedical.com> | RE: Agreement | | 3/16/2018 RE: Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029879 | PRTPPM-24E2K5-0000029879 | PRTPPM-24E2K5-0000029879 | KS_PRT-SATEM0000088980 | KS_PRT-SATEM0000088980 | KS_PRT-SATEM0000088980 | Jordan Satary <jordan@ppmxmedical.com>; R Pagan <rick.pagan01@yahoo.com>; Rick Pagan <mcs1514@gmail.com> | khalid satary <isatary@gmail.com>; Victoria Nemerson <victoria@ppmxmedical.com> | Gros Medical Secretary | | 3/16/2018 Gros Medical Secretary | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029885 | PRTPPM-24E2K5-0000029905 | PRTPPM-24E2K5-0000029885 | KS_PRT-SATEM0000088986 | KS_PRT-SATEM0000089006 | KS_PRT-SATEM0000089006 | Richard Welsh <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard Welsh Employment Agreement | Isatary <isatary@gmail.com>; Rick Pagan <rick.pagan01@yahoo.com> | 3/16/2018 Richard Welsh Employment Agreement | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24E2K5-0000029886 | PRTPPM-24E2K5-0000029885 | PRTPPM-24E2K5-0000029905 | KS_PRT-SATEM0000088987 | KS_PRT-SATEM0000089006 | KS_PRT-SATEM0000089006 | | | F3. RICHARD WELSH_W-2 BASE PLUS BONUS 03052018 (2)redline (1).docx | | 3/16/2018 F3. RICHARD WELSH_W-2 BASE PLUS BONUS 03052018 (2)redline (1).docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24E2K5-0000029906 | PRTPPM-24E2K5-0000029907 | PRTPPM-24E2K5-0000029906 | KS_PRT-SATEM0000089012 | KS_PRT-SATEM0000089013 | KS_PRT-SATEM0000089013 | Brad Newman <brad.newman@nplinc.com> | Randy Bernhout <randybernhout@gmail.com> | Re: Complaint Received | Victoria Nemerson <vnemersonlaw@gmail.com>; khalid Satary <isatary@gmail.com> | 3/16/2018 Re: Complaint Received | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24E2K5-0000029908 | PRTPPM-24E2K5-0000029908 | PRTPPM-24E2K5-0000029908 | KS_PRT-SATEM0000089014 | KS_PRT-SATEM0000089014 | KS_PRT-SATEM0000089014 | Brad Newman <brad.newman@nplinc.com> | Randy Bernhout <randybernhout@gmail.com> | Re: All W-2 Base plus Bonus Employment Agreements | Rick Pagan <rick.pagan01@yahoo.com>; mcs1514@gmail.com | 3/16/2018 Re: All W-2 Base plus Bonus Employment Agreements | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24E2K5-0000029909 | PRTPPM-24E2K5-0000029909 | PRTPPM-24E2K5-0000029909 | KS_PRT-SATEM0000089026 | KS_PRT-SATEM0000089026 | KS_PRT-SATEM0000089026 | Khalid Satary <isatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Reminder | | 3/16/2018 Reminder | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |



**EXHIBIT 2**

| | | | | | | | | | | | | | | | Attorney Client Communication | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24EJXS-0000029910 | PRTPPM-24EJXS-0000029910 | PRTPPM-24EJXS-0000029910 | PRTPPM-24EJXS-0000029910 | KS_PRT-SATSM00000B027 | KS_PRT-SATSM00000B027 | KS_PRT-SATSM00000B027 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Reminder | | 3/16/2018 | | Re: Reminder | Attorney Client Communication | |
| PRTPPM-24EJXS-0000029911 | PRTPPM-24EJXS-0000029911 | PRTPPM-24EJXS-0000029911 | PRTPPM-24EJXS-0000029911 | KS_PRT-SATSM00000B031 | KS_PRT-SATSM00000B031 | KS_PRT-SATSM00000B031 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Reminder | | 3/16/2018 | | Re: Reminder | Attorney Client Communication | |
| PRTPPM-24EJXS-0000029912 | PRTPPM-24EJXS-0000029912 | PRTPPM-24EJXS-0000029912 | PRTPPM-24EJXS-0000029912 | KS_PRT-SATSM00000B036 | KS_PRT-SATSM00000B036 | KS_PRT-SATSM00000B036 | Victoria Nemerson <victoria@gnosmedical.com> Khalid Satary <ksatary@gmail.com> | Re: Gnos Medical Secretary | | 3/16/2018 | Jordan Satary <jordan@gnosmedical.com> R Pagan <rick.pagan10@yahoo.com> Rick Pagan <rmcz1614@gmail.com> | Re: Gnos Medical Secretary | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000029913 | PRTPPM-24EJXS-0000029913 | PRTPPM-24EJXS-0000029913 | PRTPPM-24EJXS-0000029913 | KS_PRT-SATSM00000B045 | KS_PRT-SATSM00000B045 | KS_PRT-SATSM00000B047 | Randy Bernhout, MD" <randybernhout@gmail.com> Victoria Nemerson <vnemersonlaw@gmail.com> | DRAFT NC Letter | | 3/16/2018 | Brad Newman <bradl.newman@nplinc.com> | DRAFT NC Letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000029915 | PRTPPM-24EJXS-0000029915 | PRTPPM-24EJXS-0000029915 | PRTPPM-24EJXS-0000029915 | KS_PRT-SATSM00000B046 | KS_PRT-SATSM00000B047 | KS_PRT-SATSM00000B045 | | | Reponse to NC Consumer Protection Division.docx | | 3/16/2018 | | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000029916 | PRTPPM-24EJXS-0000029916 | PRTPPM-24EJXS-0000029916 | PRTPPM-24EJXS-0000029916 | KS_PRT-SATSM00000B049 | KS_PRT-SATSM00000B049 | KS_PRT-SATSM00000B049 | Randy Bernhout <randybernhout@gmail.com> Victoria Nemerson <vnemersonlaw@gmail.com> | Re: DRAFT NC Letter | | 3/16/2018 | Ksatary <ksatary@gmail.com>; Brad Newman <bradl.newman@nplinc.com> | Re: DRAFT NC Letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000029917 | PRTPPM-24EJXS-0000029917 | PRTPPM-24EJXS-0000029917 | PRTPPM-24EJXS-0000029917 | KS_PRT-SATSM00000B056 | KS_PRT-SATSM00000B056 | KS_PRT-SATSM00000B056 | Randy Bernhout <randybernhout@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Brad Newman <bradl.newman@nplinc.com> | Re: DRAFT NC Letter | | 3/16/2018 | | Re: DRAFT NC Letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000029918 | PRTPPM-24EJXS-0000029918 | PRTPPM-24EJXS-0000029918 | PRTPPM-24EJXS-0000029918 | KS_PRT-SATSM00000B081 | KS_PRT-SATSM00000B081 | KS_PRT-SATSM00000B081 | Khalid Satary <ksatary@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: M. Elmore Agreement | | 3/16/2018 | Khalid Satary <ksatary@gmail.com> | Fwd: M. Elmore Agreement | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000029919 | PRTPPM-24EJXS-0000029919 | PRTPPM-24EJXS-0000029919 | PRTPPM-24EJXS-0000029919 | KS_PRT-SATSM00000B098 | KS_PRT-SATSM00000B097 | KS_PRT-SATSM00000B112 | Victoria Nemerson <vnemersonlaw@gmail.com> Brad Newman <bradl.newman@nplinc.com> | Cbi Reference Lab Agreement | | 3/16/2018 | | Cbi Reference Lab Agreement | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000029924 | PRTPPM-24EJXS-0000029924 | PRTPPM-24EJXS-0000029924 | PRTPPM-24EJXS-0000029924 | KS_PRT-SATSM00000B099 | KS_PRT-SATSM00000B097 | | | | NPL Primer_20180316_11524.pdf | | 3/16/2018 | | | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000029951 | PRTPPM-24EJXS-0000029951 | PRTPPM-24EJXS-0000029951 | PRTPPM-24EJXS-0000029951 | KS_PRT-SATSM00000B171 | KS_PRT-SATSM00000B171 | KS_PRT-SATSM00000B171 | Randy Bernhout <randybernhout@gmail.com> Victoria Nemerson <vnemersonlaw@gmail.com> | Re: DRAFT NC Letter | | 3/16/2018 | Ksatary <ksatary@gmail.com>; Brad Newman <bradl.newman@nplinc.com> | Re: DRAFT NC Letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000029953 | PRTPPM-24EJXS-0000029953 | PRTPPM-24EJXS-0000029953 | PRTPPM-24EJXS-0000029953 | KS_PRT-SATSM00000B184 | KS_PRT-SATSM00000B184 | KS_PRT-SATSM00000B184 | Brett Lieberman <blieberman@mesana-law.com> | Jordan Satary <jordan@shinesholdings.com> | JUNK Mail | | 3/16/2018 | | JUNK Mail | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000029954 | PRTPPM-24EJXS-0000029954 | PRTPPM-24EJXS-0000029954 | PRTPPM-24EJXS-0000029954 | KS_PRT-SATSM00000B192 | KS_PRT-SATSM00000B192 | KS_PRT-SATSM00000B192 | ksatary@gmail.com | fadel7@gmail.com | Fwd: Next Genomix | | 3/16/2018 | | Fwd: Next Genomix | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000029956 | PRTPPM-24EJXS-0000029956 | PRTPPM-24EJXS-0000029956 | PRTPPM-24EJXS-0000029956 | KS_PRT-SATSM00000B194 | KS_PRT-SATSM00000B194 | KS_PRT-SATSM00000B194 | vnemersonlaw@gmail.com; ksatary@gmail.com Brad Newman <bradl.newman@nplinc.com> | Fwd: Resignation letter | | 3/16/2018 | | Fwd: Resignation letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000029958 | PRTPPM-24EJXS-0000029958 | PRTPPM-24EJXS-0000029958 | PRTPPM-24EJXS-0000029958 | KS_PRT-SATSM00000B198 | KS_PRT-SATSM00000B198 | KS_PRT-SATSM00000B198 | Brad Newman <bradl.newman@nplinc.com> Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Resignation letter | | 3/16/2018 | ksatary@gmail.com | Re: Resignation letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000029960 | PRTPPM-24EJXS-0000029960 | PRTPPM-24EJXS-0000029960 | PRTPPM-24EJXS-0000029960 | KS_PRT-SATSM00000B199 | KS_PRT-SATSM00000B200 | KS_PRT-SATSM00000B200 | Victoria Nemerson <vnemersonlaw@gmail.com> Brad Newman <bradl.newman@nplinc.com> | Re: Resignation letter | | 3/16/2018 | ksatary@gmail.com | Re: Resignation letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000029961 | PRTPPM-24EJXS-0000029961 | PRTPPM-24EJXS-0000029961 | PRTPPM-24EJXS-0000029961 | KS_PRT-SATSM00000B206 | KS_PRT-SATSM00000B207 | KS_PRT-SATSM00000B206 | Brad Newman <bradl.newman@nplinc.com> Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Resignation letter | | 3/17/2018 | ksatary@gmail.com | Re: Resignation letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-0000029963 | PRTPPM-24EJXS-0000029963 | PRTPPM-24EJXS-0000029963 | PRTPPM-24EJXS-0000029963 | KS_PRT-SATSM00000B214 | KS_PRT-SATSM00000B214 | KS_PRT-SATSM00000B214 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Phoenix Revised with Page numbers and Initials | | 3/17/2018 | | Fwd: Phoenix Revised with Page numbers and Initials | Attorney Client Communication; Attorney Work Product | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000029964 | PRTPPM-24EJXS-0000029964 | PRTPPM-24EJXS-0000029964 | PRTPPM-24EJXS-0000029964 | KS_PRT-SATSM00000B215 | KS_PRT-SATSM00000B215 | KS_PRT-SATSM00000B215 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Chuck and Zeyad Contract | | 3/17/2018 | | Chuck and Zeyad Contract | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000029985 | PRTPPM-24EJXS-0000029985 | PRTPPM-24EJXS-0000029985 | PRTPPM-24EJXS-0000029985 | KS_PRT-SATSM00000B236 | KS_PRT-SATSM00000B257 | KS_PRT-SATSM00000B257 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | C and Z - Prime Health | | 3/17/2018 | | C and Z - Prime Health | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000030006 | PRTPPM-24EJXS-0000030006 | PRTPPM-24EJXS-0000030006 | PRTPPM-24EJXS-0000030006 | KS_PRT-SATSM00000B257 | KS_PRT-SATSM00000B256 | KS_PRT-SATSM00000B257 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Proactive Benefits/NPL | | 3/17/2018 | | Fwd: Proactive Benefits/NPL | Attorney Client Communication; Attorney Work Product | 1. NPL_Prime Health Partners_Flat Fee Weekly.Chuck&Zeyad.03152018.docx |
| PRTPPM-24EJXS-0000030007 | PRTPPM-24EJXS-0000030007 | PRTPPM-24EJXS-0000030007 | PRTPPM-24EJXS-0000030007 | KS_PRT-SATSM00000B258 | KS_PRT-SATSM00000B258 | KS_PRT-SATSM00000B279 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Proactive Benefits/NPL | | 3/17/2018 | | Fwd: Proactive Benefits/NPL | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000030008 | PRTPPM-24EJXS-0000030008 | PRTPPM-24EJXS-0000030008 | PRTPPM-24EJXS-0000030008 | KS_PRT-SATSM00000B279 | KS_PRT-SATSM00000B258 | KS_PRT-SATSM00000B279 | | | 1.Proactive Benefits_NPL_Flat Fee_BI Weekly.03.16.2018.docx | | 3/17/2018 | | 1.Proactive Benefits_NPL_Flat Fee_BI Weekly.03.16.2018.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000030029 | PRTPPM-24EJXS-0000030029 | PRTPPM-24EJXS-0000030029 | PRTPPM-24EJXS-0000030029 | KS_PRT-SATSM00000B388 | KS_PRT-SATSM00000B388 | KS_PRT-SATSM00000B388 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | VN, LLC CONSENT FORM.pdf | | 3/17/2018 | | VN, LLC CONSENT FORM.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000030030 | PRTPPM-24EJXS-0000030030 | PRTPPM-24EJXS-0000030030 | PRTPPM-24EJXS-0000030030 | KS_PRT-SATSM00000B393 | KS_PRT-SATSM00000B393 | KS_PRT-SATSM00000B393 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: VN, LLC CONSENT FORM.pdf | | 3/17/2018 | | Re: VN, LLC CONSENT FORM.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000030032 | PRTPPM-24EJXS-0000030032 | PRTPPM-24EJXS-0000030032 | PRTPPM-24EJXS-0000030032 | KS_PRT-SATSM00000B523 | KS_PRT-SATSM00000B523 | KS_PRT-SATSM00000B523 | ksatary <ksatary@gmail.com>; Brad Newman <bradl.newman@nplinc.com> | Phoenix Revised | | 3/18/2018 | | Fwd: Cbi Reference Lab Agreement | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000030033 | PRTPPM-24EJXS-0000030033 | PRTPPM-24EJXS-0000030033 | PRTPPM-24EJXS-0000030033 | KS_PRT-SATSM00000B524 | KS_PRT-SATSM00000B524 | KS_PRT-SATSM00000B524 | | | Phoenix Revised | | 3/18/2018 | | Phoenix Revised | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24EJXS-0000030054 | PRTPPM-24EJXS-0000030054 | PRTPPM-24EJXS-0000030054 | PRTPPM-24EJXS-0000030054 | KS_PRT-SATSM00000B525 | KS_PRT-SATSM00000B545 | KS_PRT-SATSM00000B545 | | | F1.NPL_Phoenix Lab Services_Flat Fee.Monthly.Chuck and Zeyad.03152018.pdf | | 3/18/2018 | | F1.NPL_Phoenix Lab Services_Flat Fee.Monthly.Chuck and Zeyad.03152018.pdf | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-0000030055 | PRTPPM-24EJXS-0000030055 | PRTPPM-24EJXS-0000030055 | PRTPPM-24EJXS-0000030055 | KS_PRT-SATSM00000B595 | KS_PRT-SATSM00000B595 | KS_PRT-SATSM00000B595 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard Walsh - Employment Agreement | | 3/19/2018 | Rick Pagan <rick.pagan10@yahoo.com>; Rick Pagan <rmcz1614@gmail.com> | Richard Walsh - Employment Agreement | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000030075 | PRTPPM-24EJXS-0000030075 | PRTPPM-24EJXS-0000030075 | PRTPPM-24EJXS-0000030075 | KS_PRT-SATSM00000B415 | KS_PRT-SATSM00000B415 | KS_PRT-SATSM00000B415 | | | F4. RICHARD WELSH_W-2 BASE PLUS BONUS.03092018 (2)redline (1).docx | | 3/19/2018 | | F4. RICHARD WELSH_W-2 BASE PLUS BONUS.03092018 (2)redline (1).docx | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000030076 | PRTPPM-24EJXS-0000030076 | PRTPPM-24EJXS-0000030076 | PRTPPM-24EJXS-0000030076 | KS_PRT-SATSM00000B416 | KS_PRT-SATSM00000B416 | KS_PRT-SATSM00000B417 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Proactive - Chuck and Zeyad | | 3/19/2018 | Rick Pagan <rick.pagan10@yahoo.com>; Rick Pagan <rmcz1614@gmail.com> | Proactive - Chuck and Zeyad | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000030077 | PRTPPM-24EJXS-0000030077 | PRTPPM-24EJXS-0000030077 | PRTPPM-24EJXS-0000030077 | KS_PRT-SATSM00000B417 | KS_PRT-SATSM00000B416 | KS_PRT-SATSM00000B437 | | | F.NPL_Prime Health Partners_Flat FeeMonthly.Chuck&Zeyad.03152018.pdf | | 3/19/2018 | | F.NPL_Prime Health Partners_Flat FeeMonthly.Chuck&Zeyad.03152018.pdf | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24EJXS-0000030098 | PRTPPM-24EJXS-0000030098 | PRTPPM-24EJXS-0000030098 | PRTPPM-24EJXS-0000030098 | KS_PRT-SATSM00000B438 | KS_PRT-SATSM00000B438 | KS_PRT-SATSM00000B459 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Phoenix - Chuck and Zeyad | | 3/19/2018 | Rick Pagan <rick.pagan10@yahoo.com>; Rick Pagan <rmcz1614@gmail.com> | Phoenix - Chuck and Zeyad | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |



**EXHIBIT 2**

Satary PPM Log with Email Info

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | H. NPI_Phoenix Lab Services_Flat Fee,Monthly,Chuck and Dezel,03152018.docx | | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000018099 | PRTPPM-248245-0000018119 | PRTPPM-248245-0000018098 | PRTPPM-248245-0000018119 | KS_PRT-SATEM00000089439 | KS_PRT-SATEM00000089438 | KS_PRT-SATEM00000089459 | | | | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Sam Geffon - W2 Employment Agreement | 3/19/2018 | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000030120 | PRTPPM-248245-0000030120 | PRTPPM-248245-0000030120 | PRTPPM-248245-0000030140 | KS_PRT-SATEM00000089460 | KS_PRT-SATEM00000089460 | KS_PRT-SATEM00000089480 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon - W2 Employment Agreement | 3/19/2018 | Sam Geffon - W2 Employment Agreement | | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000030121 | PRTPPM-248245-0000030140 | PRTPPM-248245-0000030140 | PRTPPM-248245-0000030141 | KS_PRT-SATEM00000089480 | KS_PRT-SATEM00000089460 | KS_PRT-SATEM00000089480 | | | | F3.SAM GEFFON_W-2 Base plus Bonus.03192018.docx | | | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000030141 | PRTPPM-248245-0000030141 | PRTPPM-248245-0000030144 | PRTPPM-248245-0000030141 | KS_PRT-SATEM00000089481 | KS_PRT-SATEM00000089481 | KS_PRT-SATEM00000089484 | ksatary@gmail.com | Sam Geffon <sam.geffon@nplinc.com> | NPI_AGREEMENT_Top_Performers_NET_March_2018.pdf | 3/19/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | NPI_AGREEMENT_Top_Performers_NET_March_2018.pdf | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030142 | PRTPPM-248245-0000030144 | PRTPPM-248245-0000030141 | PRTPPM-248245-0000030144 | KS_PRT-SATEM00000089482 | KS_PRT-SATEM00000089484 | KS_PRT-SATEM00000089484 | | | | NPI_AGREEMENT_Top_Performers_NET_March_2018.pdf | | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030145 | PRTPPM-248245-0000030145 | PRTPPM-248245-0000030145 | PRTPPM-248245-0000030145 | KS_PRT-SATEM00000089496 | KS_PRT-SATEM00000089496 | KS_PRT-SATEM00000089496 | Richard WELCH <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Brad Newman <brad.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | TeleMed Question | 3/19/2018 | TeleMed Question | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030146 | PRTPPM-248245-0000030146 | PRTPPM-248245-0000030146 | PRTPPM-248245-0000030146 | KS_PRT-SATEM00000089515 | KS_PRT-SATEM00000089515 | KS_PRT-SATEM00000089515 | Victoria Nemerson <vnemersonlaw@gmail.com>; Richard Welch <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; ksatary <ksatary@gmail.com> | Brad Newman <brad.newman@nplinc.com> | Re: TeleMed Question | 3/19/2018 | Re: TeleMed Question | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030147 | PRTPPM-248245-0000030148 | PRTPPM-248245-0000030148 | PRTPPM-248245-0000030148 | KS_PRT-SATEM00000089528 | KS_PRT-SATEM00000089529 | KS_PRT-SATEM00000089529 | Brad Newman <brad.newman@nplinc.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: TeleMed Question | 3/19/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; Richard Welch <richard@nplinc.com>; ksatary <ksatary@gmail.com> | Re: TeleMed Question | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030149 | PRTPPM-248245-0000030149 | PRTPPM-248245-0000030180 | KS_PRT-SATEM00000089536 | KS_PRT-SATEM00000089537 | KS_PRT-SATEM00000089587 | | Victoria Nemerson <vnemersonlaw@gmail.com>; Brad Newman <brad.newman@nplinc.com> | Tuwana Wiggins Employee File and Lease Termination | 3/19/2018 | Khalid Satary <ksatary@gmail.com> | Tuwana Wiggins Employee File and Lease Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030151 | PRTPPM-248245-0000030180 | PRTPPM-248245-0000030180 | KS_PRT-SATEM00000089558 | KS_PRT-SATEM00000089587 | KS_PRT-SATEM00000089556 | | | | NPI_Primer_20180319_123101.pdf | | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030182 | PRTPPM-248245-0000030181 | PRTPPM-248245-0000030182 | KS_PRT-SATEM00000089594 | KS_PRT-SATEM00000089595 | KS_PRT-SATEM00000089594 | Brad Newman <brad.newman@nplinc.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: TeleMed Question | 3/19/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; Richard Welch <richard@nplinc.com>; ksatary <ksatary@gmail.com>; Khalid Satary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com> | Re: TeleMed Question | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030184 | PRTPPM-248245-0000030183 | PRTPPM-248245-0000030184 | KS_PRT-SATEM00000089596 | KS_PRT-SATEM00000089597 | KS_PRT-SATEM00000089597 | Brad Newman <brad.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Tuwana Wiggins Employee File and Lease Termination | 3/19/2018 | Re: Tuwana Wiggins Employee File and Lease Termination | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030185 | PRTPPM-248245-0000030186 | PRTPPM-248245-0000030186 | KS_PRT-SATEM00000089598 | KS_PRT-SATEM00000089599 | KS_PRT-SATEM00000089599 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: TeleMed Question | 3/19/2018 | Brad Newman <brad.newman@nplinc.com>; Richard Welch <richard@nplinc.com>; ksatary <ksatary@gmail.com> | Re: TeleMed Question | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030187 | PRTPPM-248245-0000030187 | PRTPPM-248245-0000030187 | KS_PRT-SATEM00000089600 | KS_PRT-SATEM00000089600 | KS_PRT-SATEM00000089600 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | NPI_AGREEMENT_Top_Performers_NET_March_2018.pdf | 3/19/2018 | ksatary@gmail.com | No:_NPI_AGREEMENT_Top_Performers_NET_March_2018.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030188 | PRTPPM-248245-0000030189 | PRTPPM-248245-0000030189 | KS_PRT-SATEM00000089601 | KS_PRT-SATEM00000089601 | KS_PRT-SATEM00000089601 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: TeleMed Question | 3/19/2018 | Brad Newman <brad.newman@nplinc.com>; Richard Welch <richard@nplinc.com>; ksatary <ksatary@gmail.com> | Re: TeleMed Question | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030190 | PRTPPM-248245-0000030192 | PRTPPM-248245-0000030192 | KS_PRT-SATEM00000089603 | KS_PRT-SATEM00000089605 | KS_PRT-SATEM00000089605 | Victoria Nemerson <vnemersonlaw@gmail.com> | Brad Newman <brad.newman@nplinc.com> | Re: Tuwana Wiggins Employee File and Lease Termination | 3/19/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Tuwana Wiggins Employee File and Lease Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030193 | PRTPPM-248245-0000030193 | PRTPPM-248245-0000030193 | KS_PRT-SATEM00000089606 | KS_PRT-SATEM00000089626 | KS_PRT-SATEM00000089626 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon - Final W-2 Employment Agreement | 3/19/2018 | Sam Geffon - Final W-2 Employment Agreement | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000030214 | PRTPPM-248245-0000030214 | PRTPPM-248245-0000030214 | KS_PRT-SATEM00000089627 | KS_PRT-SATEM00000089627 | KS_PRT-SATEM00000089647 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | EDWARD KLAPP FINAL DRAFT EMPLOYMENT AGREEMENT | 3/19/2018 | F4.SAM GEFFON_W-2 Base plus Bonus.03192018.docx | Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000030215 | PRTPPM-248245-0000030234 | PRTPPM-248245-0000030234 | KS_PRT-SATEM00000089628 | KS_PRT-SATEM00000089647 | KS_PRT-SATEM00000089647 | | | | EDWARD KLAPP FINAL DRAFT EMPLOYMENT AGREEMENT | | 4F. EDWARD KLAPP_W-2 BASE PLUS BONUS.03182018.docx | Attorney Client Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000030235 | PRTPPM-248245-0000030236 | PRTPPM-248245-0000030235 | KS_PRT-SATEM00000089648 | KS_PRT-SATEM00000089648 | KS_PRT-SATEM00000089653 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Jeff Donner Addendum | 3/19/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Fwd: Jeff Donner Addendum | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030237 | PRTPPM-248245-0000030235 | PRTPPM-248245-0000030239 | KS_PRT-SATEM00000089651 | KS_PRT-SATEM00000089653 | KS_PRT-SATEM00000089649 | | | | NPI_addendum to my contract effective 3-5-18.pdf | | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030240 | PRTPPM-248245-0000030240 | PRTPPM-248245-0000030240 | KS_PRT-SATEM00000089656 | KS_PRT-SATEM00000089660 | KS_PRT-SATEM00000089660 | smcsweeney@apachehealth.com | Victoria Nemerson <victoria@joneswalldal.com> | Re: Complaint Filed | 3/19/2018 | Brad Newman <brad.newman@nplinc.com>; "Randy Berkhout, MD" <randyberkhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; smcsweeney@apachehealth.com | Re: Complaint Filed | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000030245 | PRTPPM-248245-0000030248 | PRTPPM-248245-0000030248 | KS_PRT-SATEM00000089663 | KS_PRT-SATEM00000089666 | KS_PRT-SATEM00000089666 | Victoria Nemerson <victoria@joneswalldal.com> | smcsweeney@apachehealth.com | RE: Complaint Filed | 3/19/2018 | Brad Newman <brad.newman@nplinc.com>; "Randy Berkhout, MD" <randyberkhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; smcsweeney@apachehealth.com | RE: Complaint Filed | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000030249 | PRTPPM-248245-0000030250 | PRTPPM-248245-0000030250 | KS_PRT-SATEM00000089667 | KS_PRT-SATEM00000089668 | KS_PRT-SATEM00000089668 | Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | FW: Jeff Donner Addendum | 3/19/2018 | | FW: Jeff Donner Addendum | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-0000030251 | PRTPPM-248245-0000030251 | PRTPPM-248245-0000030251 | KS_PRT-SATEM00000089669 | KS_PRT-SATEM00000089669 | KS_PRT-SATEM00000089669 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; ksatary <ksatary@gmail.com>; Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Labcon and Jeff Donner | 3/19/2018 | Re: Labcon and Jeff Donner | | Attorney Client Communication, Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |

# EXHIBIT 2

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | Bates 8 | From | To | CC | Subject | Date | Attachment/Re | Privilege Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000030252 | PRTPPM-248245-0000030255 | PRTPPM-248245-0000030252 | | KS_PRT-SATEM0000089670 | KS_PRT-SATEM0000089673 | KS_PRT-SATEM0000089670 | KS_PRT-SATEM0000089673 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Meeting Monday | 3/19/2018 | Fwd: Meeting Monday | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000030256 | PRTPPM-248245-0000030257 | PRTPPM-248245-0000030256 | | KS_PRT-SATEM0000089674 | KS_PRT-SATEM0000089675 | KS_PRT-SATEM0000089674 | KS_PRT-SATEM0000089675 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jjordan@khirachholdings.com> | | Fwd: Shiraz: Fwd: Iris Property | 3/19/2018 | Fwd: Shiraz: Fwd: Iris Property | Attorney Client Communication, Common Interest Doctrine | |
| PRTPPM-248245-0000030258 | PRTPPM-248245-0000030258 | PRTPPM-248245-0000030258 | | KS_PRT-SATEM0000089676 | KS_PRT-SATEM0000089678 | KS_PRT-SATEM0000089676 | KS_PRT-SATEM0000089678 | Sam Geffon <sam.geffon@nplinc.com>; Brad Newman <brad.newman@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | LABCON AND JEFFREY DONNER NUMBERS | 3/19/2018 | LABCON AND JEFFREY DONNER NUMBERS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030259 | PRTPPM-248245-0000030260 | PRTPPM-248245-0000030259 | | KS_PRT-SATEM0000089679 | KS_PRT-SATEM0000089680 | KS_PRT-SATEM0000089678 | KS_PRT-SATEM0000089682 | | | | JEFFREY DONNER EXHIBIT B.docx | | JEFFREY DONNER EXHIBIT B.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030261 | PRTPPM-248245-0000030258 | PRTPPM-248245-0000030261 | | KS_PRT-SATEM0000089681 | KS_PRT-SATEM0000089681 | KS_PRT-SATEM0000089678 | KS_PRT-SATEM0000089682 | | | | LABCON EXHIBIT B.docx | | LABCON EXHIBIT B.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030261 | PRTPPM-248245-0000030263 | PRTPPM-248245-0000030261 | | KS_PRT-SATEM0000089683 | KS_PRT-SATEM0000089685 | KS_PRT-SATEM0000089683 | KS_PRT-SATEM0000089685 | Brad Newman <brad.newman@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Rick Pagan <rick.pagan01@yahoo.com>; mcw1014@gmail.com | RE: Tuwana Wiggins Employee File and Lease Termination | 3/19/2018 | RE: Tuwana Wiggins Employee File and Lease Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030267 | PRTPPM-248245-0000030272 | PRTPPM-248245-0000030267 | PRTPPM-248245-0000030273 | KS_PRT-SATEM0000089688 | KS_PRT-SATEM0000089693 | KS_PRT-SATEM0000089688 | KS_PRT-SATEM0000089693 | smcsweeney@apachehealth.com | Victoria Nemerson <victoria@ypsomedical.com> | Brad Newman <brad.newman@nplinc.com>; "Randy Bernhout, MD" <randybernhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; jmccosh@apachehealth.com | Re: Complaint Filed | 3/19/2018 | Re: Complaint Filed | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000030273 | PRTPPM-248245-0000030273 | PRTPPM-248245-0000030273 | PRTPPM-248245-0000030274 | KS_PRT-SATEM0000089695 | KS_PRT-SATEM0000089695 | KS_PRT-SATEM0000089696 | KS_PRT-SATEM0000089696 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Draft Lease Termination | 3/19/2018 | Draft Lease Termination | Attorney Client Communication | |
| PRTPPM-248245-0000030274 | PRTPPM-248245-0000030274 | PRTPPM-248245-0000030274 | PRTPPM-248245-0000030274 | KS_PRT-SATEM0000089696 | KS_PRT-SATEM0000089696 | KS_PRT-SATEM0000089695 | KS_PRT-SATEM0000089695 | | | Brad Newman <brad.newman@nplinc.com> | Draft Lease Termination | 3/19/2018 | 1 Lease Termination Carolina Pain Associates.03192018.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030275 | PRTPPM-248245-0000030275 | PRTPPM-248245-0000030294 | PRTPPM-248245-0000030294 | KS_PRT-SATEM0000089694 | KS_PRT-SATEM0000089694 | KS_PRT-SATEM0000089718 | KS_PRT-SATEM0000089718 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6F EDWARD KLAPP W-2 EMPLOYMENT AGREEMENT - USE THIS ONE | 3/19/2018 | 6F EDWARD KLAPP W-2 EMPLOYMENT AGREEMENT - USE THIS ONE | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-248245-0000030276 | PRTPPM-248245-0000030294 | PRTPPM-248245-0000030275 | PRTPPM-248245-0000030294 | KS_PRT-SATEM0000089700 | KS_PRT-SATEM0000089718 | KS_PRT-SATEM0000089699 | KS_PRT-SATEM0000089718 | | | | 6F_EDWARD KLAPP_W-2 BASE PLUS BONUS.03182018.docx | 3/19/2018 | 6F_EDWARD KLAPP_W-2 BASE PLUS BONUS.03182018.docx | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-248245-0000030295 | PRTPPM-248245-0000030300 | PRTPPM-248245-0000030295 | PRTPPM-248245-0000030300 | KS_PRT-SATEM0000089719 | KS_PRT-SATEM0000089724 | KS_PRT-SATEM0000089719 | KS_PRT-SATEM0000089724 | Victoria Nemerson <victoria@ypsomedical.com> | Khalid Satary <ksatary@gmail.com> | | Re: Complaint Filed | 3/19/2018 | Re: Complaint Filed | Attorney Client Communication | |
| PRTPPM-248245-0000030301 | PRTPPM-248245-0000030302 | PRTPPM-248245-0000030302 | | KS_PRT-SATEM0000089726 | KS_PRT-SATEM0000089727 | KS_PRT-SATEM0000089726 | KS_PRT-SATEM0000089727 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Brad Newman <brad.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: TeleMed Question | 3/20/2018 | Re: TeleMed Question | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030303 | PRTPPM-248245-0000030304 | PRTPPM-248245-0000030304 | | KS_PRT-SATEM0000089728 | KS_PRT-SATEM0000089729 | KS_PRT-SATEM0000089728 | KS_PRT-SATEM0000089729 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Brad Newman <brad.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: TeleMed Question | 3/20/2018 | Re: TeleMed Question | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030305 | PRTPPM-248245-0000030306 | PRTPPM-248245-0000030306 | | KS_PRT-SATEM0000089749 | KS_PRT-SATEM0000089750 | KS_PRT-SATEM0000089751 | KS_PRT-SATEM0000089751 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary@gmail.com | Sam Geffon <sam.geffon@nplinc.com> | | Fwd: Amendment to Agreement | 3/20/2018 | Fwd: Amendment to Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030307 | PRTPPM-248245-0000030307 | PRTPPM-248245-0000030305 | | KS_PRT-SATEM0000089751 | KS_PRT-SATEM0000089751 | KS_PRT-SATEM0000089749 | KS_PRT-SATEM0000089751 | | | | ATT00001.htm | | ATT00001.htm | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030308 | PRTPPM-248245-0000030308 | PRTPPM-248245-0000030305 | | KS_PRT-SATEM0000089752 | KS_PRT-SATEM0000089752 | KS_PRT-SATEM0000089749 | KS_PRT-SATEM0000089751 | | | | 1st AMENDMENT TO LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT.pdf | | 1st AMENDMENT TO LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030309 | PRTPPM-248245-0000030309 | PRTPPM-248245-0000030309 | | KS_PRT-SATEM0000089753 | KS_PRT-SATEM0000089753 | KS_PRT-SATEM0000089749 | KS_PRT-SATEM0000089753 | | | | Labcon Amended EXHIBIT B.3218.pdf | | Labcon Amended EXHIBIT B.3218.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030332 | PRTPPM-248245-0000030332 | PRTPPM-248245-0000030332 | | KS_PRT-SATEM0000089811 | KS_PRT-SATEM0000089811 | KS_PRT-SATEM0000089811 | KS_PRT-SATEM0000089811 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Brad Newman <brad.newman@nplinc.com> | | Re: Draft Lease Termination | 3/20/2018 | Re: Draft Lease Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030333 | PRTPPM-248245-0000030334 | PRTPPM-248245-0000030334 | | KS_PRT-SATEM0000089858 | KS_PRT-SATEM0000089859 | KS_PRT-SATEM0000089858 | KS_PRT-SATEM0000089859 | Brad Newman <brad.newman@nplinc.com> | Khalid Satary <ksatary@gmail.com> | | RE: Draft Lease Termination | 3/20/2018 | RE: Draft Lease Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030335 | PRTPPM-248245-0000030336 | PRTPPM-248245-0000030336 | | KS_PRT-SATEM0000089865 | KS_PRT-SATEM0000089866 | KS_PRT-SATEM0000089865 | KS_PRT-SATEM0000089866 | Khalid Satary <ksatary@gmail.com> | Brad Newman <brad.newman@nplinc.com> | | Re: Draft Lease Termination | 3/20/2018 | Re: Draft Lease Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000030337 | PRTPPM-248245-0000030337 | PRTPPM-248245-0000030337 | | KS_PRT-SATEM0000089869 | KS_PRT-SATEM0000089869 | KS_PRT-SATEM0000089869 | KS_PRT-SATEM0000089869 | Brad Newman <brad.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Draft Lease Termination | 3/20/2018 | Re: Draft Lease Termination | Attorney Client Communication, Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000030338 | PRTPPM-248245-0000030338 | PRTPPM-248245-0000030338 | | KS_PRT-SATEM0000089871 | KS_PRT-SATEM0000089871 | KS_PRT-SATEM0000089875 | KS_PRT-SATEM0000089875 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | FW: Proactive - Chuck and Zeyad | 3/20/2018 | FW: Proactive - Chuck and Zeyad | Attorney Client Communication, Attorney Work Product | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000030339 | PRTPPM-248245-0000030339 | PRTPPM-248245-0000030339 | | KS_PRT-SATEM0000089876 | KS_PRT-SATEM0000089876 | KS_PRT-SATEM0000089875 | KS_PRT-SATEM0000089876 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Proactive | 3/20/2018 | Proactive | Attorney Client Communication | |
| PRTPPM-248245-0000030340 | PRTPPM-248245-0000030340 | PRTPPM-248245-0000030361 | | KS_PRT-SATEM0000089877 | KS_PRT-SATEM0000089877 | KS_PRT-SATEM0000089898 | KS_PRT-SATEM0000089898 | | | | 3F_NPL_Proactive Benefits_Flat Fee_Monthly.Chuck/Zeyad.03152018.docx | | 3F_NPL_Proactive Benefits_Flat Fee_Monthly.Chuck/Zeyad.03152018.docx | Attorney Client Communication, Attorney Work Product | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000030362 | PRTPPM-248245-0000030362 | PRTPPM-248245-0000030362 | | KS_PRT-SATEM0000089899 | KS_PRT-SATEM0000089899 | KS_PRT-SATEM0000089899 | KS_PRT-SATEM0000089899 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: Proactive Benefits/NPL | 3/20/2018 | RE: Proactive Benefits/NPL | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-248245-0000030371 | PRTPPM-248245-0000030371 | PRTPPM-248245-0000030393 | | KS_PRT-SATEM0000089974 | KS_PRT-SATEM0000089974 | KS_PRT-SATEM0000089994 | KS_PRT-SATEM0000089994 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | ksatary@gmail.com; Brad Newman <brad.newman@nplinc.com> | Andrew Clark W2 | 3/20/2018 | Andrew Clark W2 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |



**EXHIBIT 2**

| PRTPPM-248245-000003072 | PRTPPM-248245-000003091 | PRTPPM-248245-000003071 | PRTPPM-248245-000003091 | X1_PRT-SATEM0000009975 | X1_PRT-SATEM0000009994 | X1_PRT-SATEM0000009974 | X1_PRT-SATEM0000009994 | | | | | DOCS001.PDF | Attorney Client Communication; Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000003400 | PRTPPM-248245-000003400 | PRTPPM-248245-000003400 | PRTPPM-248245-000003400 | X1_PRT-SATEM0000000017 | X1_PRT-SATEM0000000017 | X1_PRT-SATEM0000000017 | X1_PRT-SATEM0000000017 | Khalid Satary <ksatary@gmail.com>; Bradt Newman <bradt.newman@niplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@niplinc.com> | Re: LABCON AND JEFFREY DONNER NUMBERS | 3/21/2018 | Re: LABCON AND JEFFREY DONNER NUMBERS | Attorney Client Communication; Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |

*(The remainder of this page is a dense multi-column privilege log table; the majority of cell contents are illegible at the available resolution.)*



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000030681 | PRTPPM-2482KS-0000030681 | PRTPPM-2482KS-0000030681 | PRTPPM-2482KS-0000030698 | KS_PRT-SATEM0000090548 | KS_PRT-SATEM0000090548 | KS_PRT-SATEM0000090548 | KS_PRT-SATEM0000090565 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | Signed Lease for Powder Coast Plus | 3/23/2018 | Christopher M. Broussard <cbroussard@messana-law.com>; Thomas M. Messana <tmessana@messana-law.com> | Signed Lease for Powder Coast Plus | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000030682 | PRTPPM-2482KS-0000030698 | PRTPPM-2482KS-0000030681 | PRTPPM-2482KS-0000030698 | KS_PRT-SATEM0000090549 | KS_PRT-SATEM0000090565 | KS_PRT-SATEM0000090548 | KS_PRT-SATEM0000090565 | | | | | | 2018 03 23 - SIGNED - Shiraz_Holdings_PowderCoast_Lease.pdf | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000030706 | PRTPPM-2482KS-0000030707 | PRTPPM-2482KS-0000030706 | PRTPPM-2482KS-0000030707 | KS_PRT-SATEM0000090588 | KS_PRT-SATEM0000090589 | KS_PRT-SATEM0000090588 | KS_PRT-SATEM0000090589 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: FW: OFFER 920 Iris Drive Delray Florida. | 3/23/2018 | | Fwd: Shiraz: FW: OFFER 920 Iris Drive Delray Florida. | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030708 | PRTPPM-2482KS-0000030708 | PRTPPM-2482KS-0000030708 | PRTPPM-2482KS-0000030710 | KS_PRT-SATEM0000090611 | KS_PRT-SATEM0000090611 | KS_PRT-SATEM0000090611 | KS_PRT-SATEM0000090613 | Mike Elmore <mike@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract Termination | 3/24/2018 | ksatary <ksatary@gmail.com> | Contract Termination | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000030709 | PRTPPM-2482KS-0000030710 | PRTPPM-2482KS-0000030708 | PRTPPM-2482KS-0000030710 | KS_PRT-SATEM0000090612 | KS_PRT-SATEM0000090613 | KS_PRT-SATEM0000090611 | KS_PRT-SATEM0000090613 | | | | | | F2.Contract Term Letter III Enterprises LLC.03232018.docx | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000030711 | PRTPPM-2482KS-0000030711 | PRTPPM-2482KS-0000030711 | PRTPPM-2482KS-0000030711 | KS_PRT-SATEM0000090622 | KS_PRT-SATEM0000090622 | KS_PRT-SATEM0000090622 | KS_PRT-SATEM0000090622 | Alexander Goldstein <ag@milesgoldstein.com> | Jordan Satary <jordan@shirazholdings.com> | Re: Offer Expiring | 3/24/2018 | blieberman@messana-law.com | Re: Offer Expiring | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030738 | PRTPPM-2482KS-0000030738 | PRTPPM-2482KS-0000030738 | PRTPPM-2482KS-0000030738 | KS_PRT-SATEM0000090800 | KS_PRT-SATEM0000090800 | KS_PRT-SATEM0000090800 | KS_PRT-SATEM0000090800 | sam.geffon@nplinc.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Employment Agreement | 3/26/2018 | Khalid Satary <ksatary@gmail.com> | Employment Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030739 | PRTPPM-2482KS-0000030739 | PRTPPM-2482KS-0000030739 | PRTPPM-2482KS-0000030739 | KS_PRT-SATEM0000090801 | KS_PRT-SATEM0000090801 | KS_PRT-SATEM0000090801 | KS_PRT-SATEM0000090801 | richard@nplinc.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Employment Agreement | 3/26/2018 | Khalid Satary <ksatary@gmail.com> | Employment Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030746 | PRTPPM-2482KS-0000030746 | PRTPPM-2482KS-0000030746 | PRTPPM-2482KS-0000030747 | KS_PRT-SATEM0000090812 | KS_PRT-SATEM0000090812 | KS_PRT-SATEM0000090812 | KS_PRT-SATEM0000090813 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Employment Agreement.docx | 3/26/2018 | ksatary@gmail.com | Employment Agreement.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000030747 | PRTPPM-2482KS-0000030747 | PRTPPM-2482KS-0000030746 | PRTPPM-2482KS-0000030747 | KS_PRT-SATEM0000090813 | KS_PRT-SATEM0000090813 | KS_PRT-SATEM0000090812 | KS_PRT-SATEM0000090813 | | | | | | Employment Agreement.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000030748 | PRTPPM-2482KS-0000030748 | PRTPPM-2482KS-0000030748 | PRTPPM-2482KS-0000030748 | KS_PRT-SATEM0000090816 | KS_PRT-SATEM0000090816 | KS_PRT-SATEM0000090816 | KS_PRT-SATEM0000090816 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Employment Agreement.docx | 3/26/2018 | | Fwd: Employment Agreement.docx | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000030749 | PRTPPM-2482KS-0000030749 | PRTPPM-2482KS-0000030749 | PRTPPM-2482KS-0000030749 | KS_PRT-SATEM0000090827 | KS_PRT-SATEM0000090827 | KS_PRT-SATEM0000090827 | KS_PRT-SATEM0000090827 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Employment Agreement.docx | 3/26/2018 | | Fwd: Employment Agreement.docx | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000030750 | PRTPPM-2482KS-0000030751 | PRTPPM-2482KS-0000030750 | PRTPPM-2482KS-0000030751 | KS_PRT-SATEM0000090841 | KS_PRT-SATEM0000090842 | KS_PRT-SATEM0000090841 | KS_PRT-SATEM0000090842 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | RKG International Agreement | 3/26/2018 | adam@nuisolutionsgroup.com; Khalid <ksatary@gmail.com> | RKG International Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030758 | PRTPPM-2482KS-0000030759 | PRTPPM-2482KS-0000030758 | PRTPPM-2482KS-0000030759 | KS_PRT-SATEM0000090874 | KS_PRT-SATEM0000090875 | KS_PRT-SATEM0000090874 | KS_PRT-SATEM0000090875 | Kelly Faber <kfaber@mptlawfirm.com>; Brett Lieberman <blieberman@messana-law.com>; Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Shiraz Wire information | 3/26/2018 | | Shiraz Wire information | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030763 | PRTPPM-2482KS-0000030764 | PRTPPM-2482KS-0000030763 | PRTPPM-2482KS-0000030764 | KS_PRT-SATEM0000090929 | KS_PRT-SATEM0000090930 | KS_PRT-SATEM0000090929 | KS_PRT-SATEM0000090930 | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: LABCON AND JEFFREY DONNER NUMBERS | 3/26/2018 | | Re: LABCON AND JEFFREY DONNER NUMBERS | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030765 | PRTPPM-2482KS-0000030766 | PRTPPM-2482KS-0000030765 | PRTPPM-2482KS-0000030770 | KS_PRT-SATEM0000090931 | KS_PRT-SATEM0000090932 | KS_PRT-SATEM0000090931 | KS_PRT-SATEM0000090936 | Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: LABCON AND JEFFREY DONNER NUMBERS | 3/26/2018 | | Re: LABCON AND JEFFREY DONNER NUMBERS | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030767 | PRTPPM-2482KS-0000030768 | PRTPPM-2482KS-0000030765 | PRTPPM-2482KS-0000030770 | KS_PRT-SATEM0000090933 | KS_PRT-SATEM0000090934 | KS_PRT-SATEM0000090931 | KS_PRT-SATEM0000090936 | | | | | | Jeff Donner EXHIBIT B.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030769 | PRTPPM-2482KS-0000030770 | PRTPPM-2482KS-0000030765 | PRTPPM-2482KS-0000030770 | KS_PRT-SATEM0000090935 | KS_PRT-SATEM0000090936 | KS_PRT-SATEM0000090931 | KS_PRT-SATEM0000090936 | | | | | | Labcon EXHIBIT B.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030771 | PRTPPM-2482KS-0000030771 | PRTPPM-2482KS-0000030771 | PRTPPM-2482KS-0000030813 | KS_PRT-SATEM0000090937 | KS_PRT-SATEM0000090937 | KS_PRT-SATEM0000090937 | KS_PRT-SATEM0000090979 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Notes to Proposed Revisions / Redline & Clean Copy | 3/26/2018 | ksatary <ksatary@gmail.com> | Notes to Proposed Revisions / Redline & Clean Copy | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030772 | PRTPPM-2482KS-0000030773 | PRTPPM-2482KS-0000030771 | PRTPPM-2482KS-0000030813 | KS_PRT-SATEM0000090938 | KS_PRT-SATEM0000090939 | KS_PRT-SATEM0000090937 | KS_PRT-SATEM0000090979 | | | | | | 2.3.Notes to redline comments.vsn03262018.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030774 | PRTPPM-2482KS-0000030793 | PRTPPM-2482KS-0000030771 | PRTPPM-2482KS-0000030813 | KS_PRT-SATEM0000090940 | KS_PRT-SATEM0000090959 | KS_PRT-SATEM0000090937 | KS_PRT-SATEM0000090979 | | | | | | F8. SAM GEFFON_W-2 Base plus Bonus.03192018_redlned.vsn03262018.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030794 | PRTPPM-2482KS-0000030813 | PRTPPM-2482KS-0000030771 | PRTPPM-2482KS-0000030813 | KS_PRT-SATEM0000090960 | KS_PRT-SATEM0000090979 | KS_PRT-SATEM0000090937 | KS_PRT-SATEM0000090979 | | | | | | F8. SAM GEFFON_W-2 Base plus Bonus.03192018_CLEANvsn03262018.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000030814 | PRTPPM-2482KS-0000030815 | PRTPPM-2482KS-0000030814 | PRTPPM-2482KS-0000030835 | KS_PRT-SATEM0000090980 | KS_PRT-SATEM0000090981 | KS_PRT-SATEM0000090980 | KS_PRT-SATEM0000091001 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Executed Documents | 3/26/2018 | | Fwd: Executed Documents | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000030816 | PRTPPM-2482KS-0000030824 | PRTPPM-2482KS-0000030814 | PRTPPM-2482KS-0000030835 | KS_PRT-SATEM0000090982 | KS_PRT-SATEM0000090990 | KS_PRT-SATEM0000090980 | KS_PRT-SATEM0000091001 | | | | | | Exhibit A Definitions.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000030825 | PRTPPM-2482KS-0000030835 | PRTPPM-2482KS-0000030814 | PRTPPM-2482KS-0000030835 | KS_PRT-SATEM0000090991 | KS_PRT-SATEM0000091001 | KS_PRT-SATEM0000090980 | KS_PRT-SATEM0000091001 | | | | | | Laboratory Sales Representative Distrubution Agreement.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000030836 | PRTPPM-2482KS-0000030840 | PRTPPM-2482KS-0000030836 | PRTPPM-2482KS-0000030840 | KS_PRT-SATEM0000091006 | KS_PRT-SATEM0000091010 | KS_PRT-SATEM0000091006 | KS_PRT-SATEM0000091010 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: FW: Contract | 3/26/2018 | | Fwd: FW: Contract | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000030841 | PRTPPM-2482KS-0000030844 | PRTPPM-2482KS-0000030841 | PRTPPM-2482KS-0000030844 | KS_PRT-SATEM0000091031 | KS_PRT-SATEM0000091034 | KS_PRT-SATEM0000091031 | KS_PRT-SATEM0000091034 | Bradi Newman <bradi.newman@nplinc.com>; ksatary@gmail.com | smcsweeney@apachehealth.com | RE: Clinic agreements for No Patient Statements | 3/26/2018 | Victoria Nemerson <victoria@gnosmedical.com> | RE: Clinic agreements for No Patient Statements | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000030845 | PRTPPM-2482KS-0000030845 | PRTPPM-2482KS-0000030845 | PRTPPM-2482KS-0000030861 | KS_PRT-SATEM0000091052 | KS_PRT-SATEM0000091052 | KS_PRT-SATEM0000091052 | KS_PRT-SATEM0000091068 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | FW: III ENterprise Contract | 3/26/2018 | | FW: III ENterprise Contract | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000030846 | PRTPPM-2482KS-0000030861 | PRTPPM-2482KS-0000030845 | PRTPPM-2482KS-0000030861 | KS_PRT-SATEM0000091053 | KS_PRT-SATEM0000091068 | KS_PRT-SATEM0000091052 | KS_PRT-SATEM0000091068 | | | Clio-20180326135633 | | | SCLIO18032613560.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000030871 | PRTPPM-2482KS-0000030871 | PRTPPM-2482KS-0000030871 | PRTPPM-2482KS-0000030871 | KS_PRT-SATEM0000091151 | KS_PRT-SATEM0000091151 | KS_PRT-SATEM0000091151 | KS_PRT-SATEM0000091151 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Secretary Gnos Medical | 3/27/2018 | Khalid Satary <ksatary@gmail.com>; R Pagan <rick.pagan03@yahoo.com>; Rick Pagan <mcsc5514@gmail.com> | RE: Secretary Gnos Medical | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000030872 | PRTPPM-2482KS-0000030873 | PRTPPM-2482KS-0000030872 | PRTPPM-2482KS-0000030873 | KS_PRT-SATEM0000091152 | KS_PRT-SATEM0000091153 | KS_PRT-SATEM0000091152 | KS_PRT-SATEM0000091153 | Victoria Nemerson <victoria@gnosmedical.com>; Jordan Satary <jordan@gnosmedical.com> | khalid satary <ksatary@gmail.com> | RE: Secretary Gnos Medical | 3/27/2018 | R Pagan <rick.pagan03@yahoo.com>; Rick Pagan <mcsc5514@gmail.com> | RE: Secretary Gnos Medical | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |

Satary PPM Log with Email Info

EXHIBIT 2


Satary PPM Log with Email Info

141of228



**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000031568 | PRTPPM-248245-0000031568 | PRTPPM-248245-0000031567 | PRTPPM-248245-0000031568 | KS_PRT-SATEM0000092637 | KS_PRT-SATEM0000092637 | KS_PRT-SATEM0000092636 | KS_PRT-SATEM0000092637 | | | | | | 2018 02 01 - NPL Internal Agreemeng Termination.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031569 | PRTPPM-248245-0000031569 | PRTPPM-248245-0000031569 | PRTPPM-248245-0000031569 | KS_PRT-SATEM0000092643 | KS_PRT-SATEM0000092643 | KS_PRT-SATEM0000092643 | KS_PRT-SATEM0000092643 | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Bernhout <randyabernhout@gmail.com>; jordan@gnosmedical.com; Khalid Satary <ksatary@gmail.com> | Re: NPL Internal Agreement Termination | 4/1/2018 | Randy Bernhout <randyabernhout@gmail.com> c. jordan@gnosmedical.com | Re: NPL Internal Agreement Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031571 | PRTPPM-248245-0000031571 | PRTPPM-248245-0000031570 | PRTPPM-248245-0000031570 | KS_PRT-SATEM0000092644 | KS_PRT-SATEM0000092644 | KS_PRT-SATEM0000092645 | KS_PRT-SATEM0000092645 | Victoria Nemerson <vnemersonlaw@gmail.com> Khalid Satary <ksatary@gmail.com> | | Re: NPL Internal Agreement Termination | 4/1/2018 | | Re: NPL Internal Agreement Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031573 | PRTPPM-248245-0000031573 | PRTPPM-248245-0000031572 | PRTPPM-248245-0000031573 | KS_PRT-SATEM0000092659 | KS_PRT-SATEM0000092660 | KS_PRT-SATEM0000092659 | KS_PRT-SATEM0000092660 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NPL Internal Agreement Termination | 4/1/2018 | | Re: NPL Internal Agreement Termination | Attorney Client Communication, Common Interest Doctrine | |
| PRTPPM-248245-0000031575 | PRTPPM-248245-0000031575 | PRTPPM-248245-0000031575 | PRTPPM-248245-0000031575 | KS_PRT-SATEM0000092661 | KS_PRT-SATEM0000092661 | KS_PRT-SATEM0000092662 | KS_PRT-SATEM0000092662 | Khalid Satary <ksatary@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: NPL Internal Agreement Termination | 4/1/2018 | | Re: NPL Internal Agreement Termination | Attorney Client Communication | |
| PRTPPM-248245-0000031577 | PRTPPM-248245-0000031577 | PRTPPM-248245-0000031577 | PRTPPM-248245-0000031577 | KS_PRT-SATEM0000092663 | KS_PRT-SATEM0000092663 | KS_PRT-SATEM0000092664 | KS_PRT-SATEM0000092664 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NPL Internal Agreement Termination | 4/1/2018 | | Re: NPL Internal Agreement Termination | Attorney Client Communication | |
| PRTPPM-248245-0000031578 | PRTPPM-248245-0000031578 | PRTPPM-248245-0000031578 | PRTPPM-248245-0000031578 | KS_PRT-SATEM0000092665 | KS_PRT-SATEM0000092665 | KS_PRT-SATEM0000092666 | KS_PRT-SATEM0000092666 | Victoria Nemerson <vnemersonlaw@gmail.com>; Victoria Nemerson.org <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Randy Bernhout <randybernhout@gmail.com> | Re: NPL Internal Agreement Termination | 4/1/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; Victoria Nemerson.org <vnemersonlaw@gmail.com>; c. jordan@gnosmedical.com> | Re: NPL Internal Agreement Termination | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031581 | PRTPPM-248245-0000031581 | PRTPPM-248245-0000031581 | PRTPPM-248245-0000031581 | KS_PRT-SATEM0000092715 | KS_PRT-SATEM0000092715 | KS_PRT-SATEM0000092715 | KS_PRT-SATEM0000092715 | Adam J <adam@nulsolutionsgroup.com> | | Josh Silverman contract / Remia | 4/2/2018 | stephen@nulolutionsgroup.com; Taylor Knowles Clia <tknowles@clslab.com>; Khalid satary <ksatary@gmail.com> | Josh Silverman contract / Remia | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031582 | PRTPPM-248245-0000031582 | PRTPPM-248245-0000031582 | PRTPPM-248245-0000031582 | KS_PRT-SATEM0000092729 | KS_PRT-SATEM0000092729 | KS_PRT-SATEM0000092729 | KS_PRT-SATEM0000092729 | Adam J <adam@nulsolutionsgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Josh Silverman contract / Remia | 4/2/2018 | stephen@nulolutionsgroup.com; Taylor Knowles Clia <tknowles@clslab.com>; Khalid satary <ksatary@gmail.com>; mcsc5514@gmail.com | Re: Josh Silverman contract / Remia | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031585 | PRTPPM-248245-0000031585 | PRTPPM-248245-0000031585 | PRTPPM-248245-0000031585 | KS_PRT-SATEM0000092743 | KS_PRT-SATEM0000092743 | KS_PRT-SATEM0000092743 | KS_PRT-SATEM0000092743 | Victoria Nemerson <vnemersonlaw@gmail.com> | R Pagen <rick.pagen03@yahoo.com> | Re: Josh Silverman contract / Remia | 4/2/2018 | Adam J <adam@nulolutionsgroup.com>; stephen@nulolutionsgroup.com; Taylor Knowles Clia <tknowles@clslab.com>; Khalid satary <ksatary@gmail.com>; Rick J Pagen <rick.pagen03@yahoo.com> | Re: Josh Silverman contract / Remia | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031587 | PRTPPM-248245-0000031587 | PRTPPM-248245-0000031587 | PRTPPM-248245-0000031587 | KS_PRT-SATEM0000092745 | KS_PRT-SATEM0000092745 | KS_PRT-SATEM0000092745 | KS_PRT-SATEM0000092745 | R Pagen <rick.pagen03@yahoo.com> | Adam J <adam@nulolutionsgroup.com> | Re: Josh Silverman contract / Remia | 4/2/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; stephen@nulolutionsgroup.com; Taylor Knowles Clia <tknowles@clslab.com>; Khalid satary <ksatary@gmail.com> | Re: Josh Silverman contract / Remia | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031588 | PRTPPM-248245-0000031588 | PRTPPM-248245-0000031588 | PRTPPM-248245-0000031588 | KS_PRT-SATEM0000092746 | KS_PRT-SATEM0000092746 | KS_PRT-SATEM0000092746 | KS_PRT-SATEM0000092746 | R Pagen <rick.pagen03@yahoo.com> | Adam J <adam@nulolutionsgroup.com> | Re: Josh Silverman contract / Remia | 4/2/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; stephen@nulolutionsgroup.com; Taylor Knowles Clia <tknowles@clslab.com>; Khalid satary <ksatary@gmail.com> | Re: Josh Silverman contract / Remia | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031589 | PRTPPM-248245-0000031589 | PRTPPM-248245-0000031589 | PRTPPM-248245-0000031589 | KS_PRT-SATEM0000092749 | KS_PRT-SATEM0000092751 | KS_PRT-SATEM0000092749 | KS_PRT-SATEM0000092751 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@clslab.com> | Re: Contract | 4/2/2018 | | Re: Contract | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031599 | PRTPPM-248245-0000031599 | PRTPPM-248245-0000031599 | PRTPPM-248245-0000031599 | KS_PRT-SATEM0000092756 | KS_PRT-SATEM0000092756 | KS_PRT-SATEM0000092750 | KS_PRT-SATEM0000092750 | Adam J <adam@nulolutionsgroup.com> | Taylor Knowles <tknowles@clslab.com> | Re: Josh Silverman contract / Remia | 4/2/2018 | | Re: Josh Silverman contract / Remia | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031603 | PRTPPM-248245-0000031606 | PRTPPM-248245-0000031603 | PRTPPM-248245-0000031606 | KS_PRT-SATEM0000092777 | KS_PRT-SATEM0000092780 | KS_PRT-SATEM0000092777 | KS_PRT-SATEM0000092780 | Taylor Knowles <tknowles@clslab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Josh Silverman contract / Remia | 4/2/2018 | Adam J <adam@nulolutionsgroup.com>; R Pagen <rick.pagen03@yahoo.com>; stephen@nulolutionsgroup.com; Khalid satary <ksatary@gmail.com> | Re: Josh Silverman contract / Remia | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031692 | PRTPPM-248245-0000031692 | PRTPPM-248245-0000031692 | PRTPPM-248245-0000031692 | KS_PRT-SATEM0000092868 | KS_PRT-SATEM0000092869 | KS_PRT-SATEM0000092868 | KS_PRT-SATEM0000092869 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Fwd: Agreement and req. | 4/3/2018 | ksatary@gmail.com | Fwd: Agreement and req. | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031698 | PRTPPM-248245-0000031698 | PRTPPM-248245-0000031698 | PRTPPM-248245-0000031698 | KS_PRT-SATEM0000092874 | KS_PRT-SATEM0000092875 | KS_PRT-SATEM0000092874 | KS_PRT-SATEM0000092875 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Agreement and req. | 4/3/2018 | | Fwd: Agreement and req. | Attorney Client Communication, Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced. |
| PRTPPM-248245-0000031704 | PRTPPM-248245-0000031704 | PRTPPM-248245-0000031704 | PRTPPM-248245-0000031704 | KS_PRT-SATEM0000092911 | KS_PRT-SATEM0000092911 | KS_PRT-SATEM0000092911 | KS_PRT-SATEM0000092911 | Richard WELSH <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Cary Macklin | 4/3/2018 | Rick Pagen <rick.pagen03@yahoo.com>; mcsc5514@gmail.com; ksatary <ksatary@gmail.com> | Cary Macklin | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031706 | PRTPPM-248245-0000031705 | PRTPPM-248245-0000031706 | PRTPPM-248245-0000031705 | KS_PRT-SATEM0000092922 | KS_PRT-SATEM0000092923 | KS_PRT-SATEM0000092922 | KS_PRT-SATEM0000092923 | Victoria Nemerson <vnemersonlaw@gmail.com> | Brad Newman <brad.newman@nplinc.com> | DOJ Response via Email | 4/3/2018 | Khalid Satary <ksatary@gmail.com> | DOJ Response via Email | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031707 | PRTPPM-248245-0000031705 | PRTPPM-248245-0000031708 | PRTPPM-248245-0000031705 | KS_PRT-SATEM0000092924 | KS_PRT-SATEM0000092925 | KS_PRT-SATEM0000092922 | KS_PRT-SATEM0000092925 | | | | | | NPL_Primer_20180403_090915.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031709 | PRTPPM-248245-0000031709 | PRTPPM-248245-0000031710 | PRTPPM-248245-0000031709 | KS_PRT-SATEM0000092945 | KS_PRT-SATEM0000092946 | KS_PRT-SATEM0000092945 | KS_PRT-SATEM0000092946 | Brad Newman <brad.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: DOJ Response via Email | 4/3/2018 | Khalid Satary <ksatary@gmail.com> | Re: DOJ Response via Email | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTPPM-248245-0000031711 | PRTPPM-248245-0000031711 | PRTPPM-248245-0000031711 | PRTPPM-248245-0000031711 | KS_PRT-SATEM0000092967 | KS_PRT-SATEM0000092967 | KS_PRT-SATEM0000092967 | KS_PRT-SATEM0000092967 | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard WELSH <richardwelsh@me.com> | Re: Cary Macklin | 4/3/2018 | Richard WELSH <richard@nplinc.com>; Rick Pagen <rick.pagen03@yahoo.com>; mcsc5514@gmail.com; ksatary <ksatary@gmail.com> | Re: Cary Macklin | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |



**EXHIBIT 2**

Satary PPM Log with Email Info

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000031731 | PRTPPM-248245-0000031735 | PRTPPM-248245-0000031735 | PRTPPM-248245-0000031735 | KS_PRT-SATEM00000S320 | KS_PRT-SATEM00000S320 | KS_PRT-SATEM00000S320 | Victoria Nemerson <vnemersonlaw@gmail.com> stephen@russolutiongroup.com | Clix Contract for Leaf Vertical | Rick Pagen <rick.pagen03@yahoo.com>; Khalid <ksatary@gmail.com>; Adam J <adam@russolutiongroup.co m> | 4/5/2018 | Clix Contract for Leaf Vertical | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000031736 | PRTPPM-248245-0000031737 | PRTPPM-248245-0000031737 | PRTPPM-248245-0000031737 | KS_PRT-SATEM00000S350 | KS_PRT-SATEM00000S351 | KS_PRT-SATEM00000S351 | Stephen Marinucci <stephen@russolutiongroup.com> | Re: Clix Contract for Leaf Vertical | Victoria Nemerson <vnemersonlaw@gmail.com> | Rick Pagen <rick.pagen03@yahoo.com>; Khalid <ksatary@gmail.com>; Adam J <adam@russolutiongroup.co m>; mrus5514@gmail.com | 4/5/2018 | Re: Clix Contract for Leaf Vertical | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031762 | PRTPPM-248245-0000031762 | PRTPPM-248245-0000031762 | PRTPPM-248245-0000031762 | KS_PRT-SATEM00000S402 | KS_PRT-SATEM00000S403 | KS_PRT-SATEM00000S438 | Victoria Nemerson <vnemersonlaw@gmail.com> ksatary <ksatary@gmail.com> | FW: NPL DOCUMENTS | | 4/5/2018 | FW: NPL DOCUMENTS | Attorney Client Communication, Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000031763 | PRTPPM-248245-0000031785 | PRTPPM-248245-0000031762 | PRTPPM-248245-0000031798 | KS_PRT-SATEM00000S403 | KS_PRT-SATEM00000S425 | KS_PRT-SATEM00000S438 | | AMENDED BYLAWS NPL.pdf | | 4/5/2018 | AMENDED BYLAWS NPL.pdf | Attorney Client Communication, Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000031787 | PRTPPM-248245-0000031798 | PRTPPM-248245-0000031762 | PRTPPM-248245-0000031798 | KS_PRT-SATEM00000S426 | KS_PRT-SATEM00000S427 | KS_PRT-SATEM00000S438 | | KM_C224e-20170304112207 | | | CONSENT ACTION BOARD OF DIRECTORS.pdf | | Attorney Client Communication, Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000031788 | PRTPPM-248245-0000031792 | PRTPPM-248245-0000031762 | PRTPPM-248245-0000031798 | KS_PRT-SATEM00000S428 | KS_PRT-SATEM00000S432 | KS_PRT-SATEM00000S438 | | KM_C224e-20170304111645 | | | PHANTOM STOCK HANANI.pdf | | Attorney Client Communication, Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000031793 | PRTPPM-248245-0000031798 | PRTPPM-248245-0000031762 | PRTPPM-248245-0000031798 | KS_PRT-SATEM00000S433 | KS_PRT-SATEM00000S438 | KS_PRT-SATEM00000S438 | | KM_C224e-20170304113201 | | | STOCK SUBSCRIPTION AGREEMENT SAMIYA 3.21.2016.pdf | | Attorney Client Communication, Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000031799 | PRTPPM-248245-0000031799 | PRTPPM-248245-0000031817 | PRTPPM-248245-0000031817 | KS_PRT-SATEM00000S451 | KS_PRT-SATEM00000S451 | KS_PRT-SATEM00000S469 | ksatary <ksatary@gmail.com> | Edward Klapp - W-2 Fully Executed | Edward Klapp - W-2 Fully Executed | | 4/5/2018 | Edward Klapp - W-2 Fully Executed | Attorney Client Communication | |
| PRTPPM-248245-0000031800 | PRTPPM-248245-0000031817 | PRTPPM-248245-0000031817 | PRTPPM-248245-0000031817 | KS_PRT-SATEM00000S452 | KS_PRT-SATEM00000S469 | KS_PRT-SATEM00000S469 | | FullyExecuted_Emplgreement_E.Klapp(0 320)2018.pdf | | | FullyExecuted_Emplgreement_E.Klapp(0 320)2018.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000031818 | PRTPPM-248245-0000031818 | PRTPPM-248245-0000031818 | KS_PRT-SATEM00000S489 | KS_PRT-SATEM00000S489 | KS_PRT-SATEM00000S509 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon - Redlined version 9 | Sam Geffon - Redlined version 9 | Rick Pagen <rick.pagen03@yahoo.com> mrus5514@gmail.com | 4/5/2018 | | Attorney Client Communication, Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000031819 | PRTPPM-248245-0000031818 | PRTPPM-248245-0000031818 | PRTPPM-248245-0000031818 | KS_PRT-SATEM00000S490 | KS_PRT-SATEM00000S509 | KS_PRT-SATEM00000S509 | | FS-SAM GEFFON_W-2 Base plus Bonus.02192018_redlined.rev04052018 .docx | | | | | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-248245-0000031858 | PRTPPM-248245-0000031858 | PRTPPM-248245-0000031858 | KS_PRT-SATEM00000S548 | KS_PRT-SATEM00000S548 | KS_PRT-SATEM00000S548 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | FW: Shiraz c&t | | 4/6/2018 | FW: Shiraz c&t | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031859 | PRTPPM-248245-0000031859 | PRTPPM-248245-0000031859 | PRTPPM-248245-0000031875 | KS_PRT-SATEM00000S550 | KS_PRT-SATEM00000S550 | KS_PRT-SATEM00000S566 | Brad Newman <bradl.newman@nplinc.com>; Rick Pagen <rick.pagen03@yahoo.com>; mrus5514@gmail.com | Fully Executed - Advanced Pain and Spine Centers | Victoria Nemerson <vnemersonlaw@gmail.com> | | 4/6/2018 | ksatary <ksatary@gmail.com> Fully Executed - Advanced Pain and Spine Centers | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031860 | PRTPPM-248245-0000031875 | PRTPPM-248245-0000031875 | PRTPPM-248245-0000031875 | KS_PRT-SATEM00000S551 | KS_PRT-SATEM00000S566 | KS_PRT-SATEM00000S566 | | Fully Executed_NPL_AdvancedSpineandPain.03152018.p df | | | Fully Executed_NPL_AdvancedSpineandPain.03152018.p df | Attorney Client Communication, Common Interest Doctrine | |
| PRTPPM-248245-0000031876 | PRTPPM-248245-0000031876 | PRTPPM-248245-0000031876 | KS_PRT-SATEM00000S568 | KS_PRT-SATEM00000S568 | KS_PRT-SATEM00000S588 | Brad Newman <bradl.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed - Advice and Life Group | Rick Pagen <rick.pagen03@yahoo.com> mrus5514@gmail.com | 4/6/2018 | ksatary <ksatary@gmail.com> Fully Executed - Advice and Life Group | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031877 | PRTPPM-248245-0000031896 | PRTPPM-248245-0000031876 | | KS_PRT-SATEM00000S569 | KS_PRT-SATEM00000S588 | KS_PRT-SATEM00000S588 | | | Fully Executed_NPL_AdvisandLifeGroupFully.03152018. pdf | | | Fully Executed_NPL_AdvisandLifeGroupFully. pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031897 | PRTPPM-248245-0000031897 | PRTPPM-248245-0000031897 | KS_PRT-SATEM00000S591 | KS_PRT-SATEM00000S591 | KS_PRT-SATEM00000S591 | Brad Newman <bradl.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | W-2 C/E - Andrew Clark | Rick Pagen <rick.pagen03@yahoo.com>; ksatary <ksatary@gmail.com> | 4/6/2018 | W-2 C/E - Andrew Clark | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031898 | PRTPPM-248245-0000031898 | PRTPPM-248245-0000031898 | KS_PRT-SATEM00000S595 | KS_PRT-SATEM00000S595 | KS_PRT-SATEM00000S613 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | W-2 Sales Cary Maclin (Richard Welsh) | Brad Newman <bradl.newman@nplinc.com>; Rick Pagen <rick.pagen03@yahoo.com>; mrus5514@gmail.com | 4/6/2018 | W-2 Sales Cary Maclin (Richard Welsh) | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031899 | PRTPPM-248245-0000031916 | PRTPPM-248245-0000031898 | KS_PRT-SATEM00000S596 | KS_PRT-SATEM00000S613 | KS_PRT-SATEM00000S613 | | | E. redline.xxxE4052018 NPL Final W-2 Base plus Bonus(CARY MACLIN.RichardWelsh.xxxE0142018.CM 2.docx | | | E. redline.xxxE4052018 NPL Final W-2 Base plus Bonus(CARY MACLIN.RichardWelsh.xxxE0142018.CM 2.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031917 | PRTPPM-248245-0000031917 | PRTPPM-248245-0000031917 | KS_PRT-SATEM00000S620 | KS_PRT-SATEM00000S620 | KS_PRT-SATEM00000S640 | Mike Elmore <mike@clixlab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Unilateral signature - CBS_Clix Flat Fee (M. Mondelli) Bi-Weekly | ksatary <ksatary@gmail.com>; Rick Pagen <rick.pagen03@yahoo.com>; mrus5514@gmail.com | 4/6/2018 | Unilateral signature - CBS_Clix Flat Fee (M. Mondelli) Bi-Weekly | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000031918 | PRTPPM-248245-0000031917 | PRTPPM-248245-0000031917 | KS_PRT-SATEM00000S621 | KS_PRT-SATEM00000S640 | KS_PRT-SATEM00000S640 | | Unilateral.4.CBS_CLIO_Bi-Weekly_Flat.040420118.pdf | | | Unilateral.4.CBS_CLIO_Bi-Weekly_Flat.040420118.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000031938 | PRTPPM-248245-0000031938 | PRTPPM-248245-0000031938 | KS_PRT-SATEM00000S652 | KS_PRT-SATEM00000S652 | KS_PRT-SATEM00000S652 | stephen@russolutiongroup.com; ksatary@gmail.com, Taylor Knowles Clix <tknowles@clixlab.com>; Victoria Nemerson Kay <vnemersonlaw@gmail.com> | Adam r <adam@russolutiongroup.com> | Nui banking info | | 4/6/2018 | Nui banking info | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031939 | PRTPPM-248245-0000031939 | PRTPPM-248245-0000031939 | KS_PRT-SATEM00000S653 | KS_PRT-SATEM00000S653 | KS_PRT-SATEM00000S653 | CLIO Pam Baylin <pam.baylin@clixlab.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Nui banking info | | 4/6/2018 | Fwd: Nui banking info | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031990 | PRTPPM-248245-0000031991 | PRTPPM-248245-0000031990 | KS_PRT-SATEM00000S706 | KS_PRT-SATEM00000S707 | KS_PRT-SATEM00000S708 | Khalid Satary <ksatary@gmail.com> | ks607@gmail.com | Fwd: Notice of Telephonic Meeting | | 4/6/2018 | Fwd: Notice of Telephonic Meeting | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000031992 | PRTPPM-248245-0000031992 | PRTPPM-248245-0000031992 | KS_PRT-SATEM00000S708 | KS_PRT-SATEM00000S708 | KS_PRT-SATEM00000S708 | | | NoticeofMeeting020tmlings.pdf | | | NoticeofMeeting020tmlings.pdf | Attorney Client Communication | |
| PRTPPM-248245-0000032001 | PRTPPM-248245-0000032001 | PRTPPM-248245-0000032001 | KS_PRT-SATEM00000S717 | KS_PRT-SATEM00000S717 | KS_PRT-SATEM00000S717 | Victoria Nemerson <victoria@promedical.com>; Chris <chris@promedical.com> | Jordan Satary <jordan@promedical.com> | Latest Article | Khalid Satary <ksatary@gmail.com> | 4/6/2018 | Latest Article | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000032002 | PRTPPM-248245-0000032003 | PRTPPM-248245-0000032002 | KS_PRT-SATEM00000S718 | KS_PRT-SATEM00000S718 | KS_PRT-SATEM00000S718 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Blue Water Diagnostics | | 4/6/2018 | Blue Water Diagnostics | Attorney Client Communication | |
| PRTPPM-248245-0000032003 | PRTPPM-248245-0000032003 | PRTPPM-248245-0000032005 | KS_PRT-SATEM00000S719 | KS_PRT-SATEM00000S719 | KS_PRT-SATEM00000S721 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | LAB Services Template to Request Contract | | 4/6/2018 | LAB Services Template to Request Contract | Attorney Client Communication, Attorney Work Product | |



**EXHIBIT 2**



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000032255 | PRTPPM-2482KS-0000032256 | PRTPPM-2482KS-0000032255 | PRTPPM-2482KS-0000032257 | KS_PRT-SATEM0000094200 | KS_PRT-SATEM0000094201 | KS_PRT-SATEM0000094200 | KS_PRT-SATEM0000094202 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fee Schedule for Steve and Adam (Nui Solutions) | 4/9/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Fee Schedule for Steve and Adam (Nui Solutions) | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032257 | PRTPPM-2482KS-0000032257 | PRTPPM-2482KS-0000032255 | PRTPPM-2482KS-0000032257 | KS_PRT-SATEM0000094202 | KS_PRT-SATEM0000094202 | KS_PRT-SATEM0000094200 | KS_PRT-SATEM0000094202 | | | | | | 2.NUI SOLUTIONS FEE SCHEDULE.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032258 | PRTPPM-2482KS-0000032258 | PRTPPM-2482KS-0000032258 | PRTPPM-2482KS-0000032276 | KS_PRT-SATEM0000094213 | KS_PRT-SATEM0000094213 | KS_PRT-SATEM0000094213 | KS_PRT-SATEM0000094231 | Mike Elmore <mike@cliolab.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | 4/9/2018 | | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000032259 | PRTPPM-2482KS-0000032276 | PRTPPM-2482KS-0000032258 | PRTPPM-2482KS-0000032276 | KS_PRT-SATEM0000094214 | KS_PRT-SATEM0000094231 | KS_PRT-SATEM0000094213 | KS_PRT-SATEM0000094231 | | | | | | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000032277 | PRTPPM-2482KS-0000032277 | PRTPPM-2482KS-0000032277 | PRTPPM-2482KS-0000032278 | KS_PRT-SATEM0000094232 | KS_PRT-SATEM0000094232 | KS_PRT-SATEM0000094232 | KS_PRT-SATEM0000094233 | Mike Elmore <mike@cliolab.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | 4/9/2018 | | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000032278 | PRTPPM-2482KS-0000032278 | PRTPPM-2482KS-0000032277 | PRTPPM-2482KS-0000032278 | KS_PRT-SATEM0000094233 | KS_PRT-SATEM0000094233 | KS_PRT-SATEM0000094232 | KS_PRT-SATEM0000094233 | | "/o=nuemedical/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=d335f7a351d843ad817b1acdae093cc6-satary satary" | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | | | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000032279 | PRTPPM-2482KS-0000032281 | PRTPPM-2482KS-0000032279 | PRTPPM-2482KS-0000032281 | KS_PRT-SATEM0000094243 | KS_PRT-SATEM0000094245 | KS_PRT-SATEM0000094243 | KS_PRT-SATEM0000094245 | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Fw: Rental agreement | 4/9/2018 | Khalid Satary <ksatary@gmail.com> | Fw: Rental agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032282 | PRTPPM-2482KS-0000032282 | PRTPPM-2482KS-0000032282 | PRTPPM-2482KS-0000032282 | KS_PRT-SATEM0000094246 | KS_PRT-SATEM0000094246 | KS_PRT-SATEM0000094246 | KS_PRT-SATEM0000094246 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | 4/9/2018 | Mike Elmore <mike@cliolab.com> | Re: W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000032283 | PRTPPM-2482KS-0000032284 | PRTPPM-2482KS-0000032283 | PRTPPM-2482KS-0000032284 | KS_PRT-SATEM0000094248 | KS_PRT-SATEM0000094249 | KS_PRT-SATEM0000094248 | KS_PRT-SATEM0000094249 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Hourly NON-SALES Employment Agreement | 4/9/2018 | ksatary@gmail.com | Re: Hourly NON-SALES Employment Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000032285 | PRTPPM-2482KS-0000032286 | PRTPPM-2482KS-0000032285 | PRTPPM-2482KS-0000032287 | KS_PRT-SATEM0000094267 | KS_PRT-SATEM0000094268 | KS_PRT-SATEM0000094267 | KS_PRT-SATEM0000094269 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Fee Schedule for Steve and Adam (Nui Solutions) | 4/9/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | RE: Fee Schedule for Steve and Adam (Nui Solutions) | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032287 | PRTPPM-2482KS-0000032287 | PRTPPM-2482KS-0000032285 | PRTPPM-2482KS-0000032287 | KS_PRT-SATEM0000094269 | KS_PRT-SATEM0000094269 | KS_PRT-SATEM0000094267 | KS_PRT-SATEM0000094269 | | | | | | 2.NUI SOLUTIONS FEE SCHEDULE updated 4.9.18.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032288 | PRTPPM-2482KS-0000032288 | PRTPPM-2482KS-0000032288 | PRTPPM-2482KS-0000032288 | KS_PRT-SATEM0000094276 | KS_PRT-SATEM0000094276 | KS_PRT-SATEM0000094276 | KS_PRT-SATEM0000094276 | Victoria Nemerson <vnemersonlaw@gmail.com> | Chen <pchen@otogenetics.com> | Re: Otogenetics / Advisory Contract | 4/9/2018 | ksatary <ksatary@gmail.com> | Re: Otogenetics / Advisory Contract | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000032289 | PRTPPM-2482KS-0000032290 | PRTPPM-2482KS-0000032289 | PRTPPM-2482KS-0000032290 | KS_PRT-SATEM0000094278 | KS_PRT-SATEM0000094279 | KS_PRT-SATEM0000094278 | KS_PRT-SATEM0000094279 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Fee Schedule for Steve and Adam (Nui Solutions) | 4/9/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Fee Schedule for Steve and Adam (Nui Solutions) | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032291 | PRTPPM-2482KS-0000032292 | PRTPPM-2482KS-0000032291 | PRTPPM-2482KS-0000032292 | KS_PRT-SATEM0000094280 | KS_PRT-SATEM0000094281 | KS_PRT-SATEM0000094280 | KS_PRT-SATEM0000094281 | Victoria Nemerson <vnemersonlaw@gmail.com> | R Pagan <rick.pagan03@yahoo.com> | Re: Fee Schedule for Steve and Adam (Nui Solutions) | 4/9/2018 | ksatary <ksatary@gmail.com>; Rick <rick.pagan03@yahoo.com> | Re: Fee Schedule for Steve and Adam (Nui Solutions) | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032293 | PRTPPM-2482KS-0000032295 | PRTPPM-2482KS-0000032293 | PRTPPM-2482KS-0000032295 | KS_PRT-SATEM0000094282 | KS_PRT-SATEM0000094284 | KS_PRT-SATEM0000094282 | KS_PRT-SATEM0000094284 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Rental agreement | 4/9/2018 | Khalid Satary <ksatary@gmail.com> | Re: Rental agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032296 | PRTPPM-2482KS-0000032298 | PRTPPM-2482KS-0000032296 | PRTPPM-2482KS-0000032298 | KS_PRT-SATEM0000094288 | KS_PRT-SATEM0000094290 | KS_PRT-SATEM0000094288 | KS_PRT-SATEM0000094290 | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: Rental agreement | 4/9/2018 | Khalid Satary <ksatary@gmail.com> | Re: Rental agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032299 | PRTPPM-2482KS-0000032300 | PRTPPM-2482KS-0000032299 | PRTPPM-2482KS-0000032301 | KS_PRT-SATEM0000094338 | KS_PRT-SATEM0000094339 | KS_PRT-SATEM0000094338 | KS_PRT-SATEM0000094340 | ksatary@gmail.com | Google User <dubamd@gmail.com> | Fwd: Emailing: Dr. Uba promissory note (00256818-2xBAC86).DOC | 4/10/2018 | | Fwd: Emailing: Dr. Uba promissory note (00256818-2xBAC86).DOC | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000032301 | PRTPPM-2482KS-0000032301 | PRTPPM-2482KS-0000032299 | PRTPPM-2482KS-0000032301 | KS_PRT-SATEM0000094340 | KS_PRT-SATEM0000094340 | KS_PRT-SATEM0000094338 | KS_PRT-SATEM0000094340 | | | wdNOSTAMP | | | Dr. Uba promissory note (00256818-2xBAC86).DOC | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000032302 | PRTPPM-2482KS-0000032304 | PRTPPM-2482KS-0000032302 | PRTPPM-2482KS-0000032304 | KS_PRT-SATEM0000094384 | KS_PRT-SATEM0000094386 | KS_PRT-SATEM0000094384 | KS_PRT-SATEM0000094386 | Edward <bluewaterdiagnostics@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Flat fee cgx | 4/10/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Flat fee cgx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032305 | PRTPPM-2482KS-0000032308 | PRTPPM-2482KS-0000032305 | PRTPPM-2482KS-0000032308 | KS_PRT-SATEM0000094390 | KS_PRT-SATEM0000094393 | KS_PRT-SATEM0000094390 | KS_PRT-SATEM0000094393 | khalid satary <ksatary@gmail.com> | Edward <bluewaterdiagnostics@gmail.com> | Re: Flat fee cgx | 4/10/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Flat fee cgx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032309 | PRTPPM-2482KS-0000032312 | PRTPPM-2482KS-0000032309 | PRTPPM-2482KS-0000032314 | KS_PRT-SATEM0000094397 | KS_PRT-SATEM0000094400 | KS_PRT-SATEM0000094397 | KS_PRT-SATEM0000094402 | Edward <bluewaterdiagnostics@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Flat fee cgx | 4/10/2018 | khalid satary <ksatary@gmail.com> | Re: Flat fee cgx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032313 | PRTPPM-2482KS-0000032314 | PRTPPM-2482KS-0000032309 | PRTPPM-2482KS-0000032314 | KS_PRT-SATEM0000094401 | KS_PRT-SATEM0000094402 | KS_PRT-SATEM0000094397 | KS_PRT-SATEM0000094402 | | | | | | SALES REP FORM TO REQUEST CONTRACT.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032315 | PRTPPM-2482KS-0000032318 | PRTPPM-2482KS-0000032315 | PRTPPM-2482KS-0000032318 | KS_PRT-SATEM0000094406 | KS_PRT-SATEM0000094409 | KS_PRT-SATEM0000094406 | KS_PRT-SATEM0000094409 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Flat fee cgx | 4/10/2018 | | Re: Flat fee cgx | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000032319 | PRTPPM-2482KS-0000032321 | PRTPPM-2482KS-0000032319 | PRTPPM-2482KS-0000032321 | KS_PRT-SATEM0000094413 | KS_PRT-SATEM0000094415 | KS_PRT-SATEM0000094413 | KS_PRT-SATEM0000094415 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Flat fee cgx | 4/10/2018 | | RE: Flat fee cgx | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000032322 | PRTPPM-2482KS-0000032322 | PRTPPM-2482KS-0000032322 | PRTPPM-2482KS-0000032322 | KS_PRT-SATEM0000094438 | KS_PRT-SATEM0000094438 | KS_PRT-SATEM0000094438 | KS_PRT-SATEM0000094438 | Victoria Nemerson <vnemersonlaw@gmail.com> | RIchard WELSH <richardwelsh@me.com> | Re: Cary Maclin | 4/10/2018 | RIchard WELSH <richard@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Re: Cary Maclin | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032323 | PRTPPM-2482KS-0000032323 | PRTPPM-2482KS-0000032323 | PRTPPM-2482KS-0000032323 | KS_PRT-SATEM0000094441 | KS_PRT-SATEM0000094441 | KS_PRT-SATEM0000094441 | KS_PRT-SATEM0000094441 | RIchard WELSH <richardwelsh@me.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Cary Maclin | 4/10/2018 | RIchard WELSH <richard@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | RE: Cary Maclin | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032324 | PRTPPM-2482KS-0000032325 | PRTPPM-2482KS-0000032324 | PRTPPM-2482KS-0000032325 | KS_PRT-SATEM0000094465 | KS_PRT-SATEM0000094466 | KS_PRT-SATEM0000094465 | KS_PRT-SATEM0000094466 | khalid satary <ksatary@gmail.com> | Eddie Birnbrey <ebirnbrey@bmmcpa.com> | RE: NPL new shareholders doc | 4/10/2018 | | RE: NPL new shareholders doc | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032326 | PRTPPM-2482KS-0000032328 | PRTPPM-2482KS-0000032326 | PRTPPM-2482KS-0000032328 | KS_PRT-SATEM0000094470 | KS_PRT-SATEM0000094472 | KS_PRT-SATEM0000094470 | KS_PRT-SATEM0000094472 | Eddie Birnbrey <ebirnbrey@bmmcpa.com> | khalid satary <ksatary@gmail.com> | RE: NPL new shareholders doc | 4/10/2018 | | RE: NPL new shareholders doc | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032329 | PRTPPM-2482KS-0000032331 | PRTPPM-2482KS-0000032329 | PRTPPM-2482KS-0000032331 | KS_PRT-SATEM0000094478 | KS_PRT-SATEM0000094480 | KS_PRT-SATEM0000094478 | KS_PRT-SATEM0000094480 | khalid satary <ksatary@gmail.com> | Eddie Birnbrey <ebirnbrey@bmmcpa.com> | RE: NPL new shareholders doc | 4/10/2018 | | RE: NPL new shareholders doc | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000032332 | PRTPPM-2482KS-0000032332 | PRTPPM-2482KS-0000032332 | PRTPPM-2482KS-0000032333 | KS_PRT-SATEM0000094481 | KS_PRT-SATEM0000094481 | KS_PRT-SATEM0000094481 | KS_PRT-SATEM0000094482 | Eddie Birnbrey <ebirnbrey@bmmcpa.com> | khalid satary <ksatary@gmail.com> | FW: updated NPL ownership info | 4/10/2018 | | FW: updated NPL ownership info | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000032333 | PRTPPM-2482KS-0000032333 | PRTPPM-2482KS-0000032332 | PRTPPM-2482KS-0000032333 | KS_PRT-SATEM0000094482 | KS_PRT-SATEM0000094482 | KS_PRT-SATEM0000094481 | KS_PRT-SATEM0000094482 | | | | | | NATIONAL PREMIER LABORATORIES INC SHARE HOLDERS INFO.xlsx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |

Satery PPM Log with Email Info

148of228

EXHIBIT 2





**EXHIBIT 2**

| | | | | | | | | | | | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

The page contains a large multi-column privilege log table with numerous rows. Representative content includes document identifiers (PRTPPM-24X2X5-0000XXXXX), email participants (Khalid Satary <ksatary@gmail.com>, Mike Elmore <mike@clolab.com>, Victoria Nemerson <victoria@ipsomedical.com>, Jordan Satary <jordan@ipsomedical.com>, Mike Blundetto <mblundetto@uuahatest.com>, etc.), subject lines (Fwd: Contract, Re: Contract, Re: Fwd: Contract, RE: Contract, Fwd: Vanguard Labs - CLIO LAB Mutual Laboratory Services Agreement, RE: Expense Reimbursement Request, etc.), dates (4/17/2018, 4/18/2018, 4/19/2018, 4/20/2018, 4/28/2018, 4/30/2018, etc.), and privilege designations.

The recurring columns at the right show "Attorney Client Communication" (and in some rows "Attorney Client Communication; Common Interest Doctrine") with the objection text:

"Objection. 3rd party relationship unknown; how is this communication protected by privilege?"

and for some rows:

"Merely identifying otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced"



**EXHIBIT 2**



**EXHIBIT 2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000010605 | PRTPPM-248245-0000010624 | PRTPPM-248245-0000010624 | KS_PRT-SATEM000097890 | KS_PRT-SATEM000097889 | KS_PRT-SATEM000097889 | KS_PRT-SATEM000097889 | | | | | Fully Executed_TJEpicHealthcare_CUO_SaleAndPurch allM096kiTunne11042520116.pdf | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000010625 | PRTPPM-248245-0000010624 | PRTPPM-248245-0000010624 | KS_PRT-SATEM000097965 | KS_PRT-SATEM000097966 | KS_PRT-SATEM000097965 | KS_PRT-SATEM000097966 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Diognostics and Gnos Medical Labs, LLC | 4/25/2018 | | Fwd: Diognostics and Gnos Medical Labs, LLC | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000010627 | PRTPPM-248245-0000010627 | PRTPPM-248245-0000010648 | KS_PRT-SATEM000097969 | KS_PRT-SATEM000097969 | KS_PRT-SATEM000097990 | KS_PRT-SATEM000097969 | Pam Baylin <pam.baylin@citylab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Filla Solutions_Clio_Annemarie Klinksi for Adam and Street | 4/25/2018 | | Fully Executed Filla Solutions_Clio_Annemarie Klinksi for Adam and Street | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000010648 | PRTPPM-248245-0000010648 | PRTPPM-248245-0000010648 | KS_PRT-SATEM000097970 | KS_PRT-SATEM000097990 | KS_PRT-SATEM000097969 | KS_PRT-SATEM000097990 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | 4/25/2018 | FullyExecuted_FZFilla_Solutions_CLIO_SALEmKey.mRep.AdamandStreet.04252018.pdf | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000010649 | PRTPPM-248245-0000010649 | PRTPPM-248245-0000010649 | KS_PRT-SATEM000098027 | KS_PRT-SATEM000098027 | KS_PRT-SATEM000098027 | KS_PRT-SATEM000098040 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cholab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Client Bill Agreement | 4/25/2018 | | Client Bill Agreement | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000010650 | PRTPPM-248245-0000010649 | PRTPPM-248245-0000010649 | KS_PRT-SATEM000098028 | KS_PRT-SATEM000098040 | KS_PRT-SATEM000098027 | KS_PRT-SATEM000098040 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | 4/25/2018 | FA_Client Bill Agreement_CUO.04252018.docx | | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000010664 | PRTPPM-248245-0000010664 | PRTPPM-248245-0000010664 | KS_PRT-SATEM000098117 | KS_PRT-SATEM000098117 | KS_PRT-SATEM000098117 | KS_PRT-SATEM000098117 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Description of services | 4/26/2018 | | Description of services | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248245-0000010665 | PRTPPM-248245-0000010665 | PRTPPM-248245-0000010665 | KS_PRT-SATEM000098118 | KS_PRT-SATEM000098118 | KS_PRT-SATEM000098118 | KS_PRT-SATEM000098118 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@cholab.com> | Fwd: Dr Koch expired contract | 4/26/2018 | | Fwd: Dr Koch expired contract | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000010666 | PRTPPM-248245-0000010666 | PRTPPM-248245-0000010667 | KS_PRT-SATEM000098121 | KS_PRT-SATEM000098121 | KS_PRT-SATEM000098121 | KS_PRT-SATEM000098121 | Mike Elmore <mike@cholab.com> | Khalid Satary <ksatary@gmail.com> | Re: Dr Koch expired contract | 4/26/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Dr Koch expired contract | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248245-0000010668 | PRTPPM-248245-0000010668 | PRTPPM-248245-0000010668 | KS_PRT-SATEM000098182 | KS_PRT-SATEM000098182 | KS_PRT-SATEM000098183 | KS_PRT-SATEM000098183 | Khalid Satary <ksatary@gmail.com> | Mike Elmore <mike@cholab.com> | Re: Dr Koch expired contract | 4/26/2018 | Mike Elmore <mike@cholab.com> | Re: Dr Koch expired contract | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000010672 | PRTPPM-248245-0000010672 | PRTPPM-248245-0000010688 | KS_PRT-SATEM000098221 | KS_PRT-SATEM000098221 | KS_PRT-SATEM000098221 | KS_PRT-SATEM000098237 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Gnos_Diognostics Management Services Agreement | 4/26/2018 | | Gnos_Diognostics Management Services Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248245-0000010673 | PRTPPM-248245-0000010672 | PRTPPM-248245-0000010688 | KS_PRT-SATEM000098222 | KS_PRT-SATEM000098237 | KS_PRT-SATEM000098237 | KS_PRT-SATEM000098221 | | Victoria Nemerson <vnemersonlaw@gmail.com> | XS_Uni-Will Exhibit – Without Good Reason.Pro-Company) | 4/26/2018 | | FA_Gnos Management Services Agreement_Diognostics Corporation.04262018.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000010693 | PRTPPM-248245-0000010693 | PRTPPM-248245-0000010693 | KS_PRT-SATEM000098385 | KS_PRT-SATEM000098385 | KS_PRT-SATEM000098385 | KS_PRT-SATEM000098385 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Laboratory Experts | 4/27/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cholab.com> | Laboratory Experts | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000010694 | PRTPPM-248245-0000010694 | PRTPPM-248245-0000010698 | KS_PRT-SATEM000098392 | KS_PRT-SATEM000098392 | KS_PRT-SATEM000098396 | KS_PRT-SATEM000098396 | Mike Elmore <mike@cholab.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Pre-authorization by Gnos | 4/27/2018 | Kelley Whitmire <kelley@gnosmedical.com>; Rick Pagen <rick.pagen03@yahoo.com>; mcuc5514@gmail.com; Jordan Satary <jordan@gnosmedical.com> | Pre-authorization by Gnos | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000010695 | PRTPPM-248245-0000010694 | PRTPPM-248245-0000010698 | KS_PRT-SATEM000098393 | KS_PRT-SATEM000098396 | KS_PRT-SATEM000098392 | KS_PRT-SATEM000098396 | | Victoria Nemerson <vnemersonlaw@gmail.com>;Jordan Satary <jordan@gnosmedical.com> | Re: Pre-authorization by Gnos | 4/27/2018 | MKA_PracticeNameCE_GNOSBA.0430201.docx | Re: Pre-authorization by Gnos | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000010699 | PRTPPM-248245-0000010700 | PRTPPM-248245-0000010700 | KS_PRT-SATEM000098398 | KS_PRT-SATEM000098398 | KS_PRT-SATEM000098399 | KS_PRT-SATEM000098399 | Victoria Nemerson <vnemersonlaw@gmail.com>;Jordan Satary <jordan@gnosmedical.com> | Kelley Whitmire <kelley@gnosmedical.com>; Rick Pagen <rick.pagen03@yahoo.com>; mcuc5514@gmail.com; Jordan Satary <jordan@gnosmedical.com> | Re: Pre-authorization by Gnos | 4/27/2018 | Mike Elmore <mike@cholab.com>; ksatary <ksatary@gmail.com>; | Re: Pre-authorization by Gnos | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000010701 | PRTPPM-248245-0000010702 | PRTPPM-248245-0000010702 | KS_PRT-SATEM000098410 | KS_PRT-SATEM000098411 | KS_PRT-SATEM000098410 | KS_PRT-SATEM000098411 | Victoria Nemerson <vnemersonlaw@gmail.com>; Mike Elmore <mike@cholab.com>; ksatary <ksatary@gmail.com> | Kelley Whitmire <kelley@gnosmedical.com> | RE: Pre-authorization by Gnos | 4/27/2018 | Rick Pagen <rick.pagen03@yahoo.com>; mcuc5514@gmail.com; Jordan Satary <jordan@gnosmedical.com> | RE: Pre-authorization by Gnos | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248245-0000010703 | PRTPPM-248245-0000010704 | PRTPPM-248245-0000010704 | KS_PRT-SATEM000098420 | KS_PRT-SATEM000098421 | KS_PRT-SATEM000098420 | KS_PRT-SATEM000098421 | Kelley Whitmire <kelley@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Pre-authorization by Gnos | 4/27/2018 | Mike Elmore <mike@cholab.com>; ksatary <ksatary@gmail.com>; Rick Pagen <rick.pagen03@yahoo.com>; mcuc5514@gmail.com; Jordan Satary <jordan@gnosmedical.com> | Re: Pre-authorization by Gnos | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000010705 | PRTPPM-248245-0000010705 | PRTPPM-248245-0000010705 | KS_PRT-SATEM000098457 | KS_PRT-SATEM000098457 | KS_PRT-SATEM000098457 | KS_PRT-SATEM000098457 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | shareholder agreement | 4/27/2018 | | shareholder agreement | Attorney Client Communication | |
| PRTPPM-248245-0000010726 | PRTPPM-248245-0000010725 | PRTPPM-248245-0000010725 | KS_PRT-SATEM000098458 | KS_PRT-SATEM000098477 | KS_PRT-SATEM000098477 | KS_PRT-SATEM000098477 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | 4/27/2018 | | 5MAgmt Elite Chahow DRAFT.doc | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000010726 | PRTPPM-248245-0000010726 | PRTPPM-248245-0000010726 | KS_PRT-SATEM000098481 | KS_PRT-SATEM000098481 | KS_PRT-SATEM000098481 | KS_PRT-SATEM000098481 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | sub-dist contract | 4/27/2018 | | sub-dist contract | Attorney Client Communication | |
| PRTPPM-248245-0000010727 | PRTPPM-248245-0000010727 | PRTPPM-248245-0000010727 | KS_PRT-SATEM000098482 | KS_PRT-SATEM000098482 | KS_PRT-SATEM000098482 | KS_PRT-SATEM000098482 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: sub-dist contract | 4/27/2018 | | Re: sub-dist contract | Attorney Client Communication | |
| PRTPPM-248245-0000010728 | PRTPPM-248245-0000010728 | PRTPPM-248245-0000010750 | KS_PRT-SATEM000098483 | KS_PRT-SATEM000098483 | KS_PRT-SATEM000098505 | KS_PRT-SATEM000098505 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Draft NGL Shareholder Agreement | 4/27/2018 | | Draft NGL Shareholder Agreement | Attorney Client Communication | |
| PRTPPM-248245-0000010729 | PRTPPM-248245-0000010728 | PRTPPM-248245-0000010750 | KS_PRT-SATEM000098484 | KS_PRT-SATEM000098505 | KS_PRT-SATEM000098483 | KS_PRT-SATEM000098669 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | 4/30/2018 | | F3.NextGenomicsLab.ShareholderAgreement.H.04272018.doc | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000010753 | PRTPPM-248245-0000010753 | PRTPPM-248245-0000010753 | KS_PRT-SATEM000098669 | KS_PRT-SATEM000098669 | KS_PRT-SATEM000098669 | KS_PRT-SATEM000098669 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Updates | 4/30/2018 | | Updates | Attorney Client Communication | |
| PRTPPM-248245-0000010754 | PRTPPM-248245-0000010754 | PRTPPM-248245-0000010772 | KS_PRT-SATEM000098604 | KS_PRT-SATEM000098604 | KS_PRT-SATEM000098604 | KS_PRT-SATEM000098621 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Gambino Employment Agreement & Other | 4/30/2018 | | Gambino Employment Agreement & Other | Attorney Client Communication | |
| PRTPPM-248245-0000010755 | PRTPPM-248245-0000010754 | PRTPPM-248245-0000010772 | KS_PRT-SATEM000098605 | KS_PRT-SATEM000098621 | KS_PRT-SATEM000098604 | KS_PRT-SATEM000098621 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | 4/30/2018 | | Gambino_HCJ_SALES BASE PLUS BONUS_04302018.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000010773 | PRTPPM-248245-0000010773 | PRTPPM-248245-0000010773 | KS_PRT-SATEM000098653 | KS_PRT-SATEM000098653 | KS_PRT-SATEM000098653 | KS_PRT-SATEM000098653 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lenoco Family Practice | 4/30/2018 | | Lenoco Family Practice | Attorney Client Communication | |
| PRTPPM-248245-0000010799 | PRTPPM-248245-0000010814 | PRTPPM-248245-0000010799 | KS_PRT-SATEM000098652 | KS_PRT-SATEM000098667 | KS_PRT-SATEM000098652 | KS_PRT-SATEM000098667 | Victoria Nemerson <victoria@gnosmedical.com> | Mike Blundetto <mblundetto@usadvestest.com> | RE: Contract | 5/1/2018 | "Khalid Satary (ksatary@gmail.com)" <ksatary@gmail.com>; Mike <mike@cholab.com>; richard <richard@unitagers.com>; Ashley Soden (Ashley <ssoden@usadvest.com>" | RE: Contract | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |



# EXHIBIT 2

Satary PPM Log with Email Info

153of228

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000001801 | PRTPPM-248245-000001801 | PRTPPM-248245-000001801 | PRTPPM-248245-000001815 | KS_PRT-SATX4400009958 | KS_PRT-SATX4400009958 | KS_PRT-SATX4400009958 | Randy Bernhout <randybernhout@gmail.com>, khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufllaw.net> | | Meeting - week of May 14th | 5/1/2018 | | Meeting - week of May 14th | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001816 | PRTPPM-248245-000001816 | PRTPPM-248245-000001816 | PRTPPM-248245-000001824 | KS_PRT-SATX4400009150 | KS_PRT-SATX4400009150 | KS_PRT-SATX4400009150 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Engagement Letter, W-9 and Banking Info | | 5/2/2018 | | Engagement Letter, W-9 and Banking Info | Attorney Client Communication | |
| PRTPPM-248245-000001817 | PRTPPM-248245-000001817 | PRTPPM-248245-000001818 | PRTPPM-248245-000001824 | KS_PRT-SATX4400009151 | KS_PRT-SATX4400009150 | KS_PRT-SATX4400009151 | | | | | | | TAG1_C101 Engagement Letter-05012018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000001824 | PRTPPM-248245-000001824 | PRTPPM-248245-000001824 | PRTPPM-248245-000001824 | KS_PRT-SATX4400009113 | KS_PRT-SATX4400009150 | KS_PRT-SATX4400009158 | | | | | | | fw9.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000001825 | PRTPPM-248245-000001825 | PRTPPM-248245-000001825 | PRTPPM-248245-000001825 | KS_PRT-SATX4400009165 | KS_PRT-SATX4400009165 | KS_PRT-SATX4400009165 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Engagement Letter, W-9 and Banking Info | | 5/2/2018 | | RE: Engagement Letter, W-9 and Banking Info | Attorney Client Communication | |
| PRTPPM-248245-000001827 | PRTPPM-248245-000001827 | PRTPPM-248245-000001827 | KS_PRT-SATX4400009166 | KS_PRT-SATX4400009167 | KS_PRT-SATX4400009166 | KS_PRT-SATX4400009167 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | FW: Kailos PGx/ CGX | | 5/2/2018 | | FW: Kailos PGx/ CGX | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000001830 | PRTPPM-248245-000001830 | PRTPPM-248245-000001830 | KS_PRT-SATX4400009225 | KS_PRT-SATX4400009227 | KS_PRT-SATX4400009225 | KS_PRT-SATX4400009227 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Kailos PGx/ CGX | | 5/2/2018 | | Re: Kailos PGx/ CGX | Attorney Client Communication | |
| PRTPPM-248245-000001831 | PRTPPM-248245-000001831 | PRTPPM-248245-000001802 | KS_PRT-SATX4400009228 | KS_PRT-SATX4400009229 | KS_PRT-SATX4400009228 | KS_PRT-SATX4400009229 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Engagement Letter, W-9 and Banking Info | | 5/2/2018 | | Re: Engagement Letter, W-9 and Banking Info | | |
| PRTPPM-248245-000001833 | PRTPPM-248245-000001833 | PRTPPM-248245-000001833 | KS_PRT-SATX4400009268 | KS_PRT-SATX4400009268 | KS_PRT-SATX4400009268 | Pam Baylin <pam.baylin@clslab.com> | khalid <ksatary@gmail.com> | | FW: Engagement Letter, W-9 and Banking Info | | 5/2/2018 | | FW: Engagement Letter, W-9 and Banking Info | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001835 | PRTPPM-248245-000001835 | PRTPPM-248245-000001835 | KS_PRT-SATX4400009519 | KS_PRT-SATX4400009520 | KS_PRT-SATX4400009520 | Pam Baylin <pam.baylin@clslab.com> | khalid <ksatary@gmail.com> | | RE: Engagement Letter, W-9 and Banking Info | | 5/2/2018 | | RE: Engagement Letter, W-9 and Banking Info | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001836 | PRTPPM-248245-000001836 | PRTPPM-248245-000001836 | KS_PRT-SATX4400009362 | KS_PRT-SATX4400009362 | KS_PRT-SATX4400009362 | | khalid satary <ksatary@gmail.com>, Randy Bernhout <randybernhout@gmail.com> | | NPL | | 5/2/2018 | | NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001841 | PRTPPM-248245-000001842 | PRTPPM-248245-000001842 | KS_PRT-SATX4400009369 | KS_PRT-SATX4400009370 | KS_PRT-SATX4400009370 | Robert Kaufman <rjk@kaufllaw.net> | khalid Satary <ksatary@gmail.com> | Randy Bernhout <randybernhout@gmail.com> | Re: NPL | 5/2/2018 | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001843 | PRTPPM-248245-000001844 | PRTPPM-248245-000001844 | KS_PRT-SATX4400009386 | KS_PRT-SATX4400009387 | KS_PRT-SATX4400009387 | Khalid Satary <ksatary@gmail.com> | Randy Bernhout <randybernhout@gmail.com> | Rob Kaufman <rjk@kaufllaw.net> | Re: NPL | 5/2/2018 | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001845 | PRTPPM-248245-000001845 | PRTPPM-248245-000001846 | KS_PRT-SATX4400009388 | KS_PRT-SATX4400009389 | KS_PRT-SATX4400009389 | Randy Bernhout <randybernhout@gmail.com> | khalid satary <ksatary@gmail.com> | Rob Kaufman <rjk@kaufllaw.net> | RE: NPL | 5/2/2018 | | RE: NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001847 | PRTPPM-248245-000001848 | PRTPPM-248245-000001848 | KS_PRT-SATX4400009390 | KS_PRT-SATX4400009391 | KS_PRT-SATX4400009391 | khalid Satary <ksatary@gmail.com> | Randy Bernhout <randybernhout@gmail.com> | Rob Kaufman <rjk@kaufllaw.net> | Re: NPL | 5/2/2018 | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001849 | PRTPPM-248245-000001849 | PRTPPM-248245-000001851 | KS_PRT-SATX4400009352 | KS_PRT-SATX4400009352 | KS_PRT-SATX4400009394 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Waiver of Conflict | | 5/2/2018 | | Waiver of Conflict | Attorney Client Communication | |
| PRTPPM-248245-000001850 | PRTPPM-248245-000001851 | PRTPPM-248245-000001849 | KS_PRT-SATX4400009394 | | | KS_PRT-SATX4400009394 | | | | | | | | F4.Clio_WaiverofConflict&Interest_TAG1_05022018.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000001852 | PRTPPM-248245-000001854 | PRTPPM-248245-000001852 | KS_PRT-SATX4400009395 | KS_PRT-SATX4400009397 | KS_PRT-SATX4400009397 | Randy Bernhout <randybernhout@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: NPL | 5/2/2018 | | RE: NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001855 | PRTPPM-248245-000001857 | PRTPPM-248245-000001859 | KS_PRT-SATX4400009398 | KS_PRT-SATX4400009424 | KS_PRT-SATX4400009425 | khalid satary <ksatary@gmail.com> | Randy Bernhout <randybernhout@gmail.com> | Rob Kaufman <rjk@kaufllaw.net> | Re: NPL | 5/2/2018 | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001859 | PRTPPM-248245-000001859 | PRTPPM-248245-000001860 | KS_PRT-SATX4400009424 | KS_PRT-SATX4400009425 | KS_PRT-SATX4400009425 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufllaw.net> | | Read: NPL | | | | Read: NPL | Attorney Client Communication | |
| PRTPPM-248245-000001860 | PRTPPM-248245-000001860 | PRTPPM-248245-000001860 | KS_PRT-SATX4400009425 | KS_PRT-SATX4400009425 | KS_PRT-SATX4400009425 | | | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000001861 | PRTPPM-248245-000001861 | PRTPPM-248245-000001861 | KS_PRT-SATX4400009426 | KS_PRT-SATX4400009429 | KS_PRT-SATX4400009430 | khalid Satary <ksatary@gmail.com> | hold7@gmail.com | | Fwd: SID Holdings Financials | 5/2/2018 | | Fwd: SID Holdings Financials | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001865 | PRTPPM-248245-000001865 | PRTPPM-248245-000001865 | KS_PRT-SATX4400009430 | KS_PRT-SATX4400009430 | KS_PRT-SATX4400009430 | | K1CORPORAILetter(2016)(derived)Chris-2018.aspl | | BerneyChristopher-050218.pdf | | | | | BerneyChristopher-050218.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001866 | PRTPPM-248245-000001866 | PRTPPM-248245-000001866 | KS_PRT-SATX4400009431 | KS_PRT-SATX4400009431 | KS_PRT-SATX4400009431 | Khalid Satary <ksatary@gmail.com>, Randy Bernhout <randybernhout@gmail.com> | Robert Kaufman <rjk@kaufllaw.net> | | NPL | 5/2/2018 | | NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001867 | PRTPPM-248245-000001867 | PRTPPM-248245-000001867 | KS_PRT-SATX4400009432 | KS_PRT-SATX4400009432 | KS_PRT-SATX4400009432 | Rob Kaufman <rjk@kaufllaw.net> | Randy Bernhout <randybernhout@gmail.com> | khalid Satary <ksatary@gmail.com> | Re: NPL | 5/2/2018 | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001868 | PRTPPM-248245-000001868 | PRTPPM-248245-000001868 | KS_PRT-SATX4400009441 | KS_PRT-SATX4400009441 | KS_PRT-SATX4400009441 | | | khalid Satary <ksatary@gmail.com> | RE: NPL | 5/2/2018 | | RE: NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001870 | PRTPPM-248245-000001870 | PRTPPM-248245-000001870 | KS_PRT-SATX4400009442 | KS_PRT-SATX4400009442 | KS_PRT-SATX4400009442 | Robert Kaufman <rjk@kaufllaw.net>, Randy Bernhout <randybernhout@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: NPL | 5/2/2018 | | RE: NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001871 | PRTPPM-248245-000001871 | PRTPPM-248245-000001872 | KS_PRT-SATX4400009444 | KS_PRT-SATX4400009444 | KS_PRT-SATX4400009445 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufllaw.net> | | Read: NPL | 5/2/2018 | | Read: NPL | Attorney Client Communication | |
| PRTPPM-248245-000001872 | PRTPPM-248245-000001872 | PRTPPM-248245-000001872 | KS_PRT-SATX4400009445 | KS_PRT-SATX4400009445 | KS_PRT-SATX4400009445 | | | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000001874 | PRTPPM-248245-000001874 | PRTPPM-248245-000001875 | KS_PRT-SATX4400009447 | KS_PRT-SATX4400009449 | KS_PRT-SATX4400009449 | | | Rob Kaufman <rjk@kaufllaw.net> | NPL | 5/2/2018 | | NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001875 | PRTPPM-248245-000001875 | PRTPPM-248245-000001875 | KS_PRT-SATX4400009449 | KS_PRT-SATX4400009449 | KS_PRT-SATX4400009449 | khalid Satary <ksatary@gmail.com>, Randy Bernhout <randybernhout@gmail.com> | Robert Kaufman <rjk@kaufllaw.net> | | Meeting confirmed | 5/2/2018 | | Meeting confirmed | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001876 | PRTPPM-248245-000001876 | PRTPPM-248245-000001876 | KS_PRT-SATX4400009450 | KS_PRT-SATX4400009450 | KS_PRT-SATX4400009450 | Robert Kaufman <rjk@kaufllaw.net>, Randy Bernhout <randybernhout@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: Meeting confirmed | 5/2/2018 | | RE: Meeting confirmed | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000001877 | PRTPPM-248245-000001877 | PRTPPM-248245-000001878 | KS_PRT-SATX4400009451 | KS_PRT-SATX4400009451 | KS_PRT-SATX4400009452 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufllaw.net> | | Read: Meeting confirmed | | | | Read: Meeting confirmed | Attorney Client Communication | |



**EXHIBIT 2**

**EXHIBIT 2**



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000034020 | PRTPPM-2482KS-0000034020 | PRTPPM-2482KS-0000034020 | PRTPPM-2482KS-0000034040 | KS_PRT-SATEM0000099709 | KS_PRT-SATEM0000099709 | KS_PRT-SATEM0000099709 | KS_PRT-SATEM0000099729 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed M.M. Gandhi Sales Rep Agreement with Clio | 5/4/2018 | Mike Elmore <mike@cliolab.com>; ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Fully Executed M.M. Gandhi Sales Rep Agreement with Clio | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034021 | PRTPPM-2482KS-0000034040 | PRTPPM-2482KS-0000034020 | PRTPPM-2482KS-0000034040 | KS_PRT-SATEM0000099710 | KS_PRT-SATEM0000099729 | KS_PRT-SATEM0000099709 | KS_PRT-SATEM0000099729 | | | | | | FullyExecuted_F3_MM_Ghandhi_Clio.SalesRep.BW.NickTurner.05032018.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034046 | PRTPPM-2482KS-0000034048 | PRTPPM-2482KS-0000034046 | PRTPPM-2482KS-0000034048 | KS_PRT-SATEM0000099744 | KS_PRT-SATEM0000099746 | KS_PRT-SATEM0000099744 | KS_PRT-SATEM0000099746 | Jeff Tamulski <jeff@tamulski.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lab Services Agreement | 5/4/2018 | Khalid Satary <ksatary@gmail.com> | Re: Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034049 | PRTPPM-2482KS-0000034051 | PRTPPM-2482KS-0000034049 | PRTPPM-2482KS-0000034051 | KS_PRT-SATEM0000099747 | KS_PRT-SATEM0000099749 | KS_PRT-SATEM0000099747 | KS_PRT-SATEM0000099749 | Victoria Nemerson <vnemersonlaw@gmail.com>; Jeff Tamulski <jeff@tamulski.com> | khalid satary <ksatary@gmail.com> | RE: Lab Services Agreement | 5/4/2018 | | RE: Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034052 | PRTPPM-2482KS-0000034055 | PRTPPM-2482KS-0000034052 | PRTPPM-2482KS-0000034055 | KS_PRT-SATEM0000099750 | KS_PRT-SATEM0000099753 | KS_PRT-SATEM0000099750 | KS_PRT-SATEM0000099753 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lab Services Agreement | 5/4/2018 | Jeff Tamulski <jeff@tamulski.com> | Re: Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034056 | PRTPPM-2482KS-0000034058 | PRTPPM-2482KS-0000034056 | PRTPPM-2482KS-0000034058 | KS_PRT-SATEM0000099758 | KS_PRT-SATEM0000099760 | KS_PRT-SATEM0000099758 | KS_PRT-SATEM0000099760 | Victoria Nemerson <vnemersonlaw@gmail.com>; khalid satary <ksatary@gmail.com> | Jeffrey Tamulski <jeff@tamulski.com> | RE: Lab Services Agreement | 5/4/2018 | Cheri Walker <cheri.walker@kailosgenetics.com> | RE: Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034062 | PRTPPM-2482KS-0000034062 | PRTPPM-2482KS-0000034062 | PRTPPM-2482KS-0000034062 | KS_PRT-SATEM0000099930 | KS_PRT-SATEM0000099930 | KS_PRT-SATEM0000099930 | KS_PRT-SATEM0000099930 | jbahhur@nextgenomix.com; Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | FW: Next Genomix Laboratory - Shareholder Agreement, Bylaws | 5/4/2018 | aibrahim@nextgenomix.com | FW: Next Genomix Laboratory - Shareholder Agreement, Bylaws | Attorney Client Communication; Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000034063 | PRTPPM-2482KS-0000034066 | PRTPPM-2482KS-0000034063 | PRTPPM-2482KS-0000034087 | KS_PRT-SATEM0000099940 | KS_PRT-SATEM0000099943 | KS_PRT-SATEM0000099940 | KS_PRT-SATEM0000099964 | Sam Hamade <samhamade007@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | 5/4/2018 | ksatary <ksatary@gmail.com> | Re: CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034067 | PRTPPM-2482KS-0000034087 | PRTPPM-2482KS-0000034063 | PRTPPM-2482KS-0000034087 | KS_PRT-SATEM0000099944 | KS_PRT-SATEM0000099964 | KS_PRT-SATEM0000099940 | KS_PRT-SATEM0000099964 | | | | | | F2.VitalityOneGeneticHealthcare_Clio_SalesRep.M.SamHamade.05042018.pdf | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034088 | PRTPPM-2482KS-0000034091 | PRTPPM-2482KS-0000034088 | PRTPPM-2482KS-0000034091 | KS_PRT-SATEM0000099979 | KS_PRT-SATEM0000099982 | KS_PRT-SATEM0000099979 | KS_PRT-SATEM0000099982 | Jeffrey Tamulski <jeff@tamulski.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lab Services Agreement | 5/4/2018 | khalid satary <ksatary@gmail.com>; Cheri Walker <cheri.walker@kailosgenetics.com> | Re: Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034092 | PRTPPM-2482KS-0000034095 | PRTPPM-2482KS-0000034092 | PRTPPM-2482KS-0000034095 | KS_PRT-SATEM0000099983 | KS_PRT-SATEM0000099986 | KS_PRT-SATEM0000099983 | KS_PRT-SATEM0000099986 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jeff Tamulski <jeff@tamulski.com> | Re: Lab Services Agreement | 5/4/2018 | khalid satary <ksatary@gmail.com>; Cheri Walker <cheri.walker@kailosgenetics.com> | Re: Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034096 | PRTPPM-2482KS-0000034098 | PRTPPM-2482KS-0000034096 | PRTPPM-2482KS-0000034098 | KS_PRT-SATEM0000099988 | KS_PRT-SATEM0000099990 | KS_PRT-SATEM0000099988 | KS_PRT-SATEM0000099990 | Jeffrey Tamulski <jeff@tamulski.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; khalid satary <ksatary@gmail.com> | Cheri Walker <cheri.walker@kailosgenetics.com> | RE: Lab Services Agreement | 5/4/2018 | | RE: Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034099 | PRTPPM-2482KS-0000034102 | PRTPPM-2482KS-0000034099 | PRTPPM-2482KS-0000034102 | KS_PRT-SATEM0000099991 | KS_PRT-SATEM0000099994 | KS_PRT-SATEM0000099991 | KS_PRT-SATEM0000099994 | ksatary <ksatary@gmail.com> | jordan@shirazholdings.com | FW: Shiraz | 5/4/2018 | | FW: Shiraz | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000034103 | PRTPPM-2482KS-0000034103 | PRTPPM-2482KS-0000034103 | PRTPPM-2482KS-0000034119 | KS_PRT-SATEM0000100003 | KS_PRT-SATEM0000100003 | KS_PRT-SATEM0000100003 | KS_PRT-SATEM0000100019 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 2X Revenue I/C Agreement | 5/4/2018 | | 2X Revenue I/C Agreement | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034104 | PRTPPM-2482KS-0000034119 | PRTPPM-2482KS-0000034103 | PRTPPM-2482KS-0000034119 | KS_PRT-SATEM0000100004 | KS_PRT-SATEM0000100019 | KS_PRT-SATEM0000100003 | KS_PRT-SATEM0000100019 | | | INDEPENDENT CONTRACTOR AGREEMENT | | | IC_Gnos_2x Revenue.05032018.pdf | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034120 | PRTPPM-2482KS-0000034120 | PRTPPM-2482KS-0000034120 | PRTPPM-2482KS-0000034138 | KS_PRT-SATEM0000100026 | KS_PRT-SATEM0000100026 | KS_PRT-SATEM0000100026 | KS_PRT-SATEM0000100044 | michael lewin <mlewin185@hotmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | W-2 Employment Agreement for Michael Lewin | 5/4/2018 | ksatary <ksatary@gmail.com>; Pam Baylin <pam.baylin@cliolab.com> | W-2 Employment Agreement for Michael Lewin | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034121 | PRTPPM-2482KS-0000034138 | PRTPPM-2482KS-0000034120 | PRTPPM-2482KS-0000034138 | KS_PRT-SATEM0000100027 | KS_PRT-SATEM0000100044 | KS_PRT-SATEM0000100026 | KS_PRT-SATEM0000100044 | | | | | | F2.Michael Lewin_W2_SALES BASE PLUS BONUS_05042018.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034139 | PRTPPM-2482KS-0000034143 | PRTPPM-2482KS-0000034139 | PRTPPM-2482KS-0000034143 | KS_PRT-SATEM0000100045 | KS_PRT-SATEM0000100049 | KS_PRT-SATEM0000100045 | KS_PRT-SATEM0000100049 | Cheri Walker <cheri.walker@kailosgenetics.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lab Services Agreement | 5/4/2018 | Jeffrey Tamulski <jeff@tamulski.com>; khalid satary <ksatary@gmail.com> | Re: Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034144 | PRTPPM-2482KS-0000034144 | PRTPPM-2482KS-0000034144 | PRTPPM-2482KS-0000034146 | KS_PRT-SATEM0000100052 | KS_PRT-SATEM0000100052 | KS_PRT-SATEM0000100052 | KS_PRT-SATEM0000100054 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Promissory Note with Release of all Right, Title and Interest | 5/4/2018 | | Promissory Note with Release of all Right, Title and Interest | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000034145 | PRTPPM-2482KS-0000034146 | PRTPPM-2482KS-0000034144 | PRTPPM-2482KS-0000034146 | KS_PRT-SATEM0000100053 | KS_PRT-SATEM0000100054 | KS_PRT-SATEM0000100052 | KS_PRT-SATEM0000100054 | | | wdNOSTAMP | | | F2. Dr. Uba promissory note (00256818-2xBAC86).rev05042018.doc | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000034147 | PRTPPM-2482KS-0000034150 | PRTPPM-2482KS-0000034147 | PRTPPM-2482KS-0000034150 | KS_PRT-SATEM0000100055 | KS_PRT-SATEM0000100058 | KS_PRT-SATEM0000100055 | KS_PRT-SATEM0000100058 | Khalid Satary <ksatary@gmail.com> | Jeff Tamulski <jeff@tamulski.com> | Fwd: Lab Services Agreement | 5/4/2018 | | Fwd: Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034153 | PRTPPM-2482KS-0000034157 | PRTPPM-2482KS-0000034153 | PRTPPM-2482KS-0000034178 | KS_PRT-SATEM0000100120 | KS_PRT-SATEM0000100124 | KS_PRT-SATEM0000100120 | KS_PRT-SATEM0000100145 | Sam Hamade <samhamade007@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | 5/5/2018 | ksatary <ksatary@gmail.com> | Re: CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034158 | PRTPPM-2482KS-0000034178 | PRTPPM-2482KS-0000034153 | PRTPPM-2482KS-0000034178 | KS_PRT-SATEM0000100125 | KS_PRT-SATEM0000100145 | KS_PRT-SATEM0000100120 | KS_PRT-SATEM0000100145 | | | | | | FullyExecuted_F2VitalityOneGenetic_Clio_SalesRep.M.Sam.05042018.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034206 | PRTPPM-2482KS-0000034206 | PRTPPM-2482KS-0000034206 | PRTPPM-2482KS-0000034215 | KS_PRT-SATEM0000100205 | KS_PRT-SATEM0000100205 | KS_PRT-SATEM0000100205 | KS_PRT-SATEM0000100214 | Celia Henry <celia@beaulieulawgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Release & Settlement Draft | 5/6/2018 | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Release & Settlement Draft | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034207 | PRTPPM-2482KS-0000034215 | PRTPPM-2482KS-0000034206 | PRTPPM-2482KS-0000034215 | KS_PRT-SATEM0000100206 | KS_PRT-SATEM0000100214 | KS_PRT-SATEM0000100205 | KS_PRT-SATEM0000100214 | | | | | | F1.SerenityNow_KSatary.05062018.DOCX | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034216 | PRTPPM-2482KS-0000034216 | PRTPPM-2482KS-0000034216 | PRTPPM-2482KS-0000034218 | KS_PRT-SATEM0000100220 | KS_PRT-SATEM0000100220 | KS_PRT-SATEM0000100220 | KS_PRT-SATEM0000100222 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | W-9 and Banking Information for Kailos | 5/7/2018 | ksatary <ksatary@gmail.com> | W-9 and Banking Information for Kailos | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034217 | PRTPPM-2482KS-0000034217 | PRTPPM-2482KS-0000034216 | PRTPPM-2482KS-0000034218 | KS_PRT-SATEM0000100221 | KS_PRT-SATEM0000100221 | KS_PRT-SATEM0000100220 | KS_PRT-SATEM0000100222 | | | | | | JTamulskiBanking.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034218 | PRTPPM-2482KS-0000034218 | PRTPPM-2482KS-0000034216 | PRTPPM-2482KS-0000034218 | KS_PRT-SATEM0000100222 | KS_PRT-SATEM0000100222 | KS_PRT-SATEM0000100220 | KS_PRT-SATEM0000100222 | | | | | | JTamulskiW92018X.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034221 | PRTPPM-2482KS-0000034221 | PRTPPM-2482KS-0000034221 | PRTPPM-2482KS-0000034223 | KS_PRT-SATEM0000100239 | KS_PRT-SATEM0000100239 | KS_PRT-SATEM0000100239 | KS_PRT-SATEM0000100241 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Elite Promissory Note | 5/7/2018 | | Elite Promissory Note | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000034222 | PRTPPM-2482KS-0000034223 | PRTPPM-2482KS-0000034221 | PRTPPM-2482KS-0000034223 | KS_PRT-SATEM0000100240 | KS_PRT-SATEM0000100241 | KS_PRT-SATEM0000100239 | KS_PRT-SATEM0000100241 | | | wdNOSTAMP | | | F3. Dr. Uba promissory note (00256818-2xBAC86).rev05042018.doc | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000034225 | PRTPPM-2482KS-0000034228 | PRTPPM-2482KS-0000034225 | PRTPPM-2482KS-0000034232 | KS_PRT-SATEM0000100278 | KS_PRT-SATEM0000100281 | KS_PRT-SATEM0000100278 | KS_PRT-SATEM0000100285 | Mike Elmore <mike@cliolab.com> | ksatary <ksatary@gmail.com> | FW: Lab Services Agreement | 5/7/2018 | | FW: Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034229 | PRTPPM-2482KS-0000034232 | PRTPPM-2482KS-0000034225 | PRTPPM-2482KS-0000034232 | KS_PRT-SATEM0000100282 | KS_PRT-SATEM0000100285 | KS_PRT-SATEM0000100278 | KS_PRT-SATEM0000100285 | | "/o=nuemedical/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=d335f7a351d843ad817b1acdae093cc6-satary satary" | Lab Services Agreement | | | Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034233 | PRTPPM-2482KS-0000034234 | PRTPPM-2482KS-0000034233 | PRTPPM-2482KS-0000034244 | KS_PRT-SATEM0000100309 | KS_PRT-SATEM0000100310 | KS_PRT-SATEM0000100309 | KS_PRT-SATEM0000100320 | Jeffrey Tamulski <jeff@tamulski.com>; Cheri Walker <cheri.walker@kailosgenetics.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Lab Services Agreement | 5/7/2018 | ksatary <ksatary@gmail.com> | Re: FW: Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034235 | PRTPPM-2482KS-0000034244 | PRTPPM-2482KS-0000034233 | PRTPPM-2482KS-0000034244 | KS_PRT-SATEM0000100311 | KS_PRT-SATEM0000100320 | KS_PRT-SATEM0000100309 | KS_PRT-SATEM0000100320 | | | | | | 2. Fully Executed_F5,KailosLabServices_Clio.05062018.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034247 | PRTPPM-2482KS-0000034248 | PRTPPM-2482KS-0000034247 | PRTPPM-2482KS-0000034248 | KS_PRT-SATEM0000100338 | KS_PRT-SATEM0000100339 | KS_PRT-SATEM0000100338 | KS_PRT-SATEM0000100339 | Victoria Nemerson <vnemersonlaw@gmail.com>; Cheri Walker <cheri.walker@kailosgenetics.com> | Jeffrey Tamulski <jeff@tamulski.com> | RE: FW: Lab Services Agreement | 5/7/2018 | ksatary <ksatary@gmail.com> | RE: FW: Lab Services Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000034249 | PRTPPM-2482KS-0000034249 | PRTPPM-2482KS-0000034249 | PRTPPM-2482KS-0000034249 | KS_PRT-SATEM0000100379 | KS_PRT-SATEM0000100379 | KS_PRT-SATEM0000100379 | KS_PRT-SATEM0000100379 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed VitalityOne | 5/8/2018 | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Mike Elmore <mike@cliolab.com> | Fully Executed VitalityOne | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |



**EXHIBIT 2**

Satary PPM Log with Email Info

| | | | | | | | | | | | | | | | | | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000034367 | PRTPPM-248245-000034367 | PRTPPM-248245-000034366 | PRTPPM-248245-000034367 | KS_PRT-SATEM000100770 | KS_PRT-SATEM000100770 | KS_PRT-SATEM000100769 | KS_PRT-SATEM000100770 | | | | | | | SAMIYA MUSTAFA BOX WIRE INFO.docx | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000034368 | PRTPPM-248245-000034368 | PRTPPM-248245-000034368 | PRTPPM-248245-000034368 | KS_PRT-SATEM000100779 | KS_PRT-SATEM000100779 | KS_PRT-SATEM000100779 | KS_PRT-SATEM000100779 | ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: Wiring Instructions | 5/10/2018 | | | RE: Wiring Instructions | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000034369 | PRTPPM-248245-000034369 | PRTPPM-248245-000034369 | PRTPPM-248245-000034370 | KS_PRT-SATEM000100794 | KS_PRT-SATEM000100793 | KS_PRT-SATEM000100793 | KS_PRT-SATEM000100794 | Jordan Satary <jordan@jordansatary.com>; waldablak30@yahoo.com; khalid satary <ksatary@gmail.com> | Lynette Laser <llegal@turempc.com> | FW: SIO Holdings, LLC | 5/18/2018 fed67@gmail.com | | FW: SIO Holdings, LLC | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000034371 | PRTPPM-248245-000034371 | PRTPPM-248245-000034371 | PRTPPM-248245-000034385 | KS_PRT-SATEM000100795 | KS_PRT-SATEM000100795 | KS_PRT-SATEM000100809 | KS_PRT-SATEM000100809 | khalid satary <ksatary@gmail.com> | Johnathan Chiu <jc@kauflaw.net> | Closing Documents for your Review | 5/10/2018 | Robert Kaufman <rjk@kauflaw.net> | | Closing Documents for your Review | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034371 | PRTPPM-248245-000034371 | PRTPPM-248245-000034385 | PRTPPM-248245-000034385 | KS_PRT-SATEM000100796 | KS_PRT-SATEM000100796 | KS_PRT-SATEM000100809 | KS_PRT-SATEM000100809 | | | | | | | p. 20180507 Samiya Resignation.pdf | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034373 | PRTPPM-248245-000034380 | PRTPPM-248245-000034371 | PRTPPM-248245-000034385 | KS_PRT-SATEM000100797 | KS_PRT-SATEM000100804 | KS_PRT-SATEM000100809 | KS_PRT-SATEM000100809 | | | | | | | p. 20180509 Stock Purchase Agreement v2.pdf | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034381 | PRTPPM-248245-000034371 | PRTPPM-248245-000034385 | PRTPPM-248245-000034385 | KS_PRT-SATEM000100805 | KS_PRT-SATEM000100807 | KS_PRT-SATEM000100795 | KS_PRT-SATEM000100809 | | | | JM_CASE-201805100121133 | | | p. 20180507 Conflict Waiver.pdf | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034385 | PRTPPM-248245-000034371 | PRTPPM-248245-000034385 | PRTPPM-248245-000034385 | KS_PRT-SATEM000100808 | KS_PRT-SATEM000100809 | KS_PRT-SATEM000100795 | KS_PRT-SATEM000100809 | | | | | | | p. 20180507 Consent Action of Board to Purchase Shares.pdf | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034386 | PRTPPM-248245-000034386 | PRTPPM-248245-000034386 | PRTPPM-248245-000034386 | KS_PRT-SATEM000100810 | KS_PRT-SATEM000100810 | KS_PRT-SATEM000100810 | KS_PRT-SATEM000100810 | A.L rej83@bbbslaboratories.com | Victoria Nennerson <vnennersonlaw@gmail.com> | Non-profit organizations | 5/10/2018 | | | Non-profit organizations | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034387 | PRTPPM-248245-000034394 | PRTPPM-248245-000034394 | PRTPPM-248245-000034394 | KS_PRT-SATEM000100815 | KS_PRT-SATEM000100815 | KS_PRT-SATEM000100815 | KS_PRT-SATEM000100815 | khalid Satary <ksatary@gmail.com> | Johnathan Chiu <jc@kauflaw.net> | Final Version of Closing Documents | 5/10/2018 | Robert Kaufman <rjk@kauflaw.net> | | Final Version of Closing Documents | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034394 | | PRTPPM-248245-000034387 | PRTPPM-248245-000034394 | KS_PRT-SATEM000100816 | KS_PRT-SATEM000100816 | KS_PRT-SATEM000100825 | KS_PRT-SATEM000100825 | | | | | | | p. 20180509 Stock Purchase Agreement vFINAL.pdf | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000034403 | PRTPPM-248245-000034403 | PRTPPM-248245-000034403 | PRTPPM-248245-000034403 | KS_PRT-SATEM000100951 | KS_PRT-SATEM000100951 | KS_PRT-SATEM000100951 | KS_PRT-SATEM000100951 | Robert Kaufman <rjk@kauflaw.net>; Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | funds $650,000 | 5/11/2018 | | | funds $650,000 | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000034404 | PRTPPM-248245-000034404 | PRTPPM-248245-000034404 | PRTPPM-248245-000034404 | KS_PRT-SATEM000100958 | KS_PRT-SATEM000100958 | KS_PRT-SATEM000100958 | KS_PRT-SATEM000100958 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: funds $650,000 | 5/11/2018 | Rob Kaufman <rjk@kauflaw.net> | | Re: funds $650,000 | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000034405 | PRTPPM-248245-000034405 | PRTPPM-248245-000034405 | PRTPPM-248245-000034428 | KS_PRT-SATEM000100979 | KS_PRT-SATEM000100979 | KS_PRT-SATEM000101002 | KS_PRT-SATEM000101002 | ksatary <ksatary@gmail.com> | Victoria Nennerson <vnennersonlaw@gmail.com> | Telehealth Agreement | 5/11/2018 | | | Telehealth Agreement | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034428 | PRTPPM-248245-000034405 | PRTPPM-248245-000034428 | PRTPPM-248245-000034428 | KS_PRT-SATEM000100980 | KS_PRT-SATEM000101002 | KS_PRT-SATEM000100979 | KS_PRT-SATEM000101002 | | | | | | | F1 SalesAvgAgreement_Telehealth_Lab(A1 A2018.docx | | Attorney Client Communication, Common Interest Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000034437 | PRTPPM-248245-000034437 | PRTPPM-248245-000034439 | PRTPPM-248245-000034439 | KS_PRT-SATEM000101043 | KS_PRT-SATEM000101043 | KS_PRT-SATEM000101045 | KS_PRT-SATEM000101045 | khalid satary <ksatary@gmail.com>; Jordan Satary <jordan@jordansatary.com>; waldablak30@yahoo.com | Lynette Laser <llegal@turempc.com> | FW: Notice of Representation & Request for Confirmation of Escrow Funds | 5/11/2018 fed67@gmail.com | | | FW: Notice of Representation & Request for Confirmation of Escrow Funds | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034438 | PRTPPM-248245-000034437 | PRTPPM-248245-000034439 | PRTPPM-248245-000034439 | KS_PRT-SATEM000101045 | KS_PRT-SATEM000101045 | KS_PRT-SATEM000101045 | KS_PRT-SATEM000101045 | | | | Microsoft Word - 2018-05-11 Ltr to Pruba.docx | | | 2018-05-11 Ltr to Pruba.pdf | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034440 | PRTPPM-248245-000034440 | PRTPPM-248245-000034440 | PRTPPM-248245-000034441 | KS_PRT-SATEM000101065 | KS_PRT-SATEM000101065 | KS_PRT-SATEM000101066 | KS_PRT-SATEM000101066 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: funds $650,000 | 5/11/2018 | | | Read: funds $650,000 | | Attorney Client Communication, Common Interest Doctrine | |
| PRTPPM-248245-000034441 | PRTPPM-248245-000034440 | PRTPPM-248245-000034441 | PRTPPM-248245-000034441 | KS_PRT-SATEM000101066 | KS_PRT-SATEM000101066 | KS_PRT-SATEM000101063 | KS_PRT-SATEM000101066 | | | | | | | [Unnamed Unrecognized Item] | | Attorney Client Communication, Common Interest Doctrine | |
| PRTPPM-248245-000034442 | PRTPPM-248245-000034442 | PRTPPM-248245-000034442 | PRTPPM-248245-000034443 | KS_PRT-SATEM000101067 | KS_PRT-SATEM000101067 | KS_PRT-SATEM000101068 | KS_PRT-SATEM000101068 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: funds $650,000 | 5/11/2018 | | | Read: funds $650,000 | | Attorney Client Communication, Common Interest Doctrine | |
| PRTPPM-248245-000034443 | PRTPPM-248245-000034442 | PRTPPM-248245-000034443 | PRTPPM-248245-000034443 | KS_PRT-SATEM000101068 | KS_PRT-SATEM000101068 | KS_PRT-SATEM000101067 | KS_PRT-SATEM000101068 | | | | | | | Read: funds $650,000 | | Attorney Client Communication, Common Interest Doctrine | |
| PRTPPM-248245-000034444 | PRTPPM-248245-000034444 | PRTPPM-248245-000034444 | PRTPPM-248245-000034444 | KS_PRT-SATEM000101069 | KS_PRT-SATEM000101069 | KS_PRT-SATEM000101069 | KS_PRT-SATEM000101069 | khalid satary <ksatary@gmail.com>; Randy Berinhout <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: funds $650,000 | 5/11/2018 | Johnathan Chiu <jc@kauflaw.net> | | RE: funds $650,000 | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000034445 | PRTPPM-248245-000034445 | PRTPPM-248245-000034445 | PRTPPM-248245-000034451 | KS_PRT-SATEM000101076 | KS_PRT-SATEM000101076 | KS_PRT-SATEM000101082 | KS_PRT-SATEM000101082 | khalid Satary <ksatary@gmail.com> | Johnathan Chiu <jc@kauflaw.net> | Final Executed Documents | 5/11/2018 | Robert Kaufman <rjk@kauflaw.net> | | Final Executed Documents | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034447 | PRTPPM-248245-000034445 | PRTPPM-248245-000034451 | PRTPPM-248245-000034451 | KS_PRT-SATEM000101077 | KS_PRT-SATEM000101078 | KS_PRT-SATEM000101082 | KS_PRT-SATEM000101082 | | | | JM_CASE-201805110100 | | | Final Consent Action.pdf | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034448 | PRTPPM-248245-000034445 | PRTPPM-248245-000034451 | PRTPPM-248245-000034451 | KS_PRT-SATEM000101079 | KS_PRT-SATEM000101079 | KS_PRT-SATEM000101082 | KS_PRT-SATEM000101082 | | | | JM_CASE-201805110101 | | | Final Letter of Resignation.pdf | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034449 | PRTPPM-248245-000034451 | PRTPPM-248245-000034451 | PRTPPM-248245-000034451 | KS_PRT-SATEM000101080 | KS_PRT-SATEM000101082 | KS_PRT-SATEM000101076 | KS_PRT-SATEM000101082 | | | | JM_CASE-201805110104 | | | Final Waiver of Conflict Letter.pdf | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000034452 | PRTPPM-248245-000034452 | PRTPPM-248245-000034452 | PRTPPM-248245-000034452 | KS_PRT-SATEM000101101 | KS_PRT-SATEM000101101 | KS_PRT-SATEM000101101 | KS_PRT-SATEM000101101 | khalid Satary <ksatary@gmail.com>; jordan@gpismedical.com | Victoria Nennerson <vnennersonlaw@gmail.com> | Payroll | 5/12/2018 | | | Payroll | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000034454 | PRTPPM-248245-000034454 | PRTPPM-248245-000034454 | PRTPPM-248245-000034454 | KS_PRT-SATEM000101107 | KS_PRT-SATEM000101107 | KS_PRT-SATEM000101107 | KS_PRT-SATEM000101107 | Victoria Nennerson <vnennersonlaw@gmail.com> | Jordan Satary <jordan@gpismedical.com> | Re: Payroll | 5/12/2018 | khalid Satary <ksatary@gmail.com> | | Re: Payroll | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000034455 | PRTPPM-248245-000034455 | PRTPPM-248245-000034455 | PRTPPM-248245-000034455 | KS_PRT-SATEM000101110 | KS_PRT-SATEM000101110 | KS_PRT-SATEM000101111 | KS_PRT-SATEM000101111 | Jordan Satary <jordan@gpismedical.com> | Victoria Nennerson <vnennersonlaw@gmail.com> | Re: Payroll | 5/12/2018 | khalid Satary <ksatary@gmail.com> | | Re: Payroll | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000034456 | PRTPPM-248245-000034456 | PRTPPM-248245-000034456 | PRTPPM-248245-000034456 | KS_PRT-SATEM000101111 | KS_PRT-SATEM000101111 | KS_PRT-SATEM000101110 | KS_PRT-SATEM000101110 | Jordan Satary <jordan@gpismedical.com> | Victoria Nennerson <vnennersonlaw@gmail.com> | Re: Payroll | 5/12/2018 | khalid Satary <ksatary@gmail.com> | | Re: Payroll | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000034457 | PRTPPM-248245-000034457 | PRTPPM-248245-000034457 | PRTPPM-248245-000034457 | KS_PRT-SATEM000101193 | KS_PRT-SATEM000101193 | KS_PRT-SATEM000101193 | KS_PRT-SATEM000101193 | Jordan Satary <jordan@gpismedical.com> | Victoria Nennerson <vnennersonlaw@gmail.com> | Re: Payroll | 5/14/2018 | khalid Satary <ksatary@gmail.com> | | Re: Payroll | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000034484 | PRTPPM-248245-000034484 | PRTPPM-248245-000034485 | PRTPPM-248245-000034485 | KS_PRT-SATEM000101368 | KS_PRT-SATEM000101368 | KS_PRT-SATEM000101369 | KS_PRT-SATEM000101369 | Khalid Satary <ksatary@gmail.com> | Victoria Nennerson <victoria@vpismedical.com> | Fwd: Complaint Filed | 5/15/2018 | | | Fwd: Complaint Filed | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000034489 | PRTPPM-248245-000034491 | PRTPPM-248245-000034489 | PRTPPM-248245-000034501 | KS_PRT-SATEM000101461 | KS_PRT-SATEM000101462 | KS_PRT-SATEM000101461 | KS_PRT-SATEM000101473 | Mike Elmore <mike@clslab.com>; ksatary <ksatary@gmail.com>; al@laboratoryexperts.com | Victoria Nennerson <vnennersonlaw@gmail.com> | Fwd: Fw: Clia lab sample forms | 5/15/2018 | | | Fwd: Fw: Clia lab sample forms | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000034492 | PRTPPM-248245-000034489 | PRTPPM-248245-000034501 | PRTPPM-248245-000034501 | KS_PRT-SATEM000101464 | KS_PRT-SATEM000101464 | KS_PRT-SATEM000101461 | KS_PRT-SATEM000101473 | | | | X0444_488_sig | | | clslab rec form sgn.pdf | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |



**EXHIBIT 2**

Satary PPM Log with Email Info

158of228



**EXHIBIT 2**



**EXHIBIT 2**

Salary PPM Log with Email Info

160of228



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info

162of228



**EXHIBIT 2**

This page consists of a dense, multi-column privilege log table. The columns include document identifier ranges, email sender/recipient fields (various @kauflaw.net, @gmail.com, @genomedical.com, @otonomi.com addresses), dates (2/16/2017, 2/17/2017, 2/18/2017, 2/21/2017, 2/22/2017, 2/23/2017), document descriptions (e.g., "NPL Fee Agreement," "RAI Executed Fee Agreement.pdf," "FW: Waiver," "Letter from Rob," "software contract, OTO contract, MultiPlan contract termination," "CUO Payments to GNDS Medical," "RE: Question," "Re: Question," "FW: Invoice 17418 from GNDS Medical," "management agreement," "Lab Management Agreement - New questions," "Re: Lab Management Agreement - New questions," "draft of contract," "p: 20170221 OTO-NPL Contract.docx," "FW: draft of contract," "Re: draft of contract," "Fwd: draft of contract," "SUTE LIABILITY INSURANCE," "FW: SUTE SHARE HOLDERS INFO FINAL.xlsx," "SUTE SHARE HOLDERS INFO FINAL.xlsx," "Re: draft of contract," "RE: Draft of OTO-NPL Contract - Clarification").

The rightmost columns contain privilege designations — "Attorney Client Communication, Common Interest Doctrine," "Attorney Client Communication," "Attorney Client Communication, Attorney Work Product," "Attorney Client Communication, Attorney Work Product, Common Interest Doctrine" — and an objection column reading variations of: "Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed." / "Objection. 3rd party relationship unknown: how is this communication protected by privilege?"

**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24826S-0000036030 | PRTPPM-24826S-0000036031 | PRTPPM-24826S-0000036030 | PRTPPM-24826S-0000036031 | KS_PRT-SATEM0000106014 | KS_PRT-SATEM0000106015 | KS_PRT-SATEM0000106014 | KS_PRT-SATEM0000106015 | Rob Kaufman <rjk@kauflaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | Re: NPL Agreements | 3/8/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL Agreements | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036032 | PRTPPM-24826S-0000036033 | PRTPPM-24826S-0000036032 | PRTPPM-24826S-0000036033 | KS_PRT-SATEM0000106016 | KS_PRT-SATEM0000106017 | KS_PRT-SATEM0000106016 | KS_PRT-SATEM0000106017 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: NPL Agreements | 3/8/2017 | Khalid Satary <ksatary@gmail.com> | RE: NPL Agreements | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036034 | PRTPPM-24826S-0000036035 | PRTPPM-24826S-0000036034 | PRTPPM-24826S-0000036047 | KS_PRT-SATEM0000106018 | KS_PRT-SATEM0000106019 | KS_PRT-SATEM0000106018 | KS_PRT-SATEM0000106031 | Robert Kaufman <rjk@kauflaw.net>; "Randy Bernhout, MD" <randybernhout@gmail.com> | ksatary <ksatary@gmail.com> | RE: NPL_ALPHA Agreements SIGNED | 3/8/2017 | | RE: NPL_ALPHA Agreements SIGNED | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036047 | PRTPPM-24826S-0000036034 | PRTPPM-24826S-0000036047 | | KS_PRT-SATEM0000106020 | KS_PRT-SATEM0000106031 | KS_PRT-SATEM0000106020 | KS_PRT-SATEM0000106031 | | | KM_C234e-2017030010232 | | | NPL_ALPHA REFERENCE CONTRACT SIGNED 3.8.17.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036048 | PRTPPM-24826S-0000036049 | PRTPPM-24826S-0000036059 | PRTPPM-24826S-0000036059 | KS_PRT-SATEM0000106033 | KS_PRT-SATEM0000106034 | KS_PRT-SATEM0000106033 | KS_PRT-SATEM0000106044 | Robert Kaufman <rjk@kauflaw.net>; "Randy Bernhout, MD" <randybernhout@gmail.com> | ksatary <ksatary@gmail.com> | RE: NPL_IAL software Agreements | 3/8/2017 | | RE: NPL_IAL software Agreements | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036050 | PRTPPM-24826S-0000036059 | PRTPPM-24826S-0000036048 | PRTPPM-24826S-0000036059 | KS_PRT-SATEM0000106035 | KS_PRT-SATEM0000106044 | KS_PRT-SATEM0000106035 | KS_PRT-SATEM0000106044 | | | | | | NPL_IAL System Software License Agreement.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036060 | PRTPPM-24826S-0000036061 | PRTPPM-24826S-0000036060 | PRTPPM-24826S-0000036061 | KS_PRT-SATEM0000106045 | KS_PRT-SATEM0000106046 | KS_PRT-SATEM0000106045 | KS_PRT-SATEM0000106046 | Rob Kaufman <rjk@kauflaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | Re: NPL Agreements | 3/8/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL Agreements | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036062 | PRTPPM-24826S-0000036063 | PRTPPM-24826S-0000036062 | PRTPPM-24826S-0000036063 | KS_PRT-SATEM0000106047 | KS_PRT-SATEM0000106048 | KS_PRT-SATEM0000106047 | KS_PRT-SATEM0000106048 | Rob Kaufman <rjk@kauflaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | Re: NPL Agreements | 3/8/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL Agreements | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036081 | PRTPPM-24826S-0000036081 | PRTPPM-24826S-0000036093 | PRTPPM-24826S-0000036093 | KS_PRT-SATEM0000106443 | KS_PRT-SATEM0000106443 | KS_PRT-SATEM0000106443 | KS_PRT-SATEM0000106455 | Khalid Satary <ksatary@gmail.com>; "Randy Bernhout, MD" <randybernhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | IAL License Agt | 3/8/2017 | | IAL License Agt | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036093 | PRTPPM-24826S-0000036093 | PRTPPM-24826S-0000036094 | PRTPPM-24826S-0000036094 | KS_PRT-SATEM0000106443 | KS_PRT-SATEM0000106455 | KS_PRT-SATEM0000106443 | KS_PRT-SATEM0000106455 | | | | | | NPL_IAL System Software License Agreement.revised.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036094 | PRTPPM-24826S-0000036094 | PRTPPM-24826S-0000036106 | PRTPPM-24826S-0000036106 | KS_PRT-SATEM0000106721 | KS_PRT-SATEM0000106721 | KS_PRT-SATEM0000106721 | KS_PRT-SATEM0000106733 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | NPL_ELITE SIGNED CONTRACT | 3/9/2017 | | NPL_ELITE SIGNED CONTRACT | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000036106 | PRTPPM-24826S-0000036106 | | | KS_PRT-SATEM0000106722 | KS_PRT-SATEM0000106733 | KS_PRT-SATEM0000106721 | KS_PRT-SATEM0000106733 | | | KM_C234e-2017030010202 | | | NPL_ELITE SIGNED CONTRACT 3.7.17.pdf | Attorney Client Communication | |
| PRTPPM-24826S-0000036107 | PRTPPM-24826S-0000036107 | PRTPPM-24826S-0000036107 | PRTPPM-24826S-0000036107 | KS_PRT-SATEM0000106772 | KS_PRT-SATEM0000106772 | KS_PRT-SATEM0000106772 | KS_PRT-SATEM0000106772 | Khalid Satary <ksatary@gmail.com> | "Randy Bernhout, MD" <randybernhout@gmail.com> | NPL collections | | Eddie Birnbrey <ebirnbrey@bmmcpa.com>; Rob Kaufman <rjk@kauflaw.net> | NPL collections | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036108 | PRTPPM-24826S-0000036108 | PRTPPM-24826S-0000036108 | PRTPPM-24826S-0000036108 | KS_PRT-SATEM0000106822 | KS_PRT-SATEM0000106822 | KS_PRT-SATEM0000106822 | KS_PRT-SATEM0000106822 | Eddie Birnbrey <ebirnbrey@bmmcpa.com>; Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Randy Bernhout <randybernhout@gmail.com> | Emergency meeting | 3/10/2017 | | Emergency meeting | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036109 | PRTPPM-24826S-0000036109 | PRTPPM-24826S-0000036109 | PRTPPM-24826S-0000036109 | KS_PRT-SATEM0000106823 | KS_PRT-SATEM0000106823 | KS_PRT-SATEM0000106823 | KS_PRT-SATEM0000106823 | Rob Kaufman <rjk@kauflaw.net> | Randy Bernhout <randybernhout@gmail.com> | Call Eddie please | 3/10/2017 | Eddie Birnbrey <ebirnbrey@bmmcpa.com>; Khalid Satary <ksatary@gmail.com> | Call Eddie please | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036110 | PRTPPM-24826S-0000036110 | PRTPPM-24826S-0000036110 | PRTPPM-24826S-0000036110 | KS_PRT-SATEM0000106899 | KS_PRT-SATEM0000106899 | KS_PRT-SATEM0000106899 | KS_PRT-SATEM0000106899 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | Translational Genetic Software contract | 3/10/2017 | "Randy Bernhout, MD" <randybernhout@gmail.com> | RE: Translational Genetic Software contract | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036111 | PRTPPM-24826S-0000036111 | PRTPPM-24826S-0000036111 | PRTPPM-24826S-0000036111 | KS_PRT-SATEM0000106903 | KS_PRT-SATEM0000106903 | KS_PRT-SATEM0000106903 | KS_PRT-SATEM0000106903 | ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: Translational Genetic Software contract | 3/10/2017 | "Randy Bernhout, MD" <randybernhout@gmail.com> | RE: Translational Genetic Software contract | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036115 | PRTPPM-24826S-0000036115 | PRTPPM-24826S-0000036130 | PRTPPM-24826S-0000036130 | KS_PRT-SATEM0000107100 | KS_PRT-SATEM0000107100 | KS_PRT-SATEM0000107105 | KS_PRT-SATEM0000107105 | Khalid Satary <ksatary@gmail.com> | Denise Brisson <dbrisson@cochranbrisson.com> | Contract | 3/14/2017 | | Contract | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-0000036117 | PRTPPM-24826S-0000036130 | PRTPPM-24826S-0000036130 | | KS_PRT-SATEM0000107101 | KS_PRT-SATEM0000107105 | KS_PRT-SATEM0000107101 | KS_PRT-SATEM0000107105 | | | | | | Retainer Agreement.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-0000036118 | PRTPPM-24826S-0000036130 | PRTPPM-24826S-0000036120 | | KS_PRT-SATEM0000107103 | KS_PRT-SATEM0000107105 | KS_PRT-SATEM0000107103 | KS_PRT-SATEM0000107105 | | | | | | 20170215115728737.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-0000036121 | PRTPPM-24826S-0000036122 | PRTPPM-24826S-0000036121 | PRTPPM-24826S-0000036122 | KS_PRT-SATEM0000107311 | KS_PRT-SATEM0000107312 | KS_PRT-SATEM0000107311 | KS_PRT-SATEM0000107312 | Rob Kaufman <rjk@kauflaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | Re: Lease for Carolina Pain - NPL | 3/11/2017 | Pam Robert <pam.baylin@smsatlanta.com>; Khalid Satary <ksatary@gmail.com> | Re: Lease for Carolina Pain - NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036122 | PRTPPM-24826S-0000036124 | PRTPPM-24826S-0000036122 | PRTPPM-24826S-0000036124 | KS_PRT-SATEM0000107313 | KS_PRT-SATEM0000107314 | KS_PRT-SATEM0000107313 | KS_PRT-SATEM0000107314 | "Randy Bernhout, MD" <randybernhout@gmail.com> ; Rob Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: Lease for Carolina Pain - NPL | 3/11/2017 | Pam Robert <pam.baylin@smsatlanta.com> | RE: Lease for Carolina Pain - NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036125 | PRTPPM-24826S-0000036143 | PRTPPM-24826S-0000036143 | PRTPPM-24826S-0000036143 | KS_PRT-SATEM0000107315 | KS_PRT-SATEM0000107316 | KS_PRT-SATEM0000107333 | KS_PRT-SATEM0000107333 | rjk@kauflaw.net | ksatary <ksatary@gmail.com> | NPL sales 1099 contract | 3/11/2017 | | NPL sales 1099 contract | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000036143 | PRTPPM-24826S-0000036125 | PRTPPM-24826S-0000036143 | | KS_PRT-SATEM0000107316 | KS_PRT-SATEM0000107333 | KS_PRT-SATEM0000107333 | | | | | | | LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT KIPL_BLANK 3.15.17.docx | Attorney Client Communication | |
| PRTPPM-24826S-0000036144 | PRTPPM-24826S-0000036144 | PRTPPM-24826S-0000036137 | PRTPPM-24826S-0000036137 | KS_PRT-SATEM0000107334 | KS_PRT-SATEM0000107336 | KS_PRT-SATEM0000107334 | KS_PRT-SATEM0000107347 | ksatary@gmail.com; randybernhout@gmail.com; rjk@kauflaw.net | Pam Baylin <pam.baylin@smsatlanta.com> | RE: Lease for Carolina Pain - NPL | 3/11/2017 | | RE: Lease for Carolina Pain - NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036147 | PRTPPM-24826S-0000036144 | PRTPPM-24826S-0000036137 | | KS_PRT-SATEM0000107337 | KS_PRT-SATEM0000107347 | KS_PRT-SATEM0000107347 | | | | | | | MX-C451SC_20170315_150630.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036158 | PRTPPM-24826S-0000036160 | PRTPPM-24826S-0000036158 | PRTPPM-24826S-0000036160 | KS_PRT-SATEM0000107348 | KS_PRT-SATEM0000107350 | KS_PRT-SATEM0000107348 | KS_PRT-SATEM0000107350 | Pam Baylin <pam.baylin@smsatlanta.com> | ksatary <ksatary@gmail.com> | RE: Lease for Carolina Pain - NPL | 3/11/2017 | | RE: Lease for Carolina Pain - NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036161 | PRTPPM-24826S-0000036164 | PRTPPM-24826S-0000036161 | PRTPPM-24826S-0000036164 | KS_PRT-SATEM0000107361 | KS_PRT-SATEM0000107364 | KS_PRT-SATEM0000107361 | KS_PRT-SATEM0000107364 | ksatary <ksatary@gmail.com> | Pam Baylin <pam.baylin@smsatlanta.com> | Re: Lease for Carolina Pain - NPL | 3/11/2017 | | Re: Lease for Carolina Pain - NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036173 | PRTPPM-24826S-0000036175 | PRTPPM-24826S-0000036175 | PRTPPM-24826S-0000036176 | KS_PRT-SATEM0000107401 | KS_PRT-SATEM0000107401 | KS_PRT-SATEM0000107401 | KS_PRT-SATEM0000107404 | Khalid Satary <ksatary@gmail.com> | john swendro <jswslaw@gmail.com> | PGx Sample Questions | 3/16/2017 | Mo Sweeney <mosweeneyprc@gmail.com> | PGx Sample Questions | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24826S-0000036176 | PRTPPM-24826S-0000036176 | PRTPPM-24826S-0000036176 | PRTPPM-24826S-0000036176 | KS_PRT-SATEM0000107402 | KS_PRT-SATEM0000107404 | KS_PRT-SATEM0000107401 | KS_PRT-SATEM0000107404 | | | | | | IMR Project PGX FINAL.docx | Attorney Client Communication; Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



# EXHIBIT 2

| PRTPPM-24(EX5-00000)36177 | PRTPPM-24(EX5-00000)36178 | PRTPPM-24(EX5-00000)36177 | PRTPPM-24(EX5-00000)36177 | PRTPPM-24(EX5-00000)36179 | KS_PRT-SATEM000010716 | KS_PRT-SATEM000010717 | KS_PRT-SATEM000010716 | KS_PRT-SATEM000010718 | ksatary@gmail.com | murad-sayed <muradsayed@hotmail.com> | | Fwd: Omar Altamimi | 3/20/2017 | | Fwd: Omar Altamimi | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36179 | PRTPPM-24(EX5-00000)36179 | PRTPPM-24(EX5-00000)36177 | PRTPPM-24(EX5-00000)36179 | PRTPPM-24(EX5-00000)36179 | KS_PRT-SATEM000010718 | KS_PRT-SATEM000010718 | KS_PRT-SATEM000010716 | KS_PRT-SATEM000010718 | | | IN THE SUPERIOR COURT OF HOUSTON COUNTY | | | PLED_Acknowledgement of Service_Altamimi.doc | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36180 | PRTPPM-24(EX5-00000)36181 | PRTPPM-24(EX5-00000)36180 | PRTPPM-24(EX5-00000)36180 | PRTPPM-24(EX5-00000)36181 | KS_PRT-SATEM000010719 | KS_PRT-SATEM000010720 | KS_PRT-SATEM000010719 | KS_PRT-SATEM000010720 | mtamimi@bellsouth.net | ksatary <ksatary@gmail.com> | | FW: Omar Altamimi | 3/20/2017 | | FW: Omar Altamimi | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36185 | PRTPPM-24(EX5-00000)36186 | PRTPPM-24(EX5-00000)36185 | PRTPPM-24(EX5-00000)36185 | PRTPPM-24(EX5-00000)36186 | KS_PRT-SATEM000010785 | KS_PRT-SATEM000010786 | KS_PRT-SATEM000010785 | KS_PRT-SATEM000010786 | Pam Baylin <pam.baylin@pmatlanta.com>; ksatary <ksatary@gmail.com>; randyberinhout@gmail.com | Robert Kaufman <rjt@kaufllaw.net> | | RE: Lease Agreement | 3/23/2017 | | RE: Lease Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36439 | PRTPPM-24(EX5-00000)36439 | PRTPPM-24(EX5-00000)36439 | PRTPPM-24(EX5-00000)36441 | PRTPPM-24(EX5-00000)36441 | KS_PRT-SATEM000109056 | KS_PRT-SATEM000109056 | KS_PRT-SATEM000109056 | KS_PRT-SATEM000109058 | Khalid Satary <ksatary@gmail.com> | Samir Arabiyat <samirarabiyat@gmail.com> | | Letter To Adnan Basha | 4/3/2017 | | Letter To Adnan Basha | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24(EX5-00000)36440 | PRTPPM-24(EX5-00000)36441 | PRTPPM-24(EX5-00000)36439 | PRTPPM-24(EX5-00000)36441 | PRTPPM-24(EX5-00000)36441 | KS_PRT-SATEM000109057 | KS_PRT-SATEM000109058 | KS_PRT-SATEM000109056 | KS_PRT-SATEM000109058 | | | | | | | docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24(EX5-00000)36442 | PRTPPM-24(EX5-00000)36442 | PRTPPM-24(EX5-00000)36442 | PRTPPM-24(EX5-00000)36443 | PRTPPM-24(EX5-00000)109149 | KS_PRT-SATEM000109149 | KS_PRT-SATEM000109149 | KS_PRT-SATEM000109149 | KS_PRT-SATEM000109170 | ksatary@gmail.com | copier1@groismedical.com | | Message from KM_C224e | 4/4/2017 | | Message from KM_C224e | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36443 | PRTPPM-24(EX5-00000)36443 | PRTPPM-24(EX5-00000)36442 | PRTPPM-24(EX5-00000)36443 | KS_PRT-SATEM000109150 | KS_PRT-SATEM000109170 | KS_PRT-SATEM000109149 | KS_PRT-SATEM000109170 | | | KM_C224e-20170404101843 | | | KM_C224e170404101843.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36464 | PRTPPM-24(EX5-00000)36464 | PRTPPM-24(EX5-00000)36464 | KS_PRT-SATEM000109171 | KS_PRT-SATEM000109171 | KS_PRT-SATEM000109171 | KS_PRT-SATEM000109171 | Robert Kaufman <rjt@kaufllaw.net> | ksatary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | ERIC GRAY LAWSUIT | 4/4/2017 | | ERIC GRAY LAWSUIT | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36483 | PRTPPM-24(EX5-00000)36483 | PRTPPM-24(EX5-00000)36485 | KS_PRT-SATEM000109238 | KS_PRT-SATEM000109238 | KS_PRT-SATEM000109240 | KS_PRT-SATEM000109240 | mamoun.sobarieh@gmail.com | Samir Arabiyat <samirarabiyat@gmail.com> | | رسالة الى احمد بشير | 4/4/2017 | | رسالة الى احمد بشير | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24(EX5-00000)36485 | PRTPPM-24(EX5-00000)36485 | PRTPPM-24(EX5-00000)36485 | KS_PRT-SATEM000109239 | KS_PRT-SATEM000109240 | KS_PRT-SATEM000109238 | KS_PRT-SATEM000109240 | | | | | | | docx | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24(EX5-00000)36486 | PRTPPM-24(EX5-00000)36486 | PRTPPM-24(EX5-00000)36486 | KS_PRT-SATEM000109246 | KS_PRT-SATEM000109246 | KS_PRT-SATEM000109246 | KS_PRT-SATEM000109261 | chandaloran@wachter.com; awachter@wachter.com | Jordan Satary <operations@atelecafe.com> | | Lab Consulting | 4/4/2017 | ksatary@gmail.com | Lab Consulting | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36487 | PRTPPM-24(EX5-00000)36601 | PRTPPM-24(EX5-00000)36601 | KS_PRT-SATEM000109247 | KS_PRT-SATEM000109261 | KS_PRT-SATEM000109246 | KS_PRT-SATEM000109261 | | | | | | | 20170328-PointCareRetuixalContract.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36604 | PRTPPM-24(EX5-00000)36604 | PRTPPM-24(EX5-00000)36604 | KS_PRT-SATEM000109412 | KS_PRT-SATEM000109412 | KS_PRT-SATEM000109412 | KS_PRT-SATEM000109412 | ksatary@gmail.com | pam.baylin@npllnc.com | Lease Agreement with Carolina Pain | 4/7/2017 | rjt@kaufllaw.net | Lease Agreement with Carolina Pain | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24(EX5-00000)36507 | PRTPPM-24(EX5-00000)36507 | PRTPPM-24(EX5-00000)36507 | KS_PRT-SATEM000109447 | KS_PRT-SATEM000109447 | KS_PRT-SATEM000109447 | KS_PRT-SATEM000109447 | Khalid Latest <ksatary@gmail.com> | wes.warrington@gmail.com | | Fwd: Dates of Ss Oaks Membership Interest Transfer | 4/8/2017 | | Fwd: Dates of Ss Oaks Membership Interest Transfer | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36508 | PRTPPM-24(EX5-00000)36509 | PRTPPM-24(EX5-00000)36508 | KS_PRT-SATEM000109484 | KS_PRT-SATEM000109484 | KS_PRT-SATEM000109487 | KS_PRT-SATEM000109487 | wes.warrington@gmail.com | ksatary <ksatary@gmail.com> | | RE: Dates of Ss Oaks Membership Interest Transfer | 4/10/2017 | | RE: Dates of Ss Oaks Membership Interest Transfer | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36510 | PRTPPM-24(EX5-00000)36510 | PRTPPM-24(EX5-00000)36510 | KS_PRT-SATEM000109487 | KS_PRT-SATEM000109487 | KS_PRT-SATEM000109487 | KS_PRT-SATEM000109487 | Jacob Slowik <jacob@josephaleem.com> | ksatary <ksatary@gmail.com> | | lab info | 4/10/2017 | Yousuf Aleem <yousuf@josephaleem.com> | lab info | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36511 | PRTPPM-24(EX5-00000)36511 | PRTPPM-24(EX5-00000)36511 | KS_PRT-SATEM000109496 | KS_PRT-SATEM000109496 | KS_PRT-SATEM000109496 | KS_PRT-SATEM000109496 | Yousuf Aleem <yousuf@josephaleem.com> | ksatary <ksatary@gmail.com> | | FW: Arab America/Nue International | 4/10/2017 | | FW: Arab America/Nue International | Attorney Client Communication; Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24(EX5-00000)36513 | PRTPPM-24(EX5-00000)36514 | PRTPPM-24(EX5-00000)36514 | KS_PRT-SATEM000109504 | KS_PRT-SATEM000109505 | KS_PRT-SATEM000109504 | KS_PRT-SATEM000109505 | ksatary <ksatary@gmail.com> | Yousuf Aleem <yousuf@josephaleem.com> | | Re: Arab America/Nue International | 4/10/2017 | Jacob Slowik <jacob@josephaleem.com> | Re: Arab America/Nue International | Attorney Client Communication; Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-24(EX5-00000)36515 | PRTPPM-24(EX5-00000)36516 | PRTPPM-24(EX5-00000)36516 | KS_PRT-SATEM000109506 | KS_PRT-SATEM000109507 | KS_PRT-SATEM000109506 | KS_PRT-SATEM000109507 | ksatary <ksatary@gmail.com> | wes.warrington@gmail.com | | Re: Dates of Ss Oaks Membership Interest Transfer | 4/10/2017 | | Re: Dates of Ss Oaks Membership Interest Transfer | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36517 | PRTPPM-24(EX5-00000)36517 | PRTPPM-24(EX5-00000)36517 | KS_PRT-SATEM000109604 | KS_PRT-SATEM000109604 | KS_PRT-SATEM000109604 | KS_PRT-SATEM000109604 | Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjt@kaufllaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard Welsh <richard@npllnc.com> | Re: LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT-NPL_Stacie 4.1.17 final | 4/11/2017 | Richard Welsh <richard@npllnc.com> | Re: LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT-NPL_Stacie 4.1.17 final | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-24(EX5-00000)36518 | PRTPPM-24(EX5-00000)36522 | PRTPPM-24(EX5-00000)36518 | KS_PRT-SATEM000109650 | KS_PRT-SATEM000109654 | KS_PRT-SATEM000109650 | KS_PRT-SATEM000109744 | | | rjt@kaufllaw.net | RE: E. Gray Matter - Info Requested | 4/11/2017 | Robert Kaufman <rjt@kaufllaw.net>; Johnathan Choy <jc@kaufllaw.net>; randyberinhout@gmail.com; ksatary@gmail.com; Pam Baylin <pam.baylin@pmatlanta.com> | RE: E. Gray Matter - Info Requested | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-24(EX5-00000)36537 | PRTPPM-24(EX5-00000)36618 | PRTPPM-24(EX5-00000)36618 | KS_PRT-SATEM000109655 | KS_PRT-SATEM000109669 | KS_PRT-SATEM000109650 | KS_PRT-SATEM000109744 | | | | | | | MH-C4025C_20170412_102436.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24(EX5-00000)36573 | PRTPPM-24(EX5-00000)36618 | PRTPPM-24(EX5-00000)36618 | KS_PRT-SATEM000109670 | KS_PRT-SATEM000109720 | KS_PRT-SATEM000109650 | KS_PRT-SATEM000109744 | | | | | | | MH-C4025C_20170412_102536.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24(EX5-00000)36618 | PRTPPM-24(EX5-00000)36618 | PRTPPM-24(EX5-00000)36618 | KS_PRT-SATEM000109706 | KS_PRT-SATEM000109744 | KS_PRT-SATEM000109650 | KS_PRT-SATEM000109744 | | | | | | | MH-C4025C_20170412_102704.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24(EX5-00000)36616 | PRTPPM-24(EX5-00000)36616 | PRTPPM-24(EX5-00000)36616 | KS_PRT-SATEM000109745 | KS_PRT-SATEM000109748 | KS_PRT-SATEM000109745 | KS_PRT-SATEM000109748 | Pam Baylin <pam.baylin@pmatlanta.com> | Richard J. Tillery <rjt@kaufllaw.net> | | RE: E. Gray Matter - Info Requested | 4/11/2017 | | RE: E. Gray Matter - Info Requested | Attorney Client Communication; Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-24(EX5-00000)36617 | PRTPPM-24(EX5-00000)36622 | PRTPPM-24(EX5-00000)36622 | KS_PRT-SATEM000109749 | KS_PRT-SATEM000109754 | KS_PRT-SATEM000109749 | KS_PRT-SATEM000109754 | rjt@kaufllaw.net | Pam Baylin <pam.baylin@pmatlanta.com> | | RE: E. Gray Matter - Info Requested | 4/11/2017 | | RE: E. Gray Matter - Info Requested | Attorney Client Communication; Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-24(EX5-00000)36623 | PRTPPM-24(EX5-00000)36623 | PRTPPM-24(EX5-00000)36628 | KS_PRT-SATEM000109755 | KS_PRT-SATEM000109760 | KS_PRT-SATEM000109755 | KS_PRT-SATEM000109760 | Pam Baylin <pam.baylin@pmatlanta.com> | Richard J. Tillery <rjt@kaufllaw.net> | | RE: E. Gray Matter - Info Requested | 4/11/2017 | | RE: E. Gray Matter - Info Requested | Attorney Client Communication; Common Interest Doctrine | Non-privileged third party on the communication |



**EXHIBIT 2**

Satary PPM Log with Email Info

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000036620 | PRTPPM-248245-000036630 | PRTPPM-248245-000036629 | PRTPPM-248245-000036630 | KS_PRT-SATEM00001009787 | KS_PRT-SATEM00001009788 | KS_PRT-SATEM00001009787 | KS_PRT-SATEM00001009788 | Rob Kaufman <rjk@kauflaw.net>; Richard Tillery <rjt@kaufaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | consultro@nplinc.com; Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@pimatlanta.com>; Richard Welsh <richard@nplinc.com> | Fwd: [FWD: Re: Sheila Johancsik application] | Fwd: [FWD: Re: Sheila Johancsik application] | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036631 | PRTPPM-248245-000036634 | PRTPPM-248245-000036631 | PRTPPM-248245-000036634 | KS_PRT-SATEM00001009789 | KS_PRT-SATEM00001009792 | KS_PRT-SATEM00001009789 | KS_PRT-SATEM00001009792 | Rob Kaufman <rjk@kauflaw.net>; Richard Tillery <rjt@kaufaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | consultro@nplinc.com; Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com> | Fwd: [FWD: Re: Sheila Johancsik Offer Letter] | Fwd: [FWD: Re: Sheila Johancsik Offer Letter] | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036633 | PRTPPM-248245-000036634 | PRTPPM-248245-000036634 | PRTPPM-248245-000036634 | KS_PRT-SATEM00001009791 | KS_PRT-SATEM00001009792 | KS_PRT-SATEM00001009791 | KS_PRT-SATEM00001009792 | | | | | IMG_20170328_0001.pdf | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036635 | PRTPPM-248245-000036635 | PRTPPM-248245-000036636 | PRTPPM-248245-000036636 | KS_PRT-SATEM00001009802 | KS_PRT-SATEM00001009803 | KS_PRT-SATEM00001009802 | KS_PRT-SATEM00001009803 | Johnathan Chiu <jc@kaufaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | Rob Kaufman <rjk@kaufaw.net>; Khalid Satary <ksatary@gmail.com> | Re: Multiple Cancellation Letter | Re: Multiple Cancellation Letter | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036638 | PRTPPM-248245-000036639 | PRTPPM-248245-000036638 | PRTPPM-248245-000036639 | KS_PRT-SATEM00001009811 | KS_PRT-SATEM00001009812 | KS_PRT-SATEM00001009811 | KS_PRT-SATEM00001009812 | "Randy Bernhout, MD" | Satary <ksatary@gmail.com> | | | Re: Multiple Cancellation Letter | Re: Multiple Cancellation Letter | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036640 | PRTPPM-248245-000036647 | PRTPPM-248245-000036640 | PRTPPM-248245-000036647 | KS_PRT-SATEM00001009840 | KS_PRT-SATEM00001009833 | KS_PRT-SATEM00001009833 | KS_PRT-SATEM00001009840 | Satary <ksatary@gmail.com> | Nancy Charron <consultro@nplinc.com> | | Fwd: S. Gray Matter - Info Requested | | Fwd: S. Gray Matter - Info Requested | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000036648 | PRTPPM-248245-000036649 | PRTPPM-248245-000036648 | PRTPPM-248245-000036649 | KS_PRT-SATEM00001009856 | KS_PRT-SATEM00001009857 | KS_PRT-SATEM00001009856 | KS_PRT-SATEM00001009857 | Khalid Satary <ksatary@gmail.com> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | Re: Multiple Cancellation Letter | | Re: Multiple Cancellation Letter | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036650 | PRTPPM-248245-000036650 | PRTPPM-248245-000036650 | PRTPPM-248245-000036650 | KS_PRT-SATEM00001009858 | KS_PRT-SATEM00001009858 | KS_PRT-SATEM00001009858 | KS_PRT-SATEM00001009859 | Khalid Satary <ksatary@gmail.com> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | Fwd: Multiple Cancellation Letter | | Fwd: Multiple Cancellation Letter | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036651 | PRTPPM-248245-000036651 | PRTPPM-248245-000036651 | PRTPPM-248245-000036651 | KS_PRT-SATEM00001009859 | KS_PRT-SATEM00001009859 | KS_PRT-SATEM00001009858 | KS_PRT-SATEM00001009859 | | | | | BM_CASE-201704115111156 | | SIGNED y 20170411 Notice Letter.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036654 | PRTPPM-248245-000036654 | PRTPPM-248245-000036654 | PRTPPM-248245-000036657 | KS_PRT-SATEM00001009984 | KS_PRT-SATEM00001009987 | KS_PRT-SATEM00001009984 | KS_PRT-SATEM00001009987 | Samir Arabiyan <samir@shinaholdings.com>; Khalid Satary <ksatary@gmail.com> | Jordan satary <jordan@jordansatary.com> | | Fwd: Engagement Agreement | | Fwd: Engagement Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036655 | PRTPPM-248245-000036657 | PRTPPM-248245-000036657 | PRTPPM-248245-000036657 | KS_PRT-SATEM00001009985 | KS_PRT-SATEM00001009987 | KS_PRT-SATEM00001009987 | KS_PRT-SATEM00001009987 | | | | | Microsoft Word - Engagement Agreement- Retainer.docx | | Engagement Agreement- Satary.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036658 | PRTPPM-248245-000036659 | PRTPPM-248245-000036658 | PRTPPM-248245-000036659 | KS_PRT-SATEM00001009988 | KS_PRT-SATEM00001009989 | KS_PRT-SATEM00001009988 | KS_PRT-SATEM00001009989 | Samir Arabiyan <samir@shinaholdings.com>; Khalid Satary <ksatary@gmail.com> | Jordan satary <jordan@jordansatary.com> | | Fwd: Engagement Agreement | | Fwd: Engagement Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036667 | PRTPPM-248245-000036666 | PRTPPM-248245-000036667 | KS_PRT-SATEM00001010205 | KS_PRT-SATEM00001010206 | KS_PRT-SATEM00001010205 | KS_PRT-SATEM00001010206 | | Richard Tillery <rjt@kaufaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | <pam.baylin@pimatlanta.com>; Walsh Satary <ksatary@gmail.com>; Nancy Charron <consultro@nplinc.com>; Pam baylin <pam.baylin@pimatlanta.co> | Re: Letter from Insurance Company | Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036668 | PRTPPM-248245-000036668 | PRTPPM-248245-000036670 | PRTPPM-248245-000036670 | KS_PRT-SATEM00001010207 | KS_PRT-SATEM00001010209 | KS_PRT-SATEM00001010207 | KS_PRT-SATEM00001010209 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Richard J. Tillery <rjt@kaufaw.net> | | <pam.baylin@pimatlanta.com>; Khalid Satary <ksatary@gmail.com>; Nancy Charron <consultro@nplinc.com> | RE: Letter from Insurance Company | RE: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036671 | PRTPPM-248245-000036673 | PRTPPM-248245-000036671 | PRTPPM-248245-000036673 | KS_PRT-SATEM00001010210 | KS_PRT-SATEM00001010212 | KS_PRT-SATEM00001010210 | KS_PRT-SATEM00001010212 | Richard Tillery <rjt@kaufaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | <pam.baylin@pimatlanta.com>; Khalid Satary <ksatary@gmail.com>; Nancy Charron <consultro@nplinc.com> | Re: Letter from Insurance Company | Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036674 | PRTPPM-248245-000036677 | PRTPPM-248245-000036674 | PRTPPM-248245-000036677 | KS_PRT-SATEM00001010220 | KS_PRT-SATEM00001010223 | KS_PRT-SATEM00001010220 | KS_PRT-SATEM00001010223 | randybernhout@gmail.com; rjt@kaufaw.net | Pam Baylin <pam.baylin@pimatlanta.com> | | <ksatary@gmail.com; consultro@nplinc.com | Re: Letter from Insurance Company | Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036678 | PRTPPM-248245-000036681 | PRTPPM-248245-000036678 | PRTPPM-248245-000036681 | KS_PRT-SATEM00001010224 | KS_PRT-SATEM00001010227 | KS_PRT-SATEM00001010224 | KS_PRT-SATEM00001010227 | Pam Baylin <pam.baylin@pimatlanta.com>; <pam.baylin@pimatlanta.com>; randybernhout@gmail.com; rjt@kaufaw.net | consultro@nplinc.com | | <ksatary@gmail.com | RE: Re: Letter from Insurance Company | RE: Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036682 | PRTPPM-248245-000036686 | PRTPPM-248245-000036682 | PRTPPM-248245-000036686 | KS_PRT-SATEM00001010236 | KS_PRT-SATEM00001010240 | KS_PRT-SATEM00001010236 | KS_PRT-SATEM00001010240 | consultro@nplinc.com; Pam Baylin <pam.baylin@pimatlanta.com>; randybernhout@gmail.com | Richard J. Tillery <rjt@kaufaw.net> | | <ksatary@gmail.com | RE: Re: Letter from Insurance Company | RE: Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036687 | PRTPPM-248245-000036691 | PRTPPM-248245-000036687 | PRTPPM-248245-000036691 | KS_PRT-SATEM00001010241 | KS_PRT-SATEM00001010245 | KS_PRT-SATEM00001010241 | KS_PRT-SATEM00001010245 | Richard Tillery <rjt@kaufaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | Nancy Charron <consultro@nplinc.com>; Pam Robert <pam.baylin@pimatlanta.com>; Khalid Satary <ksatary@gmail.com> | Re: Letter from Insurance Company | Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036692 | PRTPPM-248245-000036697 | PRTPPM-248245-000036692 | PRTPPM-248245-000036697 | KS_PRT-SATEM00001010250 | KS_PRT-SATEM00001010255 | KS_PRT-SATEM00001010250 | KS_PRT-SATEM00001010255 | randybernhout@gmail.com; rjt@kaufaw.net | Pam Baylin <pam.baylin@pimatlanta.com> | | <ksatary@gmail.com; consultro@nplinc.com | Re: Letter from Insurance Company | Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036698 | PRTPPM-248245-000036703 | PRTPPM-248245-000036698 | PRTPPM-248245-000036703 | KS_PRT-SATEM00001010256 | KS_PRT-SATEM00001010261 | KS_PRT-SATEM00001010256 | KS_PRT-SATEM00001010261 | Pam Baylin <pam.baylin@pimatlanta.com>; randybernhout@gmail.com | Richard J. Tillery <rjt@kaufaw.net> | | <ksatary@gmail.com; consultro@nplinc.com | RE: Letter from Insurance Company | RE: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036704 | PRTPPM-248245-000036711 | PRTPPM-248245-000036704 | PRTPPM-248245-000036711 | KS_PRT-SATEM00001010267 | KS_PRT-SATEM00001010274 | KS_PRT-SATEM00001010267 | KS_PRT-SATEM00001010274 | Richard Tillery <rjt@kaufaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | <pam.baylin@pimatlanta.co m>; Nancy Charron <consultro@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: Letter from Insurance Company | Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036712 | PRTPPM-248245-000036718 | PRTPPM-248245-000036712 | PRTPPM-248245-000036718 | KS_PRT-SATEM00001010277 | KS_PRT-SATEM00001010283 | KS_PRT-SATEM00001010277 | KS_PRT-SATEM00001010283 | rjt@kaufaw.net, consultro@nplinc.com; randybernhout@gmail.com | Pam Baylin <pam.baylin@pimatlanta.com> | | | Mendes & Mount Call | | Mendes & Mount Call | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036719 | PRTPPM-248245-000036724 | PRTPPM-248245-000036719 | PRTPPM-248245-000036724 | KS_PRT-SATEM00001010288 | KS_PRT-SATEM00001010293 | KS_PRT-SATEM00001010288 | KS_PRT-SATEM00001010293 | randybernhout@gmail.com; consultro@nplinc.com; rjt@kaufaw.net | Richard J. Tillery <rjt@kaufaw.net> | | | RE: Mendes & Mount Call | | RE: Mendes & Mount Call | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000036725 | PRTPPM-248245-000036732 | PRTPPM-248245-000036725 | PRTPPM-248245-000036732 | KS_PRT-SATEM00001010309 | KS_PRT-SATEM00001010316 | KS_PRT-SATEM00001010309 | KS_PRT-SATEM00001010316 | Richard J. Tillery <rjt@kaufaw.net>; Pam Baylin <pam.baylin@pimatlanta.com>; randybernhout@gmail.com | consultro@nplinc.com | | | RE: Re: Letter from Insurance Company | RE: Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |



**EXHIBIT 2**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | From | To | Subject | Date | Description | Description | Privilege | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000036733 | PRTPPM-248245-0000036740 | PRTPPM-248245-0000036740 | KS_PRT-SATEM00001110535 | KS_PRT-SATEM00001110542 | KS_PRT-SATEM00001110535 | KS_PRT-SATEM00001110542 | consultro@nplins.com; Pam Baylin <pam.baylin@pmsatlanta.com>; randyberrnhout@gmail.com | Richard J. Tillery <rjt@kauflaw.net> | RE: Re: Letter from Insurance Company | 4/20/2017 | ksatary@gmail.com; Robert Kaufman <rjt@kauflaw.net> | RE: Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |

*(remaining rows follow the same structure with varying Bates numbers, email addresses, and repeated privilege/objection text)*



**EXHIBIT 2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000037010 | PRTPPM-248245-0000037023 | PRTPPM-248245-0000037010 | PRTPPM-248245-0000037023 | KS_PRT-SATEM000010747 | KS_PRT-SATEM000010760 | KS_PRT-SATEM000010747 | KS_PRT-SATEM000010760 | Nancy Charron <consultnc@nqline.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: Letter from Insurance Company | 4/21/2017 | Richard Tillery <rjt@kaufllaw.net>; Pam Robert <pam.baylin@pmsatlanta.com>; Khalid Salary <ksalary@gmail.com>; Rob Kaufman <rjk@kaufllaw.net> | Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037024 | PRTPPM-248245-0000037041 | PRTPPM-248245-0000037024 | PRTPPM-248245-0000037041 | KS_PRT-SATEM000010761 | KS_PRT-SATEM000010778 | KS_PRT-SATEM000010761 | KS_PRT-SATEM000010778 | Nancy Charron <consultnc@nqline.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: Letter from Insurance Company | 4/21/2017 | Richard Tillery <rjt@kaufllaw.net>; Pam Robert <pam.baylin@pmsatlanta.com>; Khalid Salary <ksalary@gmail.com>; Rob Kaufman <rjk@kaufllaw.net> | Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037042 | PRTPPM-248245-0000037059 | PRTPPM-248245-0000037042 | PRTPPM-248245-0000037059 | KS_PRT-SATEM000010779 | KS_PRT-SATEM000010796 | KS_PRT-SATEM000010779 | KS_PRT-SATEM000010796 | Pam Robert <pam.baylin@pmsatlanta.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: Letter from Insurance Company | 4/21/2017 | Richard Tillery <rjt@kaufllaw.net>; Nancy Charron <consultnc@nqline.com>; Khalid Salary <ksalary@gmail.com>; Rob Kaufman <rjk@kaufllaw.net> | Re: Letter from Insurance Company | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037073 | PRTPPM-248245-0000037074 | PRTPPM-248245-0000037073 | PRTPPM-248245-0000037074 | KS_PRT-SATEM000010928 | KS_PRT-SATEM000010929 | KS_PRT-SATEM000010928 | KS_PRT-SATEM000010929 | Taha SE <sahta3@aol.com>, Khalid Latest <ksalary@gmail.com>, murad zayad <muradzayad@hotmail.com> | wes.warrington@gmail.com | | Re: Amended Petition Signature Page | 4/24/2017 | | Re: Amended Petition Signature Page | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037075 | PRTPPM-248245-0000037075 | PRTPPM-248245-0000037075 | PRTPPM-248245-0000037075 | KS_PRT-SATEM000011045 | KS_PRT-SATEM000011045 | KS_PRT-SATEM000011045 | KS_PRT-SATEM000011045 | ksalary <ksalary@gmail.com> | Jacob Slowik <jacob@josephaleem.com> | | Bill Pincus | 4/25/2017 | | Bill Pincus | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037076 | PRTPPM-248245-0000037076 | PRTPPM-248245-0000037076 | PRTPPM-248245-0000037076 | KS_PRT-SATEM000011068 | KS_PRT-SATEM000011068 | KS_PRT-SATEM000011071 | KS_PRT-SATEM000011071 | ksalary <ksalary@gmail.com> | Jacob Slowik <jacob@josephaleem.com> | | Re: lab info | 4/25/2017 | | Yousuf Aleem <yousuf@josephaleem.com> | Re: lab info | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037078 | PRTPPM-248245-0000037078 | PRTPPM-248245-0000037078 | PRTPPM-248245-0000037078 | KS_PRT-SATEM000011070 | KS_PRT-SATEM000011070 | KS_PRT-SATEM000011071 | KS_PRT-SATEM000011071 | | | | | | | JAS CUO Invoice May 2017.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037079 | PRTPPM-248245-0000037079 | PRTPPM-248245-0000037079 | PRTPPM-248245-0000037079 | KS_PRT-SATEM000011071 | KS_PRT-SATEM000011071 | KS_PRT-SATEM000011071 | KS_PRT-SATEM000011071 | | | | | | | JAS Elite Invoice May 2017.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037084 | PRTPPM-248245-0000037085 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037084 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011146 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | ksalary <ksalary@gmail.com>, Yousuf Aleem <yousuf@josephaleem.com> | Jacob Slowik <jacob@josephaleem.com> | | Fwd: Rent Case vs John Dickey vs Serenity vs Shine | 4/27/2017 | | Fwd: Rent Case vs John Dickey vs Serenity vs Shine | Attorney Client Communication, Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000037086 | PRTPPM-248245-0000037096 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011147 | KS_PRT-SATEM000011151 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426100116 (4) (1).pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037091 | PRTPPM-248245-0000037123 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011152 | KS_PRT-SATEM000011184 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426100145 (2).pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037124 | PRTPPM-248245-0000037130 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011185 | KS_PRT-SATEM000011191 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426100220 (2).pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037131 | PRTPPM-248245-0000037136 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011192 | KS_PRT-SATEM000011197 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426100359 (1).pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037137 | PRTPPM-248245-0000037143 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011198 | KS_PRT-SATEM000011204 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426100557 (1).pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037144 | PRTPPM-248245-0000037201 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011205 | KS_PRT-SATEM000011262 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426100423 (1).pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037202 | PRTPPM-248245-0000037259 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011263 | KS_PRT-SATEM000011320 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426100605 (1).pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037260 | PRTPPM-248245-0000037349 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011321 | KS_PRT-SATEM000011410 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426100713 (2).pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037350 | PRTPPM-248245-0000037351 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011411 | KS_PRT-SATEM000011412 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426101111 (1).pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037352 | PRTPPM-248245-0000037357 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011413 | KS_PRT-SATEM000011418 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426101125 (1).pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037358 | PRTPPM-248245-0000037363 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011419 | KS_PRT-SATEM000011424 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426101311.pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037364 | PRTPPM-248245-0000037368 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011425 | KS_PRT-SATEM000011429 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426101311.pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037369 | PRTPPM-248245-0000037373 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011430 | KS_PRT-SATEM000011434 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426101227.pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037374 | PRTPPM-248245-0000037376 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011435 | KS_PRT-SATEM000011437 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426101402 (2).pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037377 | PRTPPM-248245-0000037379 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011438 | KS_PRT-SATEM000011440 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426101411 (2).pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037380 | PRTPPM-248245-0000037382 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011441 | KS_PRT-SATEM000011443 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426101432.pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037383 | PRTPPM-248245-0000037396 | PRTPPM-248245-0000037084 | PRTPPM-248245-0000037096 | KS_PRT-SATEM000011444 | KS_PRT-SATEM000011457 | KS_PRT-SATEM000011145 | KS_PRT-SATEM000011457 | | | | | | | doc20170426101463.pdf | Attorney Client Communication, Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037397 | PRTPPM-248245-0000037397 | PRTPPM-248245-0000037407 | PRTPPM-248245-0000037407 | KS_PRT-SATEM000011460 | KS_PRT-SATEM000011460 | KS_PRT-SATEM000011460 | KS_PRT-SATEM000011470 | ksalary <ksalary@gmail.com>, Fadel <fadel67@aol.com>, Yousuf Aleem <yousuf@josephaleem.com> | Jacob Slowik <jacob@josephaleem.com> | | Cancellation of Option | 4/27/2017 | | Cancellation of Option | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |



**EXHIBIT 2**

| Bates ranges | Parties | Subject | Description | Privilege claim | Objection |
|---|---|---|---|---|---|
| PRTPPM-248245-0000037398 | ... | XMIET_C234e-20S-20345SBA220s8 | Omni - CUO Option Agreement (Att.6-30) | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037408 | Pam Baylin <pam.baylin@pmsatlanta.com>; <randybernhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | 170427 Resp to E.Gray Demand | 170427 Resp to E.Gray Demand | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037415 | NPI, Dr Kendall Bernhout | Satary <ksatary@gmail.com> | Fwd: 170427 Resp to E.Gray Demand | Fwd: 170427 Resp to E.Gray Demand | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037449 | Yousuf Aleem <yousuf@josephaleem.com>; Jacob Slowik <jacob@josephaleem.com> | Khalid satary <ksatary@gmail.com> | GPA AND IDS CONTRACTS | GPA AND IDS CONTRACTS | Attorney Client Communication; Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-0000037471 | Khalid Satary <ksatary@numedical.com>; Satary <ksatary@gmail.com> | Yousuf Aleem <yousuf@josephaleem.com> | Ryan Morris <ryan@josephaleem.com> | SID Holdings Corporate Resolution | SID Holdings Corporate Resolution.pdf | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |

*(Remaining rows follow the same pattern with similar parties, documents, privilege claims of "Attorney Client Communication; Common Interest Doctrine" or "Attorney Work Product," and substantially similar objections.)*



**EXHIBIT 2**

Satary PPM Log with Email Info

173of228

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000037474 | PRTPPM-248245-0000037477 | PRTPPM-248245-0000037474 | PRTPPM-248245-0000037477 | KS_PRT-SATEM000011934 | KS_PRT-SATEM000011934 | KS_PRT-SATEM000011937 | KS_PRT-SATEM000011937 | Richard J. Tillery <rjt@kaufaw.net> | Nancy Charron <consultns@nplinc.com> | | Re: E Gray Matter re: National Premier Laboratories, Inc. et al | 5/4/2017 | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037478 | PRTPPM-248245-0000037480 | PRTPPM-248245-0000037478 | PRTPPM-248245-0000037480 | KS_PRT-SATEM000011938 | KS_PRT-SATEM000011940 | KS_PRT-SATEM000011938 | KS_PRT-SATEM000011940 | Nancy Charron <consultns@nplinc.com> | Richard J. Tillery <rjt@kaufaw.net> | | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al | 5/4/2017 | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037481 | PRTPPM-248245-0000037484 | PRTPPM-248245-0000037481 | PRTPPM-248245-0000037484 | KS_PRT-SATEM000011946 | KS_PRT-SATEM000011949 | KS_PRT-SATEM000011946 | KS_PRT-SATEM000011949 | Richard J. Tillery <rjt@kaufaw.net> | consultns@nplinc.com | | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al | 5/4/2017 | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037485 | PRTPPM-248245-0000037488 | PRTPPM-248245-0000037485 | PRTPPM-248245-0000037488 | KS_PRT-SATEM000011964 | KS_PRT-SATEM000011967 | KS_PRT-SATEM000011964 | KS_PRT-SATEM000011967 | Richard J. Tillery <rjt@kaufaw.net> | Randy Barkhaut <randybarkhaut@gmail.com> | | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al | 5/4/2017 | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037519 | PRTPPM-248245-0000037519 | PRTPPM-248245-0000037519 | PRTPPM-248245-0000037519 | KS_PRT-SATEM000012268 | KS_PRT-SATEM000012268 | KS_PRT-SATEM000012284 | KS_PRT-SATEM000012284 | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | | SD - TUCKER CLOSING DOCS | 5/8/2017 | SD - TUCKER CLOSING DOCS | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037520 | PRTPPM-248245-0000037519 | PRTPPM-248245-0000037520 | PRTPPM-248245-0000037519 | KS_PRT-SATEM000012269 | KS_PRT-SATEM000012269 | KS_PRT-SATEM000012284 | KS_PRT-SATEM000012284 | | | | Microsoft Word - BALLOON PAYMENT RIDER | | BALLOON PAYMENT RIDER.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037522 | PRTPPM-248245-0000037519 | PRTPPM-248245-0000037522 | PRTPPM-248245-0000037519 | KS_PRT-SATEM000012270 | KS_PRT-SATEM000012270 | KS_PRT-SATEM000012284 | KS_PRT-SATEM000012284 | | | | Landtech XML | | 03-0463.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037523 | PRTPPM-248245-0000037519 | PRTPPM-248245-0000037523 | PRTPPM-248245-0000037519 | KS_PRT-SATEM000012272 | KS_PRT-SATEM000012272 | KS_PRT-SATEM000012284 | KS_PRT-SATEM000012284 | | | | | | LEGAL.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037535 | PRTPPM-248245-0000037519 | PRTPPM-248245-0000037535 | PRTPPM-248245-0000037519 | KS_PRT-SATEM000012273 | KS_PRT-SATEM000012273 | KS_PRT-SATEM000012284 | KS_PRT-SATEM000012284 | | | | Microsoft Word - NOTE | | NOTE.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037533 | PRTPPM-248245-0000037519 | PRTPPM-248245-0000037533 | PRTPPM-248245-0000037519 | KS_PRT-SATEM000012271 | KS_PRT-SATEM000012271 | KS_PRT-SATEM000012284 | KS_PRT-SATEM000012284 | | | | Microsoft Word - Security Deed (Balloon).pdf | | Security Deed (Balloon).pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037535 | PRTPPM-248245-0000037519 | PRTPPM-248245-0000037535 | PRTPPM-248245-0000037519 | KS_PRT-SATEM000012283 | KS_PRT-SATEM000012284 | KS_PRT-SATEM000012284 | KS_PRT-SATEM000012284 | | | | Landtech XML | | Amortization Statement.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037536 | PRTPPM-248245-0000037536 | PRTPPM-248245-0000037536 | KS_PRT-SATEM000012283 | KS_PRT-SATEM000012283 | KS_PRT-SATEM000012283 | KS_PRT-SATEM000012283 | Robert Kaufman <rjk@kaufaw.net> | khalid satary <ksatary@gmail.com> | | contact info | 5/10/2017 | contact info | Attorney Client Communication | |
| PRTPPM-248245-0000037537 | PRTPPM-248245-0000037537 | PRTPPM-248245-0000037537 | KS_PRT-SATEM000012393 | KS_PRT-SATEM000012394 | KS_PRT-SATEM000012397 | KS_PRT-SATEM000012397 | cbenny@sjdesign.com | Robert Kaufman <rjk@kaufaw.net> | | SID Holdings, LLC and Sami Imam | 5/10/2017 | SID Holdings, LLC and Sami Imam | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037539 | PRTPPM-248245-0000037537 | PRTPPM-248245-0000037539 | KS_PRT-SATEM000012395 | KS_PRT-SATEM000012395 | KS_PRT-SATEM000012397 | KS_PRT-SATEM000012397 | | | | RM_CASE-201703-US112041 | | bank resolution.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037541 | PRTPPM-248245-0000037537 | PRTPPM-248245-0000037541 | KS_PRT-SATEM000012396 | KS_PRT-SATEM000012397 | KS_PRT-SATEM000012397 | KS_PRT-SATEM000012397 | | | | RM_CASE-201703-US112024 | | corporate resolution.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037542 | PRTPPM-248245-0000037542 | PRTPPM-248245-0000037542 | KS_PRT-SATEM000012401 | KS_PRT-SATEM000012401 | KS_PRT-SATEM000012401 | KS_PRT-SATEM000012401 | Robert Kaufman <rjk@kaufaw.net> | khalid satary <ksatary@gmail.com> | | FW: SID - TUCKER CLOSING DOCS | 3/10/2017 | FW: SID - TUCKER CLOSING DOCS | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000037543 | PRTPPM-248245-0000037543 | PRTPPM-248245-0000037543 | KS_PRT-SATEM000012429 | KS_PRT-SATEM000012429 | KS_PRT-SATEM000012429 | KS_PRT-SATEM000012429 | fadi67@gmail.com | khalid satary <ksatary@gmail.com> | | FW: SID Holdings, LLC and Sami Imam | 3/10/2017 | FW: SID Holdings, LLC and Sami Imam | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000037547 | PRTPPM-248245-0000037547 | PRTPPM-248245-0000037547 | KS_PRT-SATEM000012433 | KS_PRT-SATEM000012433 | KS_PRT-SATEM000012435 | KS_PRT-SATEM000012435 | Yousef Lawer <yousuf@josephaleem.com> | Yousuf Aleem <yousuf@josephaleem.com> | | Fwd: SID Holdings, LLC and Sami Imam | 3/10/2017 | Fwd: SID Holdings, LLC and Sami Imam | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000037548 | PRTPPM-248245-0000037548 | PRTPPM-248245-0000037548 | KS_PRT-SATEM000012442 | KS_PRT-SATEM000012444 | KS_PRT-SATEM000012445 | KS_PRT-SATEM000012445 | Khalid Satary <ksatary@gmail.com> | Yousuf Aleem <yousuf@josephaleem.com> | | Re: SID Holdings, LLC and Sami Imam | 3/11/2017 | Re: SID Holdings, LLC and Sami Imam | Attorney Client Communication | |
| PRTPPM-248245-0000037552 | PRTPPM-248245-0000037570 | PRTPPM-248245-0000037552 | KS_PRT-SATEM000012503 | KS_PRT-SATEM000012503 | KS_PRT-SATEM000012521 | KS_PRT-SATEM000012521 | ksatary@gmail.com | Ryan Morris <ryan@josephaleem.com> | | JAS Retainer Agreements | 5/11/2017 | JAS Retainer Agreements | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037558 | PRTPPM-248245-0000037570 | PRTPPM-248245-0000037558 | KS_PRT-SATEM000012504 | KS_PRT-SATEM000012509 | KS_PRT-SATEM000012521 | KS_PRT-SATEM000012521 | | | | | | 360 Laboratories - Client Retainer Agreement.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037564 | PRTPPM-248245-0000037570 | PRTPPM-248245-0000037564 | KS_PRT-SATEM000012510 | KS_PRT-SATEM000012515 | KS_PRT-SATEM000012521 | KS_PRT-SATEM000012521 | | | | | | CLIO - Client Retainer Agreement.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037570 | PRTPPM-248245-0000037570 | PRTPPM-248245-0000037570 | KS_PRT-SATEM000012516 | KS_PRT-SATEM000012521 | KS_PRT-SATEM000012521 | KS_PRT-SATEM000012521 | | | | | | ELITE - Client Retainer Agreement.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000037571 | PRTPPM-248245-0000037600 | PRTPPM-248245-0000037571 | KS_PRT-SATEM000012633 | KS_PRT-SATEM000012633 | KS_PRT-SATEM000012662 | KS_PRT-SATEM000012662 | Robert Kaufman <rjk@kaufaw.net> | khalid satary <ksatary@gmail.com> | Wahid Alam <turnus2003@yahoo.com>; Jordan Satary <jordan@chinaholdings.com> | SID HOLDINGS 2015 TAXES | 5/12/2017 | SID HOLDINGS 2015 TAXES | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037572 | PRTPPM-248245-0000037600 | PRTPPM-248245-0000037572 | KS_PRT-SATEM000012634 | KS_PRT-SATEM000012634 | KS_PRT-SATEM000012662 | KS_PRT-SATEM000012662 | | | | | | [0].piece | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037573 | PRTPPM-248245-0000037600 | PRTPPM-248245-0000037573 | KS_PRT-SATEM000012635 | KS_PRT-SATEM000012635 | KS_PRT-SATEM000012662 | KS_PRT-SATEM000012662 | | | | | | [0].piece | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037574 | PRTPPM-248245-0000037600 | PRTPPM-248245-0000037574 | KS_PRT-SATEM000012636 | KS_PRT-SATEM000012636 | KS_PRT-SATEM000012662 | KS_PRT-SATEM000012662 | | | | | | [0].piece | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037575 | PRTPPM-248245-0000037600 | PRTPPM-248245-0000037575 | KS_PRT-SATEM000012637 | KS_PRT-SATEM000012637 | KS_PRT-SATEM000012662 | KS_PRT-SATEM000012662 | | | | | | [0].piece | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037576 | PRTPPM-248245-0000037600 | PRTPPM-248245-0000037576 | KS_PRT-SATEM000012638 | KS_PRT-SATEM000012638 | KS_PRT-SATEM000012662 | KS_PRT-SATEM000012662 | | | | | | [0].piece | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037577 | PRTPPM-248245-0000037600 | PRTPPM-248245-0000037577 | KS_PRT-SATEM000012639 | KS_PRT-SATEM000012639 | KS_PRT-SATEM000012662 | KS_PRT-SATEM000012662 | | | | | | IL.JPG | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037578 | PRTPPM-248245-0000037600 | PRTPPM-248245-0000037578 | KS_PRT-SATEM000012640 | KS_PRT-SATEM000012640 | KS_PRT-SATEM000012662 | KS_PRT-SATEM000012662 | | | | | | [0].piece | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037579 | PRTPPM-248245-0000037600 | PRTPPM-248245-0000037579 | KS_PRT-SATEM000012641 | KS_PRT-SATEM000012641 | KS_PRT-SATEM000012662 | KS_PRT-SATEM000012662 | | | | | | [0].piece | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000037580 | PRTPPM-248245-0000037600 | PRTPPM-248245-0000037580 | KS_PRT-SATEM000012642 | KS_PRT-SATEM000012642 | KS_PRT-SATEM000012662 | KS_PRT-SATEM000012662 | | | | | | [0].piece | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |

# EXHIBIT 2



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000037581 | PRTPPM-248245-000037581 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112643 | KS_PRT-SATEM000112643 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037582 | PRTPPM-248245-000037582 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112644 | KS_PRT-SATEM000112644 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037583 | PRTPPM-248245-000037583 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112645 | KS_PRT-SATEM000112645 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | 12.JPG | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037584 | PRTPPM-248245-000037584 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112646 | KS_PRT-SATEM000112646 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037585 | PRTPPM-248245-000037585 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112647 | KS_PRT-SATEM000112647 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037586 | PRTPPM-248245-000037586 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112648 | KS_PRT-SATEM000112648 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037587 | PRTPPM-248245-000037587 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112649 | KS_PRT-SATEM000112649 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037588 | PRTPPM-248245-000037588 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112650 | KS_PRT-SATEM000112650 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037589 | PRTPPM-248245-000037589 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112651 | KS_PRT-SATEM000112651 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037590 | PRTPPM-248245-000037590 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112652 | KS_PRT-SATEM000112652 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037591 | PRTPPM-248245-000037591 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112653 | KS_PRT-SATEM000112653 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037592 | PRTPPM-248245-000037592 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112654 | KS_PRT-SATEM000112654 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037593 | PRTPPM-248245-000037593 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112655 | KS_PRT-SATEM000112655 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037594 | PRTPPM-248245-000037594 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112656 | KS_PRT-SATEM000112656 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | 13.JPG | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037595 | PRTPPM-248245-000037595 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112657 | KS_PRT-SATEM000112657 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037596 | PRTPPM-248245-000037596 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112658 | KS_PRT-SATEM000112658 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037597 | PRTPPM-248245-000037597 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112659 | KS_PRT-SATEM000112659 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037598 | PRTPPM-248245-000037598 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112660 | KS_PRT-SATEM000112660 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037599 | PRTPPM-248245-000037599 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112661 | KS_PRT-SATEM000112661 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037600 | PRTPPM-248245-000037600 | PRTPPM-248245-000037571 | PRTPPM-248245-000037600 | KS_PRT-SATEM000112662 | KS_PRT-SATEM000112662 | KS_PRT-SATEM000112633 | KS_PRT-SATEM000112662 | | | | | | 29.JPG | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037601 | PRTPPM-248245-000037601 | PRTPPM-248245-000037601 | PRTPPM-248245-000037620 | KS_PRT-SATEM000112684 | KS_PRT-SATEM000112684 | KS_PRT-SATEM000112703 | Robert Kaufman <rjk@kaufaw.net> | khalid satary <ksatary@gmail.com> | | LEASE DEFAULT NOTICE GNOS_GPA/IDS | Jordan Satary <jordan@shiroshaholdings.com> | 5/12/2017 | LEASE DEFAULT NOTICE GNOS_GPA/IDS | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037602 | PRTPPM-248245-000037602 | PRTPPM-248245-000037601 | PRTPPM-248245-000037620 | KS_PRT-SATEM000112685 | KS_PRT-SATEM000112703 | KS_PRT-SATEM000112684 | KS_PRT-SATEM000112703 | | | AM_C234e-201705121112/13 | | | GNOS_GPA_IDS MASTER SYSTEM LEASE AGREEMENT.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037620 | PRTPPM-248245-000037601 | PRTPPM-248245-000037601 | PRTPPM-248245-000037620 | KS_PRT-SATEM000112703 | KS_PRT-SATEM000112703 | KS_PRT-SATEM000112684 | KS_PRT-SATEM000112703 | | | GPA_IDS LEASE PAYMENT SCHEDULE.xlsx | | | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037621 | PRTPPM-248245-000037621 | PRTPPM-248245-000037621 | PRTPPM-248245-000037622 | KS_PRT-SATEM000112706 | KS_PRT-SATEM000112706 | KS_PRT-SATEM000112706 | KS_PRT-SATEM000112707 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufaw.net> | Read: LEASE DEFAULT NOTICE GNOS_GPA/IDS | | 5/12/2017 | Read: LEASE DEFAULT NOTICE GNOS_GPA/IDS | Attorney Client Communication | |
| PRTPPM-248245-000037622 | PRTPPM-248245-000037621 | PRTPPM-248245-000037621 | PRTPPM-248245-000037622 | KS_PRT-SATEM000112707 | KS_PRT-SATEM000112707 | KS_PRT-SATEM000112707 | KS_PRT-SATEM000112707 | | | | | | (Unnamed Unrecognized Item) | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000037623 | PRTPPM-248245-000037623 | PRTPPM-248245-000037623 | PRTPPM-248245-000037623 | KS_PRT-SATEM000112708 | KS_PRT-SATEM000112708 | KS_PRT-SATEM000112708 | KS_PRT-SATEM000112708 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufaw.net> | Read: LEASE DEFAULT NOTICE GNOS_GPA/IDS | | 5/12/2017 | Read: LEASE DEFAULT NOTICE GNOS_GPA/IDS | Attorney Client Communication | |
| PRTPPM-248245-000037624 | PRTPPM-248245-000037624 | PRTPPM-248245-000037624 | PRTPPM-248245-000037627 | KS_PRT-SATEM000112709 | KS_PRT-SATEM000112710 | KS_PRT-SATEM000112709 | KS_PRT-SATEM000112721 | khalid satary <ksatary@gmail.com> | Jordan satary <jordan@jordansatary.com> | Fwd: Representation Agreement | | 5/12/2017 | Fwd: Representation Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000037625 | PRTPPM-248245-000037624 | PRTPPM-248245-000037624 | PRTPPM-248245-000037627 | KS_PRT-SATEM000112711 | KS_PRT-SATEM000112720 | KS_PRT-SATEM000112709 | KS_PRT-SATEM000112721 | | | CONTRACT FOR LEGAL SERVICES | | | Agreement for Legal Services - Satary, Jordan.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |



**EXHIBIT 2**

| PRTPPM-2482X5-0000037636 | PRTPPM-2482X5-0000037637 | PRTPPM-2482X5-0000037624 | PRTPPM-2482X5-0000037637 | KS_PRT-SATEM00001127/21 | KS_PRT-SATEM00001127/22 | KS_PRT-SATEM00001127/99 | KS_PRT-SATEM00001127/22 | | | | Power of Attorney and Declaration of Representative | | Form 2848 - NEW rev. Dec 2015.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CPI needed. |
| PRTPPM-2482X5-0000037638 | PRTPPM-2482X5-0000037639 | PRTPPM-2482X5-0000037628 | PRTPPM-2482X5-0000037639 | KS_PRT-SATEM00001127/23 | KS_PRT-SATEM00001127/24 | KS_PRT-SATEM00001127/23 | KS_PRT-SATEM00001127/24 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@jordansatary.com> | | Fwd: Representation Agreement | 5/12/2017 | Fwd: Representation Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CPI needed. |
| PRTPPM-2482X5-0000037640 | PRTPPM-2482X5-0000037640 | PRTPPM-2482X5-0000037640 | PRTPPM-2482X5-0000037640 | KS_PRT-SATEM00001127/25 | KS_PRT-SATEM00001127/25 | KS_PRT-SATEM00001127/25 | KS_PRT-SATEM00001127/25 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@jordansatary.com> | | Fwd: Phone Conversation | | Fwd: Phone Conversation | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CPI needed. |
| PRTPPM-2482X5-0000037644 | PRTPPM-2482X5-0000037645 | PRTPPM-2482X5-0000037644 | PRTPPM-2482X5-0000037645 | KS_PRT-SATEM00001127/77 | KS_PRT-SATEM00001127/78 | KS_PRT-SATEM00001127/94 | KS_PRT-SATEM00001127/94 | Robert Kaufman <rjk@kaufbaw.net> | Khalid satary <ksatary@gmail.com> | Jordan Satary <jordan@khirahoidings.com> | GNOS - GPA billing contract and invoice | 5/12/2017 | GNOS_GPA billing contract and invoice | Attorney Client Communication, Common Interest Doctrine | |
| PRTPPM-2482X5-0000037646 | PRTPPM-2482X5-0000037647 | PRTPPM-2482X5-0000037644 | PRTPPM-2482X5-0000037647 | KS_PRT-SATEM00001127/79 | KS_PRT-SATEM00001127/90 | KS_PRT-SATEM00001127/77 | KS_PRT-SATEM00001127/94 | | | | GNOS_GPA billing agreement.pdf | | GNOS_GPA billing agreement.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CPI needed. |
| PRTPPM-2482X5-0000037661 | PRTPPM-2482X5-0000037661 | PRTPPM-2482X5-0000037644 | PRTPPM-2482X5-0000037661 | KS_PRT-SATEM00001127/91 | KS_PRT-SATEM00001127/94 | KS_PRT-SATEM00001127/77 | KS_PRT-SATEM00001127/94 | | | | GNOS_GPA billing invoices.pdf | | GNOS_GPA billing invoices.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000037662 | PRTPPM-2482X5-0000037662 | PRTPPM-2482X5-0000037662 | PRTPPM-2482X5-0000037663 | KS_PRT-SATEM00001127/96 | KS_PRT-SATEM00001127/96 | KS_PRT-SATEM00001127/95 | KS_PRT-SATEM00001127/96 | Lawer Rab Kaufman <rjk@kaufbaw.net> | | Khalid Satary <ksatary@gmail.com> | Voice mail from Cris to Wald | 5/13/2017 | Voice mail from Cris to Wald | Attorney Client Communication | |
| PRTPPM-2482X5-0000037663 | PRTPPM-2482X5-0000037664 | PRTPPM-2482X5-0000037663 | PRTPPM-2482X5-0000037665 | KS_PRT-SATEM00001127/96 | KS_PRT-SATEM00001127/96 | KS_PRT-SATEM00001127/96 | KS_PRT-SATEM00001127/96 | | | | voicemail-379.m4a | | voicemail-379.m4a | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000037664 | PRTPPM-2482X5-0000037664 | PRTPPM-2482X5-0000037664 | PRTPPM-2482X5-0000037665 | KS_PRT-SATEM00001128/00 | KS_PRT-SATEM00001128/00 | KS_PRT-SATEM00001128/01 | KS_PRT-SATEM00001128/01 | Khalid satary <ksatary@gmail.com> | | Robert Kaufman <rjk@kaufbaw.net> | Read: GNOS - GPA billing contract and invoice | 5/13/2017 | Read: GNOS - GPA billing contract and invoice | Attorney Client Communication | |
| PRTPPM-2482X5-0000037665 | PRTPPM-2482X5-0000037665 | PRTPPM-2482X5-0000037665 | PRTPPM-2482X5-0000037665 | KS_PRT-SATEM00001128/01 | KS_PRT-SATEM00001128/01 | KS_PRT-SATEM00001128/01 | KS_PRT-SATEM00001128/01 | | | | [Unnamed Unrecognized item] | | [Unnamed Unrecognized item] | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000037666 | PRTPPM-2482X5-0000037667 | PRTPPM-2482X5-0000037666 | PRTPPM-2482X5-0000037667 | KS_PRT-SATEM00001128/21 | KS_PRT-SATEM00001128/21 | KS_PRT-SATEM00001128/21 | KS_PRT-SATEM00001128/21 | Khalid Satary <ksatary@gmail.com> | Yusuf Aleem <yusuf@josephaleem.com> | | Re: Motion hearing May 8, 2017 | 5/14/2017 | Re: Motion hearing May 8, 2017 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482X5-0000037668 | PRTPPM-2482X5-0000037668 | PRTPPM-2482X5-0000037668 | PRTPPM-2482X5-0000037668 | KS_PRT-SATEM00001128/50 | KS_PRT-SATEM00001128/50 | KS_PRT-SATEM00001128/50 | KS_PRT-SATEM00001128/50 | Robert Kaufman <rjk@kaufbaw.net> | khalid satary <ksatary@gmail.com> | | SID HOLDINGS CAPITAL CONTRIBUTION | 5/14/2017 | SID HOLDINGS CAPITAL CONTRIBUTION | Attorney Client Communication | |
| PRTPPM-2482X5-0000037669 | PRTPPM-2482X5-0000037669 | PRTPPM-2482X5-0000037669 | PRTPPM-2482X5-0000037670 | KS_PRT-SATEM00001128/67 | KS_PRT-SATEM00001128/67 | KS_PRT-SATEM00001128/67 | KS_PRT-SATEM00001128/67 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufbaw.net> | | Read: SID HOLDINGS CAPITAL CONTRIBUTION | 5/15/2017 | Read: SID HOLDINGS CAPITAL CONTRIBUTION | Attorney Client Communication | |
| PRTPPM-2482X5-0000037670 | PRTPPM-2482X5-0000037670 | PRTPPM-2482X5-0000037670 | PRTPPM-2482X5-0000037670 | KS_PRT-SATEM00001128/68 | KS_PRT-SATEM00001128/68 | KS_PRT-SATEM00001128/67 | KS_PRT-SATEM00001128/67 | | | | [Unnamed Unrecognized item] | | [Unnamed Unrecognized item] | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000037685 | PRTPPM-2482X5-0000037685 | PRTPPM-2482X5-0000037685 | PRTPPM-2482X5-0000037690 | KS_PRT-SATEM00001129/33 | KS_PRT-SATEM00001129/33 | KS_PRT-SATEM00001129/38 | KS_PRT-SATEM00001129/38 | ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufbaw.net> | | demand letters | 5/15/2017 | demand letters | Attorney Client Communication, Attorney Work Product | |
| PRTPPM-2482X5-0000037686 | PRTPPM-2482X5-0000037687 | PRTPPM-2482X5-0000037685 | PRTPPM-2482X5-0000037690 | KS_PRT-SATEM00001129/34 | KS_PRT-SATEM00001129/35 | KS_PRT-SATEM00001129/33 | KS_PRT-SATEM00001129/38 | | | | F1705151.demfn BSA.DOC | | F1705151.demfn BSA.DOC | Attorney Client Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000037690 | PRTPPM-2482X5-0000037690 | PRTPPM-2482X5-0000037685 | PRTPPM-2482X5-0000037690 | KS_PRT-SATEM00001129/36 | KS_PRT-SATEM00001129/36 | KS_PRT-SATEM00001129/33 | KS_PRT-SATEM00001129/38 | | | | F1705151.demfn MLA.DOC9 | | F1705151.demfn MLA.DOC9 | Attorney Client Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000037691 | PRTPPM-2482X5-0000037691 | PRTPPM-2482X5-0000037691 | PRTPPM-2482X5-0000037696 | KS_PRT-SATEM00001130/16 | KS_PRT-SATEM00001130/16 | KS_PRT-SATEM00001130/16 | KS_PRT-SATEM00001130/21 | Robert Kaufman <rjk@kaufbaw.net> | ksatary <ksatary@gmail.com> | | RE: demand letters | 6/16/2017 | RE: demand letters | Attorney Client Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000037692 | PRTPPM-2482X5-0000037693 | PRTPPM-2482X5-0000037691 | PRTPPM-2482X5-0000037696 | KS_PRT-SATEM00001130/17 | KS_PRT-SATEM00001130/18 | KS_PRT-SATEM00001130/16 | KS_PRT-SATEM00001130/21 | | | | GNOS_GPA BILLING NOTICE 5.16.17.doc | | GNOS_GPA BILLING NOTICE 5.16.17.doc | Attorney Client Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000037694 | PRTPPM-2482X5-0000037694 | PRTPPM-2482X5-0000037691 | PRTPPM-2482X5-0000037696 | KS_PRT-SATEM00001130/19 | KS_PRT-SATEM00001130/19 | KS_PRT-SATEM00001130/16 | KS_PRT-SATEM00001130/21 | | | | GNOS_GPA_IDS lease NOTICE 5.16.17.docx | | GNOS_GPA_IDS lease NOTICE 5.16.17.docx | Attorney Client Communication, Attorney Work Product | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000037697 | PRTPPM-2482X5-0000037698 | PRTPPM-2482X5-0000037697 | PRTPPM-2482X5-0000037698 | KS_PRT-SATEM00001130/22 | KS_PRT-SATEM00001130/23 | KS_PRT-SATEM00001130/22 | KS_PRT-SATEM00001130/23 | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | Peter Lindley <peter@fsclaw.com>; Samir Arabyat <samir@khirahoidings.com>; | RE: Representation Agreement | 5/16/2017 | RE: Representation Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CPI needed. |
| PRTPPM-2482X5-0000037700 | PRTPPM-2482X5-0000037700 | PRTPPM-2482X5-0000037699 | PRTPPM-2482X5-0000037700 | KS_PRT-SATEM00001130/26 | KS_PRT-SATEM00001130/27 | KS_PRT-SATEM00001130/22 | KS_PRT-SATEM00001130/27 | Jordan Satary <jordan@jordansatary.com> | Charlotte Erdmann <charlotte@erdmannlaw.com> | Peter Lindley <peter@fsclaw.com>; Samir Arabyat <samir@khirahoidings.com>; ksatary@gmail.com | Re: Representation Agreement | 5/16/2017 | Re: Representation Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CPI needed. |
| PRTPPM-2482X5-0000037701 | PRTPPM-2482X5-0000037701 | PRTPPM-2482X5-0000037701 | PRTPPM-2482X5-0000037701 | KS_PRT-SATEM00001130/50 | KS_PRT-SATEM00001130/50 | KS_PRT-SATEM00001130/50 | KS_PRT-SATEM00001130/50 | Peter Lindley <peter@fsclaw.com> | Jordan Satary <jordan@khirahoidings.com> | | FL CASES - DOCUMENTS | 5/16/2017 | FL CASES - DOCUMENTS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CPI needed. |
| PRTPPM-2482X5-0000037702 | PRTPPM-2482X5-0000037702 | PRTPPM-2482X5-0000037702 | PRTPPM-2482X5-0000037702 | KS_PRT-SATEM00001131/10 | KS_PRT-SATEM00001131/10 | KS_PRT-SATEM00001131/10 | KS_PRT-SATEM00001131/10 | Robert Kaufman <rjk@kaufbaw.net> | khalid satary <ksatary@gmail.com> | | FW: Signed Tucker Lease | 5/17/2017 | FW: Signed Tucker Lease | Attorney Client Communication | |
| PRTPPM-2482X5-0000037703 | PRTPPM-2482X5-0000037704 | PRTPPM-2482X5-0000037703 | PRTPPM-2482X5-0000037704 | KS_PRT-SATEM00001131/11 | KS_PRT-SATEM00001131/11 | KS_PRT-SATEM00001131/11 | KS_PRT-SATEM00001131/12 | Robert Kaufman <rjk@kaufbaw.net> | khalid satary <ksatary@gmail.com> | | FW: Foundation Medical Group - Tucker Lease | 5/17/2017 | FW: Foundation Medical Group - Tucker Lease | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000037705 | PRTPPM-2482X5-0000037705 | PRTPPM-2482X5-0000037705 | PRTPPM-2482X5-0000037706 | KS_PRT-SATEM00001131/12 | KS_PRT-SATEM00001131/12 | KS_PRT-SATEM00001131/11 | KS_PRT-SATEM00001131/12 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufbaw.net> | | Read: Signed Tucker Lease | 5/17/2017 | Read: Signed Tucker Lease | Attorney Client Communication | |
| PRTPPM-2482X5-0000037706 | PRTPPM-2482X5-0000037706 | PRTPPM-2482X5-0000037705 | PRTPPM-2482X5-0000037706 | KS_PRT-SATEM00001131/13 | KS_PRT-SATEM00001131/13 | KS_PRT-SATEM00001131/12 | KS_PRT-SATEM00001131/13 | | | | [Unnamed Unrecognized item] | | [Unnamed Unrecognized item] | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000037707 | PRTPPM-2482X5-0000037707 | PRTPPM-2482X5-0000037707 | PRTPPM-2482X5-0000037708 | KS_PRT-SATEM00001131/14 | KS_PRT-SATEM00001131/14 | KS_PRT-SATEM00001131/14 | KS_PRT-SATEM00001131/15 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufbaw.net> | | Read: Foundation Medical Group - Tucker Lease | 5/17/2017 | Read: Foundation Medical Group - Tucker Lease | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000037708 | PRTPPM-2482X5-0000037709 | PRTPPM-2482X5-0000037709 | PRTPPM-2482X5-0000037709 | KS_PRT-SATEM00001131/18 | KS_PRT-SATEM00001131/18 | KS_PRT-SATEM00001131/18 | KS_PRT-SATEM00001131/18 | ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufbaw.net> | | NPL | 5/17/2017 | NPL | Attorney Client Communication, Common Interest Doctrine | |
| PRTPPM-2482X5-0000037710 | PRTPPM-2482X5-0000037710 | PRTPPM-2482X5-0000037710 | PRTPPM-2482X5-0000037710 | KS_PRT-SATEM00001131/59 | KS_PRT-SATEM00001131/59 | KS_PRT-SATEM00001131/59 | KS_PRT-SATEM00001131/59 | Robert Kaufman <rjk@kaufbaw.net> | khalid satary <ksatary@gmail.com> | "Randy Bernhaut, MD" <randybernhaut@gmail.com>; pam.baylor@replinc.com | RE: NPL | 5/17/2017 | RE: NPL | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CPI needed. |
| PRTPPM-2482X5-0000037711 | PRTPPM-2482X5-0000037711 | PRTPPM-2482X5-0000037711 | PRTPPM-2482X5-0000037712 | KS_PRT-SATEM00001131/64 | KS_PRT-SATEM00001131/64 | KS_PRT-SATEM00001131/60 | KS_PRT-SATEM00001131/65 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufbaw.net> | | Read: NPL | 5/17/2017 | Read: NPL | Attorney Client Communication | |
| PRTPPM-2482X5-0000037712 | PRTPPM-2482X5-0000037712 | PRTPPM-2482X5-0000037711 | PRTPPM-2482X5-0000037712 | KS_PRT-SATEM00001131/65 | KS_PRT-SATEM00001131/65 | KS_PRT-SATEM00001131/64 | KS_PRT-SATEM00001131/65 | | | | [Unnamed Unrecognized item] | | [Unnamed Unrecognized item] | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000037713 | PRTPPM-2482X5-0000037713 | PRTPPM-2482X5-0000037713 | PRTPPM-2482X5-0000037714 | KS_PRT-SATEM00001131/66 | KS_PRT-SATEM00001131/66 | KS_PRT-SATEM00001131/66 | KS_PRT-SATEM00001131/67 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufbaw.net> | | Read: NPL | 5/17/2017 | Read: NPL | Attorney Client Communication | |
| PRTPPM-2482X5-0000037714 | PRTPPM-2482X5-0000037714 | PRTPPM-2482X5-0000037713 | PRTPPM-2482X5-0000037714 | KS_PRT-SATEM00001131/67 | KS_PRT-SATEM00001131/67 | KS_PRT-SATEM00001131/66 | KS_PRT-SATEM00001131/67 | | | | [Unnamed Unrecognized item] | | [Unnamed Unrecognized item] | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



**EXHIBIT 2**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000037715 | PRTPPM-2482KS-0000037717 | PRTPPM-2482KS-0000037715 | PRTPPM-2482KS-0000037717 | KS_PRT-SATEM0000113183 | KS_PRT-SATEM0000113185 | KS_PRT-SATEM0000113183 | KS_PRT-SATEM0000113185 | Lawer Rob Kaufman <rjk@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Fwd: GA - Atlanta Lease Updated - Jim B Signed Copy - 2017 04 01 | 5/17/2017 | | Fwd: GA - Atlanta Lease Updated - Jim B Signed Copy - 2017 04 01 | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000037718 | PRTPPM-2482KS-0000037719 | PRTPPM-2482KS-0000037718 | PRTPPM-2482KS-0000037719 | KS_PRT-SATEM0000113186 | KS_PRT-SATEM0000113187 | KS_PRT-SATEM0000113186 | KS_PRT-SATEM0000113187 | Lawer Rob Kaufman <rjk@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Fwd: GA - Atlanta Lease Updated - Jim B Signed Copy - 2017 04 01 | 5/17/2017 | | Fwd: GA - Atlanta Lease Updated - Jim B Signed Copy - 2017 04 01 | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000037720 | PRTPPM-2482KS-0000037723 | PRTPPM-2482KS-0000037720 | PRTPPM-2482KS-0000037743 | KS_PRT-SATEM0000113188 | KS_PRT-SATEM0000113191 | KS_PRT-SATEM0000113188 | KS_PRT-SATEM0000113211 | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | RE: JORDAN SATARY - DOCUMENTS | 5/17/2017 | Zuzana Harper <zuzana@erdmannlaw.com>; ksatary@gmail.com | RE: JORDAN SATARY - DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037724 | PRTPPM-2482KS-0000037733 | PRTPPM-2482KS-0000037720 | PRTPPM-2482KS-0000037743 | KS_PRT-SATEM0000113192 | KS_PRT-SATEM0000113201 | KS_PRT-SATEM0000113188 | KS_PRT-SATEM0000113211 | | | KM_C224e-20170517175437 | | | 2017 05 17 - JORDAN SIGNED AGREEMENT.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000037734 | PRTPPM-2482KS-0000037743 | PRTPPM-2482KS-0000037720 | PRTPPM-2482KS-0000037743 | KS_PRT-SATEM0000113202 | KS_PRT-SATEM0000113211 | KS_PRT-SATEM0000113188 | KS_PRT-SATEM0000113211 | | | KM_C224e-20170517175450 | | | 2017 05 17 - SIGNED TAX POAs.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000037744 | PRTPPM-2482KS-0000037744 | PRTPPM-2482KS-0000037744 | PRTPPM-2482KS-0000037744 | KS_PRT-SATEM0000113237 | KS_PRT-SATEM0000113237 | KS_PRT-SATEM0000113237 | KS_PRT-SATEM0000113237 | ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Bunton lease | 5/18/2017 | | Bunton lease | Attorney Client Communication | |
| PRTPPM-2482KS-0000037745 | PRTPPM-2482KS-0000037745 | PRTPPM-2482KS-0000037745 | PRTPPM-2482KS-0000037745 | KS_PRT-SATEM0000113240 | KS_PRT-SATEM0000113240 | KS_PRT-SATEM0000113240 | KS_PRT-SATEM0000113240 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Eddie Birnbrey <ebirnbrey@bmmcpa.com>; ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Meeting at Kaufman & Forman | 5/18/2017 | | Meeting at Kaufman & Forman | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000037746 | PRTPPM-2482KS-0000037746 | PRTPPM-2482KS-0000037746 | PRTPPM-2482KS-0000037746 | KS_PRT-SATEM0000113246 | KS_PRT-SATEM0000113246 | KS_PRT-SATEM0000113246 | KS_PRT-SATEM0000113246 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Meeting at Kaufman & Forman | 5/18/2017 | Eddie Birnbrey <ebirnbrey@bmmcpa.com>; Khalid Satary <ksatary@gmail.com> | Re: Meeting at Kaufman & Forman | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000037747 | PRTPPM-2482KS-0000037751 | PRTPPM-2482KS-0000037747 | PRTPPM-2482KS-0000037751 | KS_PRT-SATEM0000113247 | KS_PRT-SATEM0000113251 | KS_PRT-SATEM0000113247 | KS_PRT-SATEM0000113251 | Jordan Satary <jordan@jordansatary.com> | Charlotte Erdmann <charlotte@erdmannlaw.com> | Re: JORDAN SATARY - DOCUMENTS | 5/18/2017 | Zuzana Harper <zuzana@erdmannlaw.com>; ksatary@gmail.com | Re: JORDAN SATARY - DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000037756 | PRTPPM-2482KS-0000037756 | PRTPPM-2482KS-0000037756 | PRTPPM-2482KS-0000037756 | KS_PRT-SATEM0000113281 | KS_PRT-SATEM0000113281 | KS_PRT-SATEM0000113281 | KS_PRT-SATEM0000113281 | cberney@cpblegal.com | Robert Kaufman <rjk@kauflaw.net> | Equipment Lease | 5/18/2017 | | Equipment Lease | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000037757 | PRTPPM-2482KS-0000037757 | PRTPPM-2482KS-0000037757 | PRTPPM-2482KS-0000037757 | KS_PRT-SATEM0000113285 | KS_PRT-SATEM0000113285 | KS_PRT-SATEM0000113285 | KS_PRT-SATEM0000113285 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | RE: Equipment Lease CONTRACT | 5/18/2017 | | RE: Equipment Lease CONTRACT | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037759 | PRTPPM-2482KS-0000037759 | PRTPPM-2482KS-0000037759 | PRTPPM-2482KS-0000037760 | KS_PRT-SATEM0000113290 | KS_PRT-SATEM0000113290 | KS_PRT-SATEM0000113290 | KS_PRT-SATEM0000113291 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: Equipment Lease CONTRACT | 5/18/2017 | | Read: Equipment Lease CONTRACT | Attorney Client Communication | |
| PRTPPM-2482KS-0000037760 | PRTPPM-2482KS-0000037760 | PRTPPM-2482KS-0000037759 | PRTPPM-2482KS-0000037760 | KS_PRT-SATEM0000113291 | KS_PRT-SATEM0000113291 | KS_PRT-SATEM0000113290 | KS_PRT-SATEM0000113291 | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000037763 | PRTPPM-2482KS-0000037768 | PRTPPM-2482KS-0000037763 | PRTPPM-2482KS-0000037768 | KS_PRT-SATEM0000113305 | KS_PRT-SATEM0000113310 | KS_PRT-SATEM0000113305 | KS_PRT-SATEM0000113310 | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | RE: JORDAN SATARY - DOCUMENTS | 5/18/2017 | Zuzana Harper <zuzana@erdmannlaw.com>; ksatary@gmail.com | RE: JORDAN SATARY - DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000037769 | PRTPPM-2482KS-0000037774 | PRTPPM-2482KS-0000037769 | PRTPPM-2482KS-0000037774 | KS_PRT-SATEM0000113359 | KS_PRT-SATEM0000113364 | KS_PRT-SATEM0000113359 | KS_PRT-SATEM0000113364 | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | RE: JORDAN SATARY - DOCUMENTS | 5/19/2017 | Zuzana Harper <zuzana@erdmannlaw.com>; ksatary@gmail.com | RE: JORDAN SATARY - DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000037775 | PRTPPM-2482KS-0000037780 | PRTPPM-2482KS-0000037775 | PRTPPM-2482KS-0000037780 | KS_PRT-SATEM0000113367 | KS_PRT-SATEM0000113372 | KS_PRT-SATEM0000113367 | KS_PRT-SATEM0000113372 | Jordan Satary <jordan@jordansatary.com> | Charlotte Erdmann <charlotte@erdmannlaw.com> | Re: JORDAN SATARY - DOCUMENTS | 5/19/2017 | Zuzana Harper <zuzana@erdmannlaw.com>; ksatary@gmail.com | Re: JORDAN SATARY - DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000037781 | PRTPPM-2482KS-0000037782 | PRTPPM-2482KS-0000037781 | PRTPPM-2482KS-0000037786 | KS_PRT-SATEM0000113420 | KS_PRT-SATEM0000113421 | KS_PRT-SATEM0000113420 | KS_PRT-SATEM0000113425 | Jordan Satary <jordan@jordansatary.com>; jordan@shirazholdings.com; Samir Arabiyat <samir@shirazholdings.com> | Peter Lindley <peter@flabuslaw.com> | Shiraz Holdings Re: Palm Beach County Cases | 5/20/2017 | ksatary@gmail.com | Shiraz Holdings Re: Palm Beach County Cases | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000037783 | PRTPPM-2482KS-0000037786 | PRTPPM-2482KS-0000037781 | PRTPPM-2482KS-0000037786 | KS_PRT-SATEM0000113422 | KS_PRT-SATEM0000113425 | KS_PRT-SATEM0000113420 | KS_PRT-SATEM0000113425 | | | Microsoft Word - PPL PA Engagement Letter 2017-5-20 | | | PPL PA Engagement Letter 2017-5-20.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000037789 | PRTPPM-2482KS-0000037790 | PRTPPM-2482KS-0000037789 | PRTPPM-2482KS-0000037790 | KS_PRT-SATEM0000113525 | KS_PRT-SATEM0000113526 | KS_PRT-SATEM0000113525 | KS_PRT-SATEM0000113526 | Peter Lindley <peter@flabuslaw.com> | Jordan Satary <jordan@jordansatary.com> | RE: Shiraz Holdings Re: Palm Beach County Cases | 5/22/2017 | ksatary@gmail.com; Samir Arabiyat <samir@shirazholdings.com> | RE: Shiraz Holdings Re: Palm Beach County Cases | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000037791 | PRTPPM-2482KS-0000037791 | PRTPPM-2482KS-0000037791 | PRTPPM-2482KS-0000037810 | KS_PRT-SATEM0000113552 | KS_PRT-SATEM0000113552 | KS_PRT-SATEM0000113552 | KS_PRT-SATEM0000113571 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | GNOS/GPA lab consulting agreement and past due invoices (Default Notice) | 5/23/2017 | | GNOS/GPA lab consulting agreement and past due invoices (Default Notice) | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037792 | PRTPPM-2482KS-0000037792 | PRTPPM-2482KS-0000037791 | PRTPPM-2482KS-0000037810 | KS_PRT-SATEM0000113553 | KS_PRT-SATEM0000113553 | KS_PRT-SATEM0000113552 | KS_PRT-SATEM0000113571 | | | | | | GPA LAB CONSULTING FEES.xlsx | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000037793 | PRTPPM-2482KS-0000037810 | PRTPPM-2482KS-0000037791 | PRTPPM-2482KS-0000037810 | KS_PRT-SATEM0000113554 | KS_PRT-SATEM0000113571 | KS_PRT-SATEM0000113552 | KS_PRT-SATEM0000113571 | | | KM_C224e-20170502101446 | | | GPA_GNOS LAB CONSULTING AGREEMENT.pdf | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000037811 | PRTPPM-2482KS-0000037811 | PRTPPM-2482KS-0000037811 | PRTPPM-2482KS-0000037812 | KS_PRT-SATEM0000113572 | KS_PRT-SATEM0000113572 | KS_PRT-SATEM0000113572 | KS_PRT-SATEM0000113573 | ksatary@gmail.com | Jordan Forman <jbf@kauflaw.net> | Limited power of attorney | 5/23/2017 | Robert Kaufman <rjk@kauflaw.net> | Limited power of attorney | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000037812 | PRTPPM-2482KS-0000037812 | PRTPPM-2482KS-0000037811 | PRTPPM-2482KS-0000037812 | KS_PRT-SATEM0000113573 | KS_PRT-SATEM0000113573 | KS_PRT-SATEM0000113572 | KS_PRT-SATEM0000113573 | | | STATE OF GEORGIA | | | Ltd POA.052317.doc | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000037813 | PRTPPM-2482KS-0000037813 | PRTPPM-2482KS-0000037813 | PRTPPM-2482KS-0000037813 | KS_PRT-SATEM0000113574 | KS_PRT-SATEM0000113574 | KS_PRT-SATEM0000113574 | KS_PRT-SATEM0000113574 | Jordan Forman <jbf@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: Limited power of attorney | 5/23/2017 | | RE: Limited power of attorney | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000037816 | PRTPPM-2482KS-0000037816 | PRTPPM-2482KS-0000037816 | PRTPPM-2482KS-0000037817 | KS_PRT-SATEM0000113581 | KS_PRT-SATEM0000113581 | KS_PRT-SATEM0000113581 | KS_PRT-SATEM0000113582 | ksatary@gmail.com | Jordan Forman <jbf@kauflaw.net> | Please forward to Jordan for signature in front of witness and notary | 5/23/2017 | Robert Kaufman <rjk@kauflaw.net> | Please forward to Jordan for signature in front of witness and notary | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000037817 | PRTPPM-2482KS-0000037817 | PRTPPM-2482KS-0000037816 | PRTPPM-2482KS-0000037817 | KS_PRT-SATEM0000113582 | KS_PRT-SATEM0000113582 | KS_PRT-SATEM0000113581 | KS_PRT-SATEM0000113582 | | | STATE OF GEORGIA | | | Ltd POA.052317.doc | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000037818 | PRTPPM-2482KS-0000037819 | PRTPPM-2482KS-0000037818 | PRTPPM-2482KS-0000037819 | KS_PRT-SATEM0000113583 | KS_PRT-SATEM0000113584 | KS_PRT-SATEM0000113583 | KS_PRT-SATEM0000113584 | Jordan <jordan@shirazholdings.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Please forward to Jordan for signature in front of witness and notary | 5/23/2017 | | Fwd: Please forward to Jordan for signature in front of witness and notary | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000037820 | PRTPPM-2482KS-0000037820 | PRTPPM-2482KS-0000037820 | PRTPPM-2482KS-0000037820 | KS_PRT-SATEM0000113593 | KS_PRT-SATEM0000113593 | KS_PRT-SATEM0000113593 | KS_PRT-SATEM0000113593 | Rob Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Fwd: Message from KM_C224e | 5/23/2017 | | Fwd: Message from KM_C224e | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000037821 | PRTPPM-2482KS-0000037821 | PRTPPM-2482KS-0000037821 | PRTPPM-2482KS-0000037830 | KS_PRT-SATEM0000113612 | KS_PRT-SATEM0000113612 | KS_PRT-SATEM0000113612 | KS_PRT-SATEM0000113621 | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@shirazholdings.com> | FL DOR - PAYMENTS | 5/23/2017 | Zuzana Harper <zuzana@erdmannlaw.com>; ksatary@gmail.com | FL DOR - PAYMENTS | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000037822 | PRTPPM-2482KS-0000037830 | PRTPPM-2482KS-0000037821 | PRTPPM-2482KS-0000037830 | KS_PRT-SATEM0000113613 | KS_PRT-SATEM0000113621 | KS_PRT-SATEM0000113612 | KS_PRT-SATEM0000113621 | | | KM_C224e-20170523170555 | | | 2017 05 23 - FL DOL PAYMENTS.PDF | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |



| | | | | | | | | | | | | Description | | | Privilege / Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24EJXS-000037814 | PRTPPM-24EJXS-000037815 | PRTPPM-24EJXS-000037815 | PRTPPM-24EJXS-000037819 | KS_PRT-SATEM000113641 | KS_PRT-SATEM000113641 | KS_PRT-SATEM000113641 | KS_PRT-SATEM000113643 | Peter Lindley <peter@fkatuslaw.com> | Jordan Satary <jordan@jordansatary.com> | | Preliminary ACCOUNTING steps | samiraskaye@gmail.com; Steven LeAoall <steve@spcmedical.com>; ksatary@gmail.com | 5/24/2017 | Preliminary ACCOUNTING steps | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037832 | PRTPPM-24EJXS-000037831 | PRTPPM-24EJXS-000037831 | PRTPPM-24EJXS-000037833 | KS_PRT-SATEM000113642 | KS_PRT-SATEM000113642 | KS_PRT-SATEM000113641 | KS_PRT-SATEM000113643 | | | | 2015 - TAX FILING CHECKLIST.docx | | | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037833 | PRTPPM-24EJXS-000037831 | PRTPPM-24EJXS-000037831 | PRTPPM-24EJXS-000037833 | KS_PRT-SATEM000113643 | KS_PRT-SATEM000113643 | KS_PRT-SATEM000113641 | KS_PRT-SATEM000113643 | | | | 2016 - TAX FILING CHECKLIST DOCX | | | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037834 | PRTPPM-24EJXS-000037834 | PRTPPM-24EJXS-000037834 | PRTPPM-24EJXS-000037834 | KS_PRT-SATEM000113699 | KS_PRT-SATEM000113699 | KS_PRT-SATEM000113699 | KS_PRT-SATEM000113699 | Chris Berney <cberney@spklegal.com> | Robert Kaufman <rjk@kauflaw.net> | | Equipment | | 5/24/2017 | Equipment | Attorney Client Communication, Common Interest Doctrine | Non-privileged 3rd party on the communication |
| PRTPPM-24EJXS-000037835 | PRTPPM-24EJXS-000037835 | PRTPPM-24EJXS-000037837 | PRTPPM-24EJXS-000037837 | KS_PRT-SATEM000113722 | KS_PRT-SATEM000113722 | KS_PRT-SATEM000113722 | KS_PRT-SATEM000113724 | Peter Lindley <peter@fkatuslaw.com> | Jordan Satary <jordan@jordansatary.com> | | SHIRAZ NUMBERS | ksatary@gmail.com | 5/24/2017 | SHIRAZ NUMBERS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037836 | PRTPPM-24EJXS-000037836 | PRTPPM-24EJXS-000037837 | PRTPPM-24EJXS-000037837 | KS_PRT-SATEM000113723 | KS_PRT-SATEM000113723 | KS_PRT-SATEM000113722 | KS_PRT-SATEM000113724 | | | | NET ASSETS WORKBOOK.xlsx | | | NET ASSETS WORKBOOK.xlsx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037837 | PRTPPM-24EJXS-000037835 | PRTPPM-24EJXS-000037837 | PRTPPM-24EJXS-000037837 | KS_PRT-SATEM000113724 | KS_PRT-SATEM000113724 | KS_PRT-SATEM000113722 | KS_PRT-SATEM000113724 | | | | PAYABLES AND LOAN WORKBOOK.xlsx | | | PAYABLES AND LOAN WORKBOOK.xlsx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037838 | PRTPPM-24EJXS-000037838 | PRTPPM-24EJXS-000037839 | PRTPPM-24EJXS-000037839 | KS_PRT-SATEM000113725 | KS_PRT-SATEM000113726 | KS_PRT-SATEM000113725 | KS_PRT-SATEM000113746 | Jordan Forman <jbf@kbsuflaw.net>; ksatary <ksatary@gmail.com>; wolddisdc30@yahoo.com | Robert Kaufman <rjk@kauflaw.net> | | FW: Equipment | | 5/24/2017 | FW: Equipment | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037840 | PRTPPM-24EJXS-000037841 | PRTPPM-24EJXS-000037838 | PRTPPM-24EJXS-000037838 | KS_PRT-SATEM000113727 | KS_PRT-SATEM000113728 | KS_PRT-SATEM000113725 | KS_PRT-SATEM000113746 | | | | Microsoft Word - 2017-05-24 GFA Ltr to SID - Revised.docx | | | 2017-05-24 GFA Ltr to SID - FINAL.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037842 | PRTPPM-24EJXS-000037839 | PRTPPM-24EJXS-000037839 | PRTPPM-24EJXS-000037839 | KS_PRT-SATEM000113729 | KS_PRT-SATEM000113746 | KS_PRT-SATEM000113725 | KS_PRT-SATEM000113746 | | | | Microsoft Word - 2017-05-24 Ltr to Dube & Satary - Revised.docx | | | 2017-05-24 Ltr to Dube & Satary - FINAL.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037860 | PRTPPM-24EJXS-000037860 | PRTPPM-24EJXS-000037864 | PRTPPM-24EJXS-000037864 | KS_PRT-SATEM000113747 | KS_PRT-SATEM000113747 | KS_PRT-SATEM000113747 | KS_PRT-SATEM000113751 | Jordan Satary <jordan@jordansatary.com> | Peter Lindley <peter@fkatuslaw.com> | | PPL PA Revised Engagement Agreement | ksatary@gmail.com | 5/24/2017 | PPL PA Revised Engagement Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037861 | PRTPPM-24EJXS-000037864 | PRTPPM-24EJXS-000037864 | PRTPPM-24EJXS-000037864 | KS_PRT-SATEM000113748 | KS_PRT-SATEM000113751 | KS_PRT-SATEM000113747 | KS_PRT-SATEM000113751 | | | | Microsoft Word - PPL PA Engagement Letter 2017-5-24.pdf | | | PPL PA Engagement Letter 2017-5-24.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037865 | PRTPPM-24EJXS-000037865 | PRTPPM-24EJXS-000037866 | PRTPPM-24EJXS-000037866 | KS_PRT-SATEM000113752 | KS_PRT-SATEM000113753 | KS_PRT-SATEM000113752 | KS_PRT-SATEM000113753 | Jordan Satary <jordan@jordansatary.com> | ksatary <ksatary@gmail.com> | | FW: Equipment | | 5/24/2017 | FW: Equipment | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037869 | PRTPPM-24EJXS-000037867 | PRTPPM-24EJXS-000037869 | PRTPPM-24EJXS-000037869 | KS_PRT-SATEM000113754 | KS_PRT-SATEM000113756 | KS_PRT-SATEM000113754 | KS_PRT-SATEM000113756 | Fadi Elkhatib <fadi67@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: Equipment | | 5/24/2017 | Fwd: Equipment | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037870 | PRTPPM-24EJXS-000037870 | PRTPPM-24EJXS-000037870 | PRTPPM-24EJXS-000037870 | KS_PRT-SATEM000113761 | KS_PRT-SATEM000113761 | KS_PRT-SATEM000113761 | KS_PRT-SATEM000113761 | Peter Lindley <peter@fkatuslaw.com> | Jordan Satary <jordan@jordansatary.com> | | Signed Agreement | samiraskaye@gmail.com; ksatary@gmail.com | 5/24/2017 | Signed Agreement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037871 | PRTPPM-24EJXS-000037871 | PRTPPM-24EJXS-000037871 | PRTPPM-24EJXS-000037871 | KS_PRT-SATEM000113762 | KS_PRT-SATEM000113763 | KS_PRT-SATEM000113762 | KS_PRT-SATEM000113763 | Jordan Satary <jordan@jordansatary.com> | Peter Lindley <peter@fkatuslaw.com> | | Afterthought on your inquiry re: going into hearing with an "ask" of the court vs. an absolute "shield" of a bankruptcy petition | ksatary@gmail.com; Samir Arabiyat <samir@shirazholdings.com> | 5/24/2017 | Afterthought on your inquiry re: going into hearing with an "ask" of the court vs. an absolute "shield" of a bankruptcy petition | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037873 | PRTPPM-24EJXS-000037878 | PRTPPM-24EJXS-000037878 | PRTPPM-24EJXS-000037878 | KS_PRT-SATEM000113776 | KS_PRT-SATEM000113771 | KS_PRT-SATEM000113771 | KS_PRT-SATEM000113771 | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | | REDUCED TO 85K - NOT 100 STARTING RETAINER | | 5/25/2017 | REDUCED TO 85K - NOT 100 STARTING RETAINER | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037884 | PRTPPM-24EJXS-000037884 | PRTPPM-24EJXS-000037885 | PRTPPM-24EJXS-000037885 | KS_PRT-SATEM000113884 | KS_PRT-SATEM000113884 | KS_PRT-SATEM000113885 | KS_PRT-SATEM000113885 | Charlotte Erdmann <charlotte@edmiereinlaw.com> | Jordan Satary <jordan@jordansatary.com> | | Retainer - Jordan / Shiraz | Charlotte Erdmann, Peter Lindley <peter@fkatuslaw.com> | 5/25/2017 | Retainer - Jordan / Shiraz | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037885 | PRTPPM-24EJXS-000037884 | PRTPPM-24EJXS-000037885 | PRTPPM-24EJXS-000037885 | KS_PRT-SATEM000113885 | KS_PRT-SATEM000113885 | KS_PRT-SATEM000113884 | KS_PRT-SATEM000113885 | | | | 2017-05-24 - RETAINER CASHIERS CHECK.pdf | | | 2017-05-24 - RETAINER CASHIERS CHECK.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037886 | PRTPPM-24EJXS-000037886 | PRTPPM-24EJXS-000037888 | PRTPPM-24EJXS-000037888 | KS_PRT-SATEM000113694 | KS_PRT-SATEM000113694 | KS_PRT-SATEM000113694 | KS_PRT-SATEM000113694 | Robert Kaufman <rjk@kauflaw.net> | Khalid satary <ksatary@gmail.com> | | GNOS/GFA lab consulting agreement and the past due invoices | | 5/25/2017 | GNOS/GFA lab consulting agreement and the past due invoices | Attorney Client Communication | |
| PRTPPM-24EJXS-000037887 | PRTPPM-24EJXS-000037887 | PRTPPM-24EJXS-000037888 | PRTPPM-24EJXS-000037888 | KS_PRT-SATEM000113699 | KS_PRT-SATEM000113699 | KS_PRT-SATEM000113699 | KS_PRT-SATEM000113699 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: GNOS/GFA lab consulting agreement and the past due invoices | | 5/25/2017 | Read: GNOS/GFA lab consulting agreement and the past due invoices | Attorney Client Communication | |
| PRTPPM-24EJXS-000037888 | PRTPPM-24EJXS-000037887 | PRTPPM-24EJXS-000037888 | PRTPPM-24EJXS-000037888 | KS_PRT-SATEM000113900 | KS_PRT-SATEM000113900 | KS_PRT-SATEM000113899 | KS_PRT-SATEM000113900 | | | | [Unnamed Unrecognized item] | | | [Unnamed Unrecognized item] | | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJXS-000037890 | PRTPPM-24EJXS-000037890 | PRTPPM-24EJXS-000037891 | PRTPPM-24EJXS-000037891 | KS_PRT-SATEM000113990 | KS_PRT-SATEM000113990 | KS_PRT-SATEM000113990 | KS_PRT-SATEM000113991 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | | WIRE INFO | | 5/26/2017 | WIRE INFO | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037891 | PRTPPM-24EJXS-000037891 | PRTPPM-24EJXS-000037890 | PRTPPM-24EJXS-000037890 | KS_PRT-SATEM000113991 | KS_PRT-SATEM000113991 | KS_PRT-SATEM000113990 | KS_PRT-SATEM000113991 | | | | Microsoft Word - Wire Instruction Letter - Wells Fargo - 2015-1-21.docx | | | Wire instruction Letter - Wells Fargo - 2015-1-21.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037892 | PRTPPM-24EJXS-000037892 | PRTPPM-24EJXS-000037897 | PRTPPM-24EJXS-000037897 | KS_PRT-SATEM000114036 | KS_PRT-SATEM000114036 | KS_PRT-SATEM000114036 | KS_PRT-SATEM000114041 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | | Fwd: Shiraz engagement agreement 2017-05-26 17 18 | | 5/26/2017 | Fwd: Shiraz engagement agreement 2017-05-26 17 18 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037897 | PRTPPM-24EJXS-000037892 | PRTPPM-24EJXS-000037897 | PRTPPM-24EJXS-000037897 | KS_PRT-SATEM000114037 | KS_PRT-SATEM000114041 | KS_PRT-SATEM000114036 | KS_PRT-SATEM000114041 | | | | | | 5/26/2017 17 18 | 2017-05-26 17 18.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037898 | PRTPPM-24EJXS-000037898 | PRTPPM-24EJXS-000037899 | PRTPPM-24EJXS-000037899 | KS_PRT-SATEM000114042 | KS_PRT-SATEM000114042 | KS_PRT-SATEM000114042 | KS_PRT-SATEM000114043 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | | Fwd: Shiraz engagement agreement 2017-05-26 17 18 | | 5/26/2017 | Fwd: Shiraz engagement agreement 2017-05-26 17 18 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJXS-000037899 | PRTPPM-24EJXS-000037899 | PRTPPM-24EJXS-000037898 | PRTPPM-24EJXS-000037898 | KS_PRT-SATEM000114043 | KS_PRT-SATEM000114043 | KS_PRT-SATEM000114042 | KS_PRT-SATEM000114043 | | | | Untitled attachment 04418.htm | | | Untitled attachment 04418.htm | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |



**EXHIBIT 2**

Satary PPM Log with Email Info



**EXHIBIT 2**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTVPNA-24IGXS-0000038076 | PRTVPNA-24IGXS-0000038076 | PRTVPNA-24IGXS-0000038076 | PRTVPNA-24IGXS-0000038076 | KS_PRT-SATEM00001|15482 | KS_PRT-SATEM00001|15482 | KS_PRT-SATEM00001|15482 | KS_PRT-SATEM00001|15482 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: NPL_OTO contract | | 6/12/2017 | Rob Kaufman <rjk@kaufflaw.net> | Re: NPL_OTO contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038077 | PRTVPNA-24IGXS-0000038077 | PRTVPNA-24IGXS-0000038077 | PRTVPNA-24IGXS-0000038077 | KS_PRT-SATEM00001|15483 | KS_PRT-SATEM00001|15483 | KS_PRT-SATEM00001|15483 | KS_PRT-SATEM00001|15483 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | | Re: NPL_OTO contract | | 6/12/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL_OTO contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038078 | PRTVPNA-24IGXS-0000038079 | PRTVPNA-24IGXS-0000038078 | PRTVPNA-24IGXS-0000038078 | KS_PRT-SATEM00001|15487 | KS_PRT-SATEM00001|15488 | KS_PRT-SATEM00001|15487 | KS_PRT-SATEM00001|15488 | Rob Kaufman <rjk@kaufflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: NPL_OTO contract | | 6/12/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL_OTO contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038080 | PRTVPNA-24IGXS-0000038080 | PRTVPNA-24IGXS-0000038080 | PRTVPNA-24IGXS-0000038080 | KS_PRT-SATEM00001|15509 | KS_PRT-SATEM00001|15510 | KS_PRT-SATEM00001|15509 | KS_PRT-SATEM00001|15510 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | | RE: NPL_OTO contract | | 6/12/2017 | Khalid Satary <ksatary@gmail.com> | RE: NPL_OTO contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038082 | PRTVPNA-24IGXS-0000038083 | PRTVPNA-24IGXS-0000038082 | PRTVPNA-24IGXS-0000038082 | KS_PRT-SATEM00001|15511 | KS_PRT-SATEM00001|15512 | KS_PRT-SATEM00001|15511 | KS_PRT-SATEM00001|15512 | Robert Kaufman <rjk@kaufflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: NPL_OTO contract | | 6/12/2017 | | RE: NPL_OTO contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038084 | PRTVPNA-24IGXS-0000038084 | PRTVPNA-24IGXS-0000038084 | PRTVPNA-24IGXS-0000038084 | KS_PRT-SATEM00001|15513 | KS_PRT-SATEM00001|15513 | KS_PRT-SATEM00001|15513 | KS_PRT-SATEM00001|15513 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | | Read: NPL_OTO contract | | 6/13/2017 | | Read: NPL_OTO contract | Attorney Client Communication | |
| PRTVPNA-24IGXS-0000038085 | PRTVPNA-24IGXS-0000038085 | PRTVPNA-24IGXS-0000038085 | PRTVPNA-24IGXS-0000038085 | KS_PRT-SATEM00001|15514 | KS_PRT-SATEM00001|15514 | KS_PRT-SATEM00001|15513 | KS_PRT-SATEM00001|15514 | | | | [Unnamed Unrecognized item] | | | | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTVPNA-24IGXS-0000038113 | PRTVPNA-24IGXS-0000038113 | PRTVPNA-24IGXS-0000038113 | PRTVPNA-24IGXS-0000038113 | KS_PRT-SATEM00001|15556 | KS_PRT-SATEM00001|15559 | KS_PRT-SATEM00001|15556 | KS_PRT-SATEM00001|15559 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | Re: NPL_OTO contract | | 6/12/2017 | Robert Kaufman <rjk@kaufflaw.net> | Re: NPL_OTO contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038117 | PRTVPNA-24IGXS-0000038119 | PRTVPNA-24IGXS-0000038117 | PRTVPNA-24IGXS-0000038117 | KS_PRT-SATEM00001|15560 | KS_PRT-SATEM00001|15562 | KS_PRT-SATEM00001|15560 | KS_PRT-SATEM00001|15562 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: NPL_OTO contract | | 6/12/2017 | Robert Kaufman <rjk@kaufflaw.net> | RE: NPL_OTO contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038120 | PRTVPNA-24IGXS-0000038123 | PRTVPNA-24IGXS-0000038120 | PRTVPNA-24IGXS-0000038120 | KS_PRT-SATEM00001|15563 | KS_PRT-SATEM00001|15566 | KS_PRT-SATEM00001|15563 | KS_PRT-SATEM00001|15566 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | Re: NPL_OTO contract | | 6/13/2017 | | Re: NPL_OTO contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038124 | PRTVPNA-24IGXS-0000038124 | PRTVPNA-24IGXS-0000038124 | PRTVPNA-24IGXS-0000038124 | KS_PRT-SATEM00001|15678 | KS_PRT-SATEM00001|15678 | KS_PRT-SATEM00001|15678 | KS_PRT-SATEM00001|15678 | Satary Khalid <ksatary@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | | Fwd: Claim for Damages SIO Holding | | 6/13/2017 | Jordan Forman <jbf@kaufflaw.net> | Fwd: Claim for Damages SIO Holding | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTVPNA-24IGXS-0000038129 | PRTVPNA-24IGXS-0000038129 | PRTVPNA-24IGXS-0000038129 | PRTVPNA-24IGXS-0000038129 | KS_PRT-SATEM00001|15681 | KS_PRT-SATEM00001|15681 | KS_PRT-SATEM00001|15683 | KS_PRT-SATEM00001|15683 | Robert Kaufman <rjk@kaufflaw.net> | khalid satary <ksatary@gmail.com> | | Re: Claim for Damages SIO Holding | | 6/13/2017 | Jordan Forman <jbf@kaufflaw.net> | Re: Claim for Damages SIO Holding | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTVPNA-24IGXS-0000038130 | PRTVPNA-24IGXS-0000038132 | PRTVPNA-24IGXS-0000038130 | PRTVPNA-24IGXS-0000038130 | KS_PRT-SATEM00001|15684 | KS_PRT-SATEM00001|15686 | KS_PRT-SATEM00001|15684 | KS_PRT-SATEM00001|15686 | Walid <waliddoc00@yahoo.com> | Satary <ksatary@gmail.com> | | Fwd: Claim for Damages SIO Holding | | 6/13/2017 | | Fwd: Claim for Damages SIO Holding | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038135 | PRTVPNA-24IGXS-0000038135 | PRTVPNA-24IGXS-0000038135 | PRTVPNA-24IGXS-0000038135 | KS_PRT-SATEM00001|15693 | KS_PRT-SATEM00001|15693 | KS_PRT-SATEM00001|15693 | KS_PRT-SATEM00001|15693 | Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kaufflaw.net> | Jordan Forman <jbf@kaufflaw.net> | | Re: Claim for Damages SIO Holding | | 6/13/2017 | | Re: Claim for Damages SIO Holding | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTVPNA-24IGXS-0000038136 | PRTVPNA-24IGXS-0000038139 | PRTVPNA-24IGXS-0000038136 | PRTVPNA-24IGXS-0000038136 | KS_PRT-SATEM00001|15707 | KS_PRT-SATEM00001|15710 | KS_PRT-SATEM00001|15707 | KS_PRT-SATEM00001|15710 | Jordan Forman <jbf@kaufflaw.net> | khalid Satary <ksatary@gmail.com> | | Re: Claim for Damages SIO Holding | | 6/13/2017 | | Re: Claim for Damages SIO Holding | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTVPNA-24IGXS-0000038143 | PRTVPNA-24IGXS-0000038143 | PRTVPNA-24IGXS-0000038143 | PRTVPNA-24IGXS-0000038143 | KS_PRT-SATEM00001|15724 | KS_PRT-SATEM00001|15724 | KS_PRT-SATEM00001|15724 | KS_PRT-SATEM00001|15724 | khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kaufflaw.net> | | RE: Claim for Damages SIO Holding | | 6/13/2017 | Robert Kaufman <rjk@kaufflaw.net> | RE: Claim for Damages SIO Holding | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTVPNA-24IGXS-0000038144 | PRTVPNA-24IGXS-0000038144 | PRTVPNA-24IGXS-0000038144 | PRTVPNA-24IGXS-0000038144 | KS_PRT-SATEM00001|15725 | KS_PRT-SATEM00001|15725 | KS_PRT-SATEM00001|15725 | KS_PRT-SATEM00001|15725 | khalid satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: NPL_OTO contract | | 6/12/2017 | Rob Kaufman <rjk@kaufflaw.net> | Re: NPL_OTO contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038145 | PRTVPNA-24IGXS-0000038145 | PRTVPNA-24IGXS-0000038145 | PRTVPNA-24IGXS-0000038145 | KS_PRT-SATEM00001|15728 | KS_PRT-SATEM00001|15728 | KS_PRT-SATEM00001|15728 | KS_PRT-SATEM00001|15743 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: NPL_OTO contract clean | | 6/13/2017 | pam.baylin@nplinc.com | RE: NPL_OTO contract clean | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038146 | PRTVPNA-24IGXS-0000038160 | PRTVPNA-24IGXS-0000038160 | PRTVPNA-24IGXS-0000038160 | KS_PRT-SATEM00001|15729 | KS_PRT-SATEM00001|15743 | KS_PRT-SATEM00001|15728 | KS_PRT-SATEM00001|15743 | | | | OTO NPL Contract with BAA 6.15.17 clean.docx | | | | OTO NPL Contract with BAA 6.15.17 clean.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038161 | PRTVPNA-24IGXS-0000038161 | PRTVPNA-24IGXS-0000038161 | PRTVPNA-24IGXS-0000038176 | KS_PRT-SATEM00001|15750 | KS_PRT-SATEM00001|15750 | KS_PRT-SATEM00001|15765 | ksatary@gmail.com | pam.baylin@nplinc.com | | Otogenetics Contract | | 6/13/2017 | randyberinhout@gmail.com; rjk@kaufflaw.net | Otogenetics Contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038176 | PRTVPNA-24IGXS-0000038176 | PRTVPNA-24IGXS-0000038176 | PRTVPNA-24IGXS-0000038176 | KS_PRT-SATEM00001|15751 | KS_PRT-SATEM00001|15765 | KS_PRT-SATEM00001|15765 | | | | | NM-C4025C_20170613_120527.pdf | | | | NM-C4025C_20170613_120527.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038177 | PRTVPNA-24IGXS-0000038177 | PRTVPNA-24IGXS-0000038177 | PRTVPNA-24IGXS-0000038177 | KS_PRT-SATEM00001|15766 | KS_PRT-SATEM00001|15766 | KS_PRT-SATEM00001|15766 | KS_PRT-SATEM00001|15766 | pam.baylin@nplinc.com | khalid satary <ksatary@gmail.com> | | RE: Otogenetics Contract | | 6/13/2017 | randyberinhout@gmail.com; rjk@kaufflaw.net | RE: Otogenetics Contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038178 | PRTVPNA-24IGXS-0000038178 | PRTVPNA-24IGXS-0000038178 | PRTVPNA-24IGXS-0000038178 | KS_PRT-SATEM00001|15767 | KS_PRT-SATEM00001|15768 | KS_PRT-SATEM00001|15767 | KS_PRT-SATEM00001|15768 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | Re: Otogenetics Contract | | 6/13/2017 | pam.baylin@nplinc.com; rjk@kaufflaw.net | Re: Otogenetics Contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038180 | PRTVPNA-24IGXS-0000038180 | PRTVPNA-24IGXS-0000038180 | PRTVPNA-24IGXS-0000038182 | KS_PRT-SATEM00001|15770 | KS_PRT-SATEM00001|15770 | KS_PRT-SATEM00001|15771 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | | Read: RE: Otogenetics Contract | | 6/13/2017 | | Read: RE: Otogenetics Contract | Attorney Client Communication | |
| PRTVPNA-24IGXS-0000038181 | PRTVPNA-24IGXS-0000038181 | PRTVPNA-24IGXS-0000038181 | PRTVPNA-24IGXS-0000038181 | KS_PRT-SATEM00001|15771 | KS_PRT-SATEM00001|15771 | KS_PRT-SATEM00001|15770 | KS_PRT-SATEM00001|15771 | | | | [Unnamed Unrecognized item] | | | | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTVPNA-24IGXS-0000038183 | PRTVPNA-24IGXS-0000038184 | PRTVPNA-24IGXS-0000038184 | PRTVPNA-24IGXS-0000038184 | KS_PRT-SATEM00001|15772 | KS_PRT-SATEM00001|15772 | KS_PRT-SATEM00001|15773 | KS_PRT-SATEM00001|15773 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | | Read: RE: Otogenetics Contract | | 6/13/2017 | | Read: RE: Otogenetics Contract | Attorney Client Communication | |
| PRTVPNA-24IGXS-0000038184 | PRTVPNA-24IGXS-0000038184 | PRTVPNA-24IGXS-0000038184 | PRTVPNA-24IGXS-0000038184 | KS_PRT-SATEM00001|15773 | KS_PRT-SATEM00001|15773 | KS_PRT-SATEM00001|15773 | | | | Read: RE: Otogenetics Contract | | | | Read: RE: Otogenetics Contract | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTVPNA-24IGXS-0000038185 | PRTVPNA-24IGXS-0000038186 | PRTVPNA-24IGXS-0000038185 | PRTVPNA-24IGXS-0000038201 | KS_PRT-SATEM00001|15774 | KS_PRT-SATEM00001|15775 | KS_PRT-SATEM00001|15790 | khalid satary <ksatary@gmail.com> | pam.baylin@nplinc.com | | RE: Otogenetics Contract | | 6/13/2017 | randyberinhout@gmail.com; rjk@kaufflaw.net | RE: Otogenetics Contract | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTVPNA-24IGXS-0000038187 | PRTVPNA-24IGXS-0000038201 | PRTVPNA-24IGXS-0000038201 | PRTVPNA-24IGXS-0000038201 | KS_PRT-SATEM00001|15790 | KS_PRT-SATEM00001|15790 | KS_PRT-SATEM00001|15774 | KS_PRT-SATEM00001|15790 | | | | NM-C4025C_20170613_122402.pdf | | | | NM-C4025C_20170613_122402.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTVPNA-24IGXS-0000038204 | PRTVPNA-24IGXS-0000038205 | PRTVPNA-24IGXS-0000038204 | PRTVPNA-24IGXS-0000038204 | KS_PRT-SATEM00001|15865 | KS_PRT-SATEM00001|15866 | KS_PRT-SATEM00001|15873 | KS_PRT-SATEM00001|15873 | khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kaufflaw.net> | | Personal Property Foreclosure documents | | 6/13/2017 | | Personal Property Foreclosure documents | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTVPNA-24IGXS-0000038206 | PRTVPNA-24IGXS-0000038204 | PRTVPNA-24IGXS-0000038204 | PRTVPNA-24IGXS-0000038204 | KS_PRT-SATEM00001|15867 | KS_PRT-SATEM00001|15867 | KS_PRT-SATEM00001|15873 | | | | Affidavit for Foreclosure of Personal Property_46157.doc | | | | Affidavit for Foreclosure of Personal Property_46157.doc | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTVPNA-24IGXS-0000038207 | PRTVPNA-24IGXS-0000038209 | PRTVPNA-24IGXS-0000038204 | PRTVPNA-24IGXS-0000038204 | KS_PRT-SATEM00001|15868 | KS_PRT-SATEM00001|15870 | KS_PRT-SATEM00001|15873 | | | | Application for Writ of Possession.doc | | | | Application for Writ of Possession.doc | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
| PRTVPNA-24IGXS-0000038210 | PRTVPNA-24IGXS-0000038211 | PRTVPNA-24IGXS-0000038204 | PRTVPNA-24IGXS-0000038204 | KS_PRT-SATEM00001|15871 | KS_PRT-SATEM00001|15873 | KS_PRT-SATEM00001|15873 | | | | EM_CASE-20170613113011 | | | | Equipment List.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |



**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**

**EXHIBIT 2**





**EXHIBIT 2**

185of228



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info

187of228

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000041214 | PRTPPM-248245-0000041217 | PRTPPM-248245-0000041214 | PRTPPM-248245-0000041217 | KS_PRT-SATEM000012706 | KS_PRT-SATEM000012706 | KS_PRT-SATEM000012706 | KS_PRT-SATEM000012709 | ksatary <ksatary@gmail.com> | Jordan Furman <jkf@kaufflaw.net> | RE: Agreement with SEI and Bunton | 8/7/2017 | RE: Agreement with SEI and Bunton | Attorney Client Communication | Objection. 3rd party relationship unknown; how is this communication protected by privilege? |
| PRTPPM-248245-0000041220 | PRTPPM-248245-0000041220 | PRTPPM-248245-0000041220 | PRTPPM-248245-0000041220 | KS_PRT-SATEM000012744 | KS_PRT-SATEM000012744 | KS_PRT-SATEM000012744 | KS_PRT-SATEM000012744 | Richard Tillery <rjt@kaufflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Multiplan | 8/7/2017 | Re: Multiplan | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041221 | PRTPPM-248245-0000041221 | PRTPPM-248245-0000041222 | PRTPPM-248245-0000041221 | KS_PRT-SATEM000012746 | KS_PRT-SATEM000012746 | KS_PRT-SATEM000012745 | KS_PRT-SATEM000012746 | Richard Tillery <rjt@kaufflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: National Premier Laboratories, Inc Notice of Termination | 8/7/2017 | Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041224 | PRTPPM-248245-0000041223 | PRTPPM-248245-0000041224 | PRTPPM-248245-0000041223 | KS_PRT-SATEM000012773 | KS_PRT-SATEM000012773 | KS_PRT-SATEM000012773 | KS_PRT-SATEM000012773 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kaufflaw.net> | RE: Multiplan | 8/7/2017 | RE: Multiplan | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041225 | PRTPPM-248245-0000041225 | PRTPPM-248245-0000041227 | PRTPPM-248245-0000041225 | KS_PRT-SATEM000012776 | KS_PRT-SATEM000012774 | KS_PRT-SATEM000012776 | KS_PRT-SATEM000012776 | Pam Robert <pam.baylin@pmsatlanta.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: National Premier Laboratories, Inc Notice of Termination | 8/7/2017 | Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041228 | PRTPPM-248245-0000041229 | PRTPPM-248245-0000041228 | PRTPPM-248245-0000041229 | KS_PRT-SATEM000012778 | KS_PRT-SATEM000012778 | KS_PRT-SATEM000012778 | KS_PRT-SATEM000012778 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kaufflaw.net> | RE: National Premier Laboratories, Inc Notice of Termination | 8/7/2017 | Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041238 | PRTPPM-248245-0000041238 | PRTPPM-248245-0000041238 | PRTPPM-248245-0000041238 | KS_PRT-SATEM000012780 | KS_PRT-SATEM000012780 | KS_PRT-SATEM000012780 | KS_PRT-SATEM000012780 | Richard Tillery <rjt@kaufflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: National Premier Laboratories appeals | 8/7/2017 | Re: National Premier Laboratories appeals | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041239 | PRTPPM-248245-0000041239 | PRTPPM-248245-0000041239 | PRTPPM-248245-0000041239 | KS_PRT-SATEM000012798 | KS_PRT-SATEM000012798 | KS_PRT-SATEM000012798 | KS_PRT-SATEM000012798 | Richard Tillery <rjt@kaufflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: National Premier Laboratories appeals | 8/7/2017 | Re: National Premier Laboratories appeals | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041249 | PRTPPM-248245-0000041251 | PRTPPM-248245-0000041249 | PRTPPM-248245-0000041251 | KS_PRT-SATEM000012799 | KS_PRT-SATEM000012801 | KS_PRT-SATEM000012799 | KS_PRT-SATEM000012801 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Pam Baylin <pam.baylin@pmsatlanta.com> | Re: National Premier Laboratories, Inc Notice of Termination | 8/7/2017 | Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041252 | PRTPPM-248245-0000041252 | PRTPPM-248245-0000041252 | PRTPPM-248245-0000041252 | KS_PRT-SATEM000012837 | KS_PRT-SATEM000012838 | KS_PRT-SATEM000012837 | KS_PRT-SATEM000012838 | Richard Tillery <rjt@kaufflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Multiplan | 8/7/2017 | Re: Multiplan | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041254 | PRTPPM-248245-0000041255 | PRTPPM-248245-0000041255 | PRTPPM-248245-0000041255 | KS_PRT-SATEM000012839 | KS_PRT-SATEM000012840 | KS_PRT-SATEM000012840 | KS_PRT-SATEM000012840 | Richard Tillery <rjt@kaufflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: National Premier Laboratories, Inc Notice of Termination | 8/7/2017 | Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041256 | PRTPPM-248245-0000041256 | PRTPPM-248245-0000041259 | PRTPPM-248245-0000041256 | KS_PRT-SATEM000012860 | KS_PRT-SATEM000012860 | KS_PRT-SATEM000012860 | KS_PRT-SATEM000012863 | ksatary <ksatary@gmail.com>; wableblab30@yahoo.com | Jordan Furman <jkf@kaufflaw.net> | Outstanding invoice | 8/8/2017 | Outstanding invoice | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041257 | PRTPPM-248245-0000041259 | PRTPPM-248245-0000041259 | PRTPPM-248245-0000041259 | KS_PRT-SATEM000012861 | KS_PRT-SATEM000012863 | KS_PRT-SATEM000012860 | KS_PRT-SATEM000012861 | | | AM_CASE-201700071(0)901 | | Invoice-073117.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041260 | PRTPPM-248245-0000041260 | PRTPPM-248245-0000041260 | PRTPPM-248245-0000041260 | KS_PRT-SATEM000012864 | KS_PRT-SATEM000012864 | KS_PRT-SATEM000012864 | KS_PRT-SATEM000012864 | wableblab30@yahoo.com; ksatary <ksatary@gmail.com> | Jordan Furman <jkf@kaufflaw.net> | Received settlement | 8/8/2017 | Received settlement | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041270 | PRTPPM-248245-0000041272 | PRTPPM-248245-0000041270 | PRTPPM-248245-0000041272 | KS_PRT-SATEM000123110 | KS_PRT-SATEM000123112 | KS_PRT-SATEM000123110 | KS_PRT-SATEM000123112 | Richard Tillery <rjt@kaufflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: National Premier Laboratories, Inc Notice of Termination | 8/12/2017 | Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041335 | PRTPPM-248245-0000041335 | PRTPPM-248245-0000041335 | PRTPPM-248245-0000041335 | KS_PRT-SATEM000123072 | KS_PRT-SATEM000123072 | KS_PRT-SATEM000123072 | KS_PRT-SATEM000123072 | ksatary <ksatary@gmail.com>; wableblab30@yahoo.com | Jordan Furman <jkf@kaufflaw.net> | Past due bill from KF | 8/16/2017 | Past due bill from KF | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041351 | PRTPPM-248245-0000041352 | PRTPPM-248245-0000041351 | PRTPPM-248245-0000041354 | KS_PRT-SATEM000123438 | KS_PRT-SATEM000123437 | KS_PRT-SATEM000123440 | KS_PRT-SATEM000123440 | pam.baylin@nplinc.com | Richard J. Tillery <rjt@kaufflaw.net> | RE: E. Gray Matter | 8/17/2017 | RE: E. Gray Matter | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041353 | PRTPPM-248245-0000041351 | PRTPPM-248245-0000041354 | | KS_PRT-SATEM000123439 | KS_PRT-SATEM000123440 | KS_PRT-SATEM000123437 | | | | | | E.Gray Charge of Discrimination.pdf | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041355 | PRTPPM-248245-0000041355 | PRTPPM-248245-0000041355 | PRTPPM-248245-0000041355 | KS_PRT-SATEM000123441 | KS_PRT-SATEM000123441 | KS_PRT-SATEM000123441 | KS_PRT-SATEM000123463 | wableblab30@yahoo.com; ksatary <ksatary@gmail.com> | Jordan Furman <jkf@kaufflaw.net> | Answer and counterclaims from IOS | 8/17/2017 | Answer and counterclaims from IOS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041356 | PRTPPM-248245-0000041377 | PRTPPM-248245-0000041355 | PRTPPM-248245-0000041377 | KS_PRT-SATEM000123442 | KS_PRT-SATEM000123463 | KS_PRT-SATEM000123441 | KS_PRT-SATEM000123463 | | | | | Answer and Counterclaim filed 081517.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041378 | PRTPPM-248245-0000041379 | PRTPPM-248245-0000041378 | PRTPPM-248245-0000041379 | KS_PRT-SATEM000123473 | KS_PRT-SATEM000123473 | KS_PRT-SATEM000123472 | KS_PRT-SATEM000123473 | Richard Tillery <rjt@kaufflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: E. Gray Matter | 8/17/2017 | Re: E. Gray Matter | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000041389 | PRTPPM-248245-0000041389 | PRTPPM-248245-0000041389 | PRTPPM-248245-0000041389 | KS_PRT-SATEM000123018 | KS_PRT-SATEM000123018 | KS_PRT-SATEM000123018 | KS_PRT-SATEM000123018 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kaufflaw.net> | RE: E. Gray Matter | 8/18/2017 | RE: E. Gray Matter | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed. |



**EXHIBIT 2**

Satary PPM Log with Email Info

| PRTPPM-248245-0000041094 | PRTPPM-248245-0000041095 | PRTPPM-248245-0000041394 | | | KS_PRT-SATEM0000123724 | KS_PRT-SATEM0000123725 | KS_PRT-SATEM0000123721 | KS_PRT-SATEM0000123722 | Richard Tilley <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: E. Gray Matter | 8/30/2017 | Nancy.sharon@nqlinc.com>; Rob Kaufman <rjk@kaufaw.net>; Khalid Satary <ksatary@gmail.com>; Nancy <nancy.sharon@nqlinc.com>; Richard Welsh <richard@nqlinc.com>; Re: E. Gray Matter | Attorney Client Communication, Attorney Work Product, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000041409 | PRTPPM-248245-0000041410 | PRTPPM-248245-0000041409 | | | KS_PRT-SATEM0000123975 | KS_PRT-SATEM0000123976 | KS_PRT-SATEM0000123979 | KS_PRT-SATEM0000123979 | ksatary@gmail.com | Emily J. Northrip <ejn@kaufaw.net> | Kaufman & Forman July Invoice | 8/23/2017 | Kaufman & Forman July Invoice | Jordan Forman <jf@kaufaw.net> | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041411 | PRTPPM-248245-0000041412 | PRTPPM-248245-0000041413 | | | KS_PRT-SATEM0000123977 | KS_PRT-SATEM0000123979 | KS_PRT-SATEM0000123979 | | | | 20170711_42326.pdf | | 20170711_42326.pdf | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041414 | PRTPPM-248245-0000041414 | PRTPPM-248245-0000041414 | | | KS_PRT-SATEM0000123983 | KS_PRT-SATEM0000123983 | KS_PRT-SATEM0000123983 | | Fadi Alkhatib <falkhatib@icslab.com>; ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | UA cups | 8/23/2017 | UA cups | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041415 | PRTPPM-248245-0000041415 | PRTPPM-248245-0000041415 | | | KS_PRT-SATEM0000124003 | KS_PRT-SATEM0000124003 | KS_PRT-SATEM0000124003 | | Yolanda Nieves <yolandanieves@icloud.com>; ksatary@gmail.com | Fadi Alkhatib <falkhatib@icslab.com> | RE: UA cups | 8/23/2017 | RE: UA cups | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041416 | PRTPPM-248245-0000041416 | PRTPPM-248245-0000041416 | | | KS_PRT-SATEM0000124009 | KS_PRT-SATEM0000124009 | KS_PRT-SATEM0000124009 | | Fadi Alkhatib <falkhatib@icslab.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: UA cups | 8/23/2017 | Re: UA cups | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041423 | PRTPPM-248245-0000041423 | PRTPPM-248245-0000041423 | | | KS_PRT-SATEM0000124078 | KS_PRT-SATEM0000124078 | KS_PRT-SATEM0000124079 | | NPI, Dr Randall Berinhout <randyberinhout@gmail.com>; NPI, Pam Robert <pam.baylin@nqlinc.com>; Lawer Rob Kaufman <rjk@kaufaw.net> | Khalid Satary <ksatary@gmail.com> | Final signed Translational contract | 8/24/2017 | Final signed Translational contract | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000041424 | PRTPPM-248245-0000041424 | PRTPPM-248245-0000041424 | | | KS_PRT-SATEM0000124079 | KS_PRT-SATEM0000124079 | KS_PRT-SATEM0000124079 | | | | [Unnamed Unrecognized Item] | | [Unnamed Unrecognized Item] | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000041425 | PRTPPM-248245-0000041425 | PRTPPM-248245-0000041425 | | | KS_PRT-SATEM0000124176 | KS_PRT-SATEM0000124176 | KS_PRT-SATEM0000124176 | | Yolanda Nieves <yolandanieves@icloud.com> | Fadi Alkhatib <falkhatib@icslab.com> | Practice profile | 8/25/2017 | Practice profile | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000041427 | PRTPPM-248245-0000041427 | PRTPPM-248245-0000041427 | | | KS_PRT-SATEM0000124178 | KS_PRT-SATEM0000124177 | KS_PRT-SATEM0000124178 | | Fadi Alkhatib <falkhatib@icslab.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: Practice profile | 8/25/2017 | Re: Practice profile | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000041428 | PRTPPM-248245-0000041428 | PRTPPM-248245-0000041429 | | | KS_PRT-SATEM0000124184 | KS_PRT-SATEM0000124184 | KS_PRT-SATEM0000124184 | | Yolanda Nieves <yolandanieves@icloud.com> | Fadi Alkhatib <falkhatib@icslab.com> | Re: Practice profile | 8/25/2017 | Re: Practice profile | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000041434 | PRTPPM-248245-0000041434 | PRTPPM-248245-0000041434 | | | KS_PRT-SATEM0000124193 | KS_PRT-SATEM0000124193 | KS_PRT-SATEM0000124193 | | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Final signed Translational contract | 8/25/2017 | Pam Robert <pam.baylin@nqlinc.com>; Rob Kaufman <rjk@kaufaw.net> Re: Final signed Translational contract | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041435 | PRTPPM-248245-0000041435 | PRTPPM-248245-0000041435 | | | KS_PRT-SATEM0000124194 | KS_PRT-SATEM0000124194 | KS_PRT-SATEM0000124194 | | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Satary <ksatary@gmail.com> | Re: Final signed Translational contract | 8/25/2017 | Pam Robert <pam.baylin@nqlinc.com>; Rob Kaufman <rjk@kaufaw.net> Re: Final signed Translational contract | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041451 | PRTPPM-248245-0000041451 | PRTPPM-248245-0000041451 | | | KS_PRT-SATEM0000124975 | KS_PRT-SATEM0000124975 | KS_PRT-SATEM0000124975 | | Lawer Steve Sadow <stevesadow@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: FULTON COUNTY CASE | 9/7/2017 | Fwd: FULTON COUNTY CASE | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041452 | PRTPPM-248245-0000041452 | PRTPPM-248245-0000041454 | | | KS_PRT-SATEM0000124977 | KS_PRT-SATEM0000124977 | KS_PRT-SATEM0000124979 | | Lawer Steve Sadow <stevesadow@gmail.com> | Khalid Satary <ksatary@gmail.com> | Police report | 9/7/2017 | Police report | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041453 | PRTPPM-248245-0000041453 | PRTPPM-248245-0000041454 | | | KS_PRT-SATEM0000124978 | KS_PRT-SATEM0000124977 | KS_PRT-SATEM0000124979 | | | | image1.jpeg | | image1.jpeg | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041454 | PRTPPM-248245-0000041454 | PRTPPM-248245-0000041454 | | | KS_PRT-SATEM0000124979 | KS_PRT-SATEM0000124979 | KS_PRT-SATEM0000124979 | | | | image2.jpeg | | image2.jpeg | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041457 | PRTPPM-248245-0000041457 | PRTPPM-248245-0000041457 | | | KS_PRT-SATEM0000125077 | KS_PRT-SATEM0000125077 | KS_PRT-SATEM0000125077 | | Khalid Satary <ksatary@gmail.com> | Steve Sadow <stevesadow@gmail.com> | AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | 9/8/2017 | AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041458 | PRTPPM-248245-0000041458 | PRTPPM-248245-0000041458 | | | KS_PRT-SATEM0000125078 | KS_PRT-SATEM0000125078 | KS_PRT-SATEM0000125078 | | Steve Sadow <stevesadow@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | 9/8/2017 | Re: AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041459 | PRTPPM-248245-0000041459 | PRTPPM-248245-0000041459 | | | KS_PRT-SATEM0000125079 | KS_PRT-SATEM0000125079 | KS_PRT-SATEM0000125079 | | Steve Sadow <stevesadow@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | 9/8/2017 | Re: AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041460 | PRTPPM-248245-0000041460 | PRTPPM-248245-0000041460 | | | KS_PRT-SATEM0000125080 | KS_PRT-SATEM0000125080 | KS_PRT-SATEM0000125080 | | Khalid Satary <ksatary@gmail.com> | Steve Sadow <stevesadow@gmail.com> | Re: AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | 9/8/2017 | Re: AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041463 | PRTPPM-248245-0000041463 | PRTPPM-248245-0000041465 | | | KS_PRT-SATEM0000125146 | KS_PRT-SATEM0000125146 | KS_PRT-SATEM0000125148 | | ksatary@gmail.com | Angela M Conforti <am@kaufaw.net> | Kaufman & Forman August Invoice | 9/8/2017 | Alex R. Kaufman <rjk@kaufaw.net>; Robert Kaufman <rjk@kaufaw.net>; Emily J. Northrip <ejn@kaufaw.net> Kaufman & Forman August Invoice | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041465 | PRTPPM-248245-0000041465 | PRTPPM-248245-0000041465 | | | KS_PRT-SATEM0000125147 | KS_PRT-SATEM0000125148 | KS_PRT-SATEM0000125148 | | | | 20170831_42587.pdf | | 20170831_42587.pdf | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041470 | PRTPPM-248245-0000041470 | PRTPPM-248245-0000041474 | | | KS_PRT-SATEM0000125467 | KS_PRT-SATEM0000125467 | KS_PRT-SATEM0000125471 | | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@nhrxholdings.com> | Steve Sadow <stevesadow@gmail.com> | Jordan Satary | 9/13/2017 | Jordan Satary | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000041471 | PRTPPM-248245-0000041471 | PRTPPM-248245-0000041474 | | | KS_PRT-SATEM0000125468 | KS_PRT-SATEM0000125470 | KS_PRT-SATEM0000125471 | | | | InCiPient Report (InCiPient Report inAACD).PDF | | InCiPient Report (InCiPient Report inAACD).PDF | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041474 | PRTPPM-248245-0000041474 | PRTPPM-248245-0000041474 | | | KS_PRT-SATEM0000125471 | KS_PRT-SATEM0000125471 | KS_PRT-SATEM0000125471 | | | | [Unnamed Unrecognized Item] | | [Unnamed Unrecognized Item] | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041475 | PRTPPM-248245-0000041475 | PRTPPM-248245-0000041475 | | | KS_PRT-SATEM0000125472 | KS_PRT-SATEM0000125472 | KS_PRT-SATEM0000125472 | | Steve Sadow <stevesadow@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Jordan Satary | 9/13/2017 | Jordan Satary <jordan@nhrxholdings.com> Re: Jordan Satary | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041476 | PRTPPM-248245-0000041476 | PRTPPM-248245-0000041476 | | | KS_PRT-SATEM0000125473 | KS_PRT-SATEM0000125473 | KS_PRT-SATEM0000125473 | | Khalid Satary <ksatary@gmail.com> | Steve Sadow <stevesadow@gmail.com> | Re: Jordan Satary | 9/13/2017 | Jordan Satary <jordan@nhrxholdings.com> Re: Jordan Satary | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041477 | PRTPPM-248245-0000041477 | PRTPPM-248245-0000041477 | | | KS_PRT-SATEM0000125479 | KS_PRT-SATEM0000125479 | KS_PRT-SATEM0000125479 | | Steve Sadow <stevesadow@gmail.com> | Jordan Satary <jordan@jordansatary.com> | RE: Jordan Satary | 9/13/2017 | Khalid Satary <ksatary@gmail.com> RE: Jordan Satary | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041478 | PRTPPM-248245-0000041478 | PRTPPM-248245-0000041479 | | | KS_PRT-SATEM0000125482 | KS_PRT-SATEM0000125482 | KS_PRT-SATEM0000125483 | | Jordan Satary <jordan@jordansatary.com> | Steve Sadow <stevesadow@gmail.com> | RE: Jordan Satary | 9/13/2017 | Khalid Satary <ksatary@gmail.com> RE: Jordan Satary | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041482 | PRTPPM-248245-0000041482 | PRTPPM-248245-0000041483 | | | KS_PRT-SATEM0000125486 | KS_PRT-SATEM0000125487 | KS_PRT-SATEM0000125487 | | Steve Sadow <stevesadow@gmail.com> | Jordan Satary <jordan@jordansatary.com> | RE: Jordan Satary | 9/13/2017 | Khalid Satary <ksatary@gmail.com> RE: Jordan Satary | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000041484 | PRTPPM-248245-0000041484 | PRTPPM-248245-0000041486 | | | KS_PRT-SATEM0000125498 | KS_PRT-SATEM0000125498 | KS_PRT-SATEM0000125498 | | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | FW: NLR International Lawsuit | 9/13/2017 | FW: NLR International Lawsuit | | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000041487 | PRTPPM-248245-0000041487 | PRTPPM-248245-0000041489 | | | KS_PRT-SATEM0000125614 | KS_PRT-SATEM0000125614 | KS_PRT-SATEM0000125616 | | jhf@kaufaw.net | Khalid Satary <ksatary@gmail.com> | Copy of cashier check | 9/13/2017 | Copy of cashier check | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041488 | PRTPPM-248245-0000041488 | PRTPPM-248245-0000041489 | | | KS_PRT-SATEM0000125615 | KS_PRT-SATEM0000125616 | KS_PRT-SATEM0000125616 | | | | image1.jpeg | | image1.jpeg | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041489 | PRTPPM-248245-0000041489 | PRTPPM-248245-0000041489 | | | KS_PRT-SATEM0000125616 | KS_PRT-SATEM0000125616 | KS_PRT-SATEM0000125616 | | | | image2.jpeg | | image2.jpeg | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000041490 | PRTPPM-248245-0000041490 | PRTPPM-248245-0000041490 | | | KS_PRT-SATEM0000125662 | KS_PRT-SATEM0000125662 | KS_PRT-SATEM0000125662 | | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufaw.net> | Allocation of payment | 9/15/2017 | Allocation of payment | | Attorney Client Communication | |



# EXHIBIT 2

Satary PPM Log with Email Info

**EXHIBIT 2**



| PETPPM-24820S-0000041563 | PETPPM-24820S-0000041560 | PETPPM-24820S-0000041563 | PETPPM-24820S-0000041593 | KS_PRT-SATEM000127425 | KS_PRT-SATEM000127425 | KS_PRT-SATEM000127423 | KS_PRT-SATEM000127453 | | | AM_C234e-20171002131818 | | | 2017 10 02 - SETTLEMENT CHECK AND NOTES.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041566 | PETPPM-24820S-0000041560 | PETPPM-24820S-0000041563 | PETPPM-24820S-0000041593 | KS_PRT-SATEM000127406 | KS_PRT-SATEM000127453 | KS_PRT-SATEM000127423 | KS_PRT-SATEM000127453 | | | AM_C234e-20171003130416 | | | 2017 10 02 - DIVORCE DOCUMENTS.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041600 | PETPPM-24820S-0000041600 | PETPPM-24820S-0000041600 | PETPPM-24820S-0000041600 | KS_PRT-SATEM000127559 | KS_PRT-SATEM000127559 | KS_PRT-SATEM000127559 | KS_PRT-SATEM000127559 | wablsbab30@yahoo.com; ksatary <ksatary@gmail.com>; Robert Kaufman <rjk@kaufaw.net> | Jordan Forman <jbf@kaufaw.net> | | 30 days since GNDS served with discovery by IDS | 10/3/2017 | 30 days since GNDS served with discovery by IDS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041601 | PETPPM-24820S-0000041602 | PETPPM-24820S-0000041602 | PETPPM-24820S-0000041602 | KS_PRT-SATEM000127560 | KS_PRT-SATEM000127560 | KS_PRT-SATEM000127560 | KS_PRT-SATEM000127561 | wablsbab30@yahoo.com; ksatary <ksatary@gmail.com>; Robert Kaufman <rjk@kaufaw.net> | Jordan Forman <jbf@kaufaw.net> | | 30 days since GNDS served with discovery by IDS | 10/3/2017 | 30 days since GNDS served with discovery by IDS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041602 | PETPPM-24820S-0000041601 | PETPPM-24820S-0000041601 | PETPPM-24820S-0000041601 | KS_PRT-SATEM000127561 | KS_PRT-SATEM000127561 | KS_PRT-SATEM000127560 | KS_PRT-SATEM000127561 | | | | 30 days since GNDS served with discovery by IDS | | 30 days since GNDS served with discovery by IDS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041603 | PETPPM-24820S-0000041603 | PETPPM-24820S-0000041603 | PETPPM-24820S-0000041603 | KS_PRT-SATEM000127590 | KS_PRT-SATEM000127590 | KS_PRT-SATEM000127590 | KS_PRT-SATEM000127590 | Fadi Alkhatib <falkhatib@idalab.com>; ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | | 12 panels | 10/3/2017 | 12 panels | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041604 | PETPPM-24820S-0000041604 | PETPPM-24820S-0000041604 | PETPPM-24820S-0000041604 | KS_PRT-SATEM000127722 | KS_PRT-SATEM000127722 | KS_PRT-SATEM000127722 | KS_PRT-SATEM000127722 | wablsbab30@yahoo.com; ksatary <ksatary@gmail.com>; Robert Kaufman <rjk@kaufaw.net> | Jordan Forman <jbf@kaufaw.net> | | END OF DISCOVERY IN GNDS VS. IDS | 10/4/2017 | END OF DISCOVERY IN GNDS VS. IDS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041605 | PETPPM-24820S-0000041606 | PETPPM-24820S-0000041606 | PETPPM-24820S-0000041606 | KS_PRT-SATEM000127723 | KS_PRT-SATEM000127723 | KS_PRT-SATEM000127723 | KS_PRT-SATEM000127724 | wablsbab30@yahoo.com; ksatary <ksatary@gmail.com>; Robert Kaufman <rjk@kaufaw.net> | Jordan Forman <jbf@kaufaw.net> | | END OF DISCOVERY IN GNDS VS. IDS | 10/4/2017 | END OF DISCOVERY IN GNDS VS. IDS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041606 | PETPPM-24820S-0000041606 | PETPPM-24820S-0000041606 | PETPPM-24820S-0000041606 | KS_PRT-SATEM000127724 | KS_PRT-SATEM000127724 | KS_PRT-SATEM000127723 | KS_PRT-SATEM000127724 | | | | END OF DISCOVERY IN GNDS VS. IDS | | END OF DISCOVERY IN GNDS VS. IDS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041607 | PETPPM-24820S-0000041607 | PETPPM-24820S-0000041607 | PETPPM-24820S-0000041607 | KS_PRT-SATEM000127725 | KS_PRT-SATEM000127725 | KS_PRT-SATEM000127725 | KS_PRT-SATEM000127725 | Robert Kaufman <rjk@kaufaw.net>; ksatary <ksatary@gmail.com>; wablsbab30@yahoo.com | Jordan Forman <jbf@kaufaw.net> | | 1 month until end of discovery in GNDS vs. IDS | 10/4/2017 | 1 month until end of discovery in GNDS vs. IDS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041608 | PETPPM-24820S-0000041608 | PETPPM-24820S-0000041609 | PETPPM-24820S-0000041609 | KS_PRT-SATEM000127726 | KS_PRT-SATEM000127726 | KS_PRT-SATEM000127726 | KS_PRT-SATEM000127727 | Robert Kaufman <rjk@kaufaw.net>; wablsbab30@yahoo.com; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kaufaw.net> | | 1 month until end of discovery in GNDS vs. IDS | 10/4/2017 | 1 month until end of discovery in GNDS vs. IDS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041609 | PETPPM-24820S-0000041609 | PETPPM-24820S-0000041609 | PETPPM-24820S-0000041609 | KS_PRT-SATEM000127727 | KS_PRT-SATEM000127727 | KS_PRT-SATEM000127726 | KS_PRT-SATEM000127727 | | | | 1 month until end of discovery in GNDS vs. IDS | | 1 month until end of discovery in GNDS vs. IDS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041610 | PETPPM-24820S-0000041610 | PETPPM-24820S-0000041611 | PETPPM-24820S-0000041611 | KS_PRT-SATEM000127728 | KS_PRT-SATEM000127728 | KS_PRT-SATEM000127728 | KS_PRT-SATEM000127729 | Robert Kaufman <rjk@kaufaw.net>; ksatary <ksatary@gmail.com>; wablsbab30@yahoo.com | Jordan Forman <jbf@kaufaw.net> | | 2 months until end of discovery in GNDS vs. IDS | 10/4/2017 | 2 months until end of discovery in GNDS vs. IDS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041611 | PETPPM-24820S-0000041611 | PETPPM-24820S-0000041610 | PETPPM-24820S-0000041611 | KS_PRT-SATEM000127729 | KS_PRT-SATEM000127729 | KS_PRT-SATEM000127728 | KS_PRT-SATEM000127729 | | | | 2 months until end of discovery in GNDS vs. IDS | | 2 months until end of discovery in GNDS vs. IDS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041612 | PETPPM-24820S-0000041612 | PETPPM-24820S-0000041612 | PETPPM-24820S-0000041612 | KS_PRT-SATEM000127730 | KS_PRT-SATEM000127730 | KS_PRT-SATEM000127730 | KS_PRT-SATEM000127730 | Robert Kaufman <rjk@kaufaw.net>; ksatary <ksatary@gmail.com>; wablsbab30@yahoo.com | Jordan Forman <jbf@kaufaw.net> | | 2 months until end of discovery in GNDS vs. IDS | 10/4/2017 | 2 months until end of discovery in GNDS vs. IDS | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041613 | PETPPM-24820S-0000041613 | PETPPM-24820S-0000041613 | PETPPM-24820S-0000041613 | KS_PRT-SATEM000127846 | KS_PRT-SATEM000127846 | KS_PRT-SATEM000127846 | KS_PRT-SATEM000127846 | Yolanda Nieves <yolandanieves@icloud.com>; ksatary@gmail.com | Fadi Alkhatib <falkhatib@idalab.com> | | RE: 12 panels | 10/5/2017 | RE: 12 panels | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041614 | PETPPM-24820S-0000041614 | PETPPM-24820S-0000041614 | PETPPM-24820S-0000041614 | KS_PRT-SATEM000127888 | KS_PRT-SATEM000127888 | KS_PRT-SATEM000127888 | KS_PRT-SATEM000127888 | Jordan Satary <jordan@shinaholdings.com>; Khalid Satary <ksatary@gmail.com> | steve sadow <steve8300@me.com> | Fwd: Sara Dube v. Jordan Satary_17MAGC-06280 | 10/5/2017 | Cheryl Peake <cp8300@icloud.com> | Fwd: Sara Dube v. Jordan Satary_17MAGC-06280 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041615 | PETPPM-24820S-0000041615 | PETPPM-24820S-0000041615 | PETPPM-24820S-0000041615 | KS_PRT-SATEM000127889 | KS_PRT-SATEM000127889 | KS_PRT-SATEM000127889 | KS_PRT-SATEM000127889 | steve sadow <steve8300@me.com> | Satary <ksatary@gmail.com> | Re: Sara Dube v. Jordan Satary_17MAGC-06280 | 10/5/2017 | Jordan Satary <jordan@shinaholdings.com>; Cheryl Peake <cp8300@icloud.com> | Re: Sara Dube v. Jordan Satary_17MAGC-06280 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041616 | PETPPM-24820S-0000041616 | PETPPM-24820S-0000041616 | PETPPM-24820S-0000041616 | KS_PRT-SATEM000127901 | KS_PRT-SATEM000127901 | KS_PRT-SATEM000127901 | KS_PRT-SATEM000127901 | Fadi Alkhatib <falkhatib@idalab.com> | Yolanda Nieves <yolandanieves@icloud.com> | | Re: 12 panels | 10/5/2017 | ksatary@gmail.com | Re: 12 panels | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041619 | PETPPM-24820S-0000041619 | PETPPM-24820S-0000041619 | PETPPM-24820S-0000041622 | KS_PRT-SATEM000128075 | KS_PRT-SATEM000128075 | KS_PRT-SATEM000128075 | KS_PRT-SATEM000128078 | Lawer Rob Kaufman <rjk@kaufaw.net>; NPL Dr Randall Bernhout <randybernhout@gmail.com> | Satary <ksatary@gmail.com> | | Fwd: NPL INFO | 10/5/2017 | | Fwd: NPL INFO | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041620 | PETPPM-24820S-0000041620 | PETPPM-24820S-0000041619 | PETPPM-24820S-0000041622 | KS_PRT-SATEM000128076 | KS_PRT-SATEM000128076 | KS_PRT-SATEM000128075 | KS_PRT-SATEM000128078 | | | | Untitled attachment 00186.htm | | Untitled attachment 00186.htm | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041621 | PETPPM-24820S-0000041622 | PETPPM-24820S-0000041619 | PETPPM-24820S-0000041622 | KS_PRT-SATEM000128077 | KS_PRT-SATEM000128078 | KS_PRT-SATEM000128075 | KS_PRT-SATEM000128078 | | | | Untitled attachment 00186.htm | | Untitled attachment 00186.htm | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041623 | PETPPM-24820S-0000041623 | PETPPM-24820S-0000041623 | PETPPM-24820S-0000041623 | KS_PRT-SATEM000128079 | KS_PRT-SATEM000128079 | KS_PRT-SATEM000128079 | KS_PRT-SATEM000128079 | Lawer Rob Kaufman <rjk@kaufaw.net>; NPL Dr Randall Bernhout <randybernhout@gmail.com> | Satary <ksatary@gmail.com> | | Fwd: NPL INFO | 10/5/2017 | | Fwd: NPL INFO | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041679 | PETPPM-24820S-0000041679 | PETPPM-24820S-0000041679 | PETPPM-24820S-0000041691 | KS_PRT-SATEM000128250 | KS_PRT-SATEM000128250 | KS_PRT-SATEM000128250 | KS_PRT-SATEM000128262 | Robert Kaufman <rjk@kaufaw.net> | khalid satary <ksatary@gmail.com> | | NPL employment agreements | 10/9/2017 | "Randy Bernhout, MD" <randybernhout@gmail.com> | NPL employment agreements | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041680 | PETPPM-24820S-0000041679 | PETPPM-24820S-0000041679 | PETPPM-24820S-0000041691 | KS_PRT-SATEM000128251 | KS_PRT-SATEM000128251 | KS_PRT-SATEM000128250 | KS_PRT-SATEM000128262 | | | | US Ltr Will Exhibit – Without Good Resource) (Pre-Company) | | LAB Employment Agreement (Latex).docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24820S-0000041692 | PETPPM-24820S-0000041692 | PETPPM-24820S-0000041692 | PETPPM-24820S-0000041693 | KS_PRT-SATEM000128270 | KS_PRT-SATEM000128270 | KS_PRT-SATEM000128270 | KS_PRT-SATEM000128271 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufaw.net> | Read: NPL employment agreements | 10/9/2017 | | Read: NPL employment agreements | Attorney Client Communication, Common Interest Doctrine | |
| PETPPM-24820S-0000041693 | PETPPM-24820S-0000041692 | PETPPM-24820S-0000041692 | PETPPM-24820S-0000041693 | KS_PRT-SATEM000128271 | KS_PRT-SATEM000128271 | KS_PRT-SATEM000128270 | KS_PRT-SATEM000128271 | | | | Read: NPL employment agreements | | Read: NPL employment agreements | Attorney Client Communication, Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



**EXHIBIT 2**



**EXHIBIT 2**

192of228

Satary PPM Log with Email Info

**EXHIBIT 2**


Satary PPM Log with Email Info

**EXHIBIT 2**



| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | From | To | CC | Description | Date | | Description | Basis | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETPPM-24B2K5-0000042176 | PETPPM-24B2K5-0000042177 | PETPPM-24B2K5-0000042176 | PETPPM-24B2K5-0000042177 | KS_PRT-SATEM000129314 | KS_PRT-SATEM000129311 | KS_PRT-SATEM000129314 | KS_PRT-SATEM000129313 | Randy Berrmhout, MD <randyberrmhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradinewman@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | pam.baylin@nplinc.com | | RE: Fwd: Confidentiality Agreement | 10/16/2017 | khalid satary <ksatary@gmail.com>; "Randy Berrmhout, MD" <randyberrmhout@gmail.com> | RE: Fwd: Confidentiality Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042178 | PETPPM-24B2K5-0000042179 | PETPPM-24B2K5-0000042178 | PETPPM-24B2K5-0000042185 | KS_PRT-SATEM000129322 | KS_PRT-SATEM000129323 | KS_PRT-SATEM000129322 | KS_PRT-SATEM000129329 | Robert Kaufman <rjk@kauflaw.net> | Lana Kokorskova <lkokorskova@labhealth.com> | | RE: QDS Terms of Use License | 10/16/2017 | | RE: QDS Terms of Use License | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042180 | PETPPM-24B2K5-0000042185 | PETPPM-24B2K5-0000042178 | | KS_PRT-SATEM000129324 | KS_PRT-SATEM000129329 | KS_PRT-SATEM000129312 | KS_PRT-SATEM000129329 | | | | NPL_QDS agreement | | | NPL_QDS agreement.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042186 | PETPPM-24B2K5-0000042187 | PETPPM-24B2K5-0000042186 | PETPPM-24B2K5-0000042187 | KS_PRT-SATEM000129330 | KS_PRT-SATEM000129331 | KS_PRT-SATEM000129330 | KS_PRT-SATEM000129331 | "Randy Berrmhout, MD" <randyberrmhout@gmail.com>; khalid Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | FW: QDS Terms of Use License OKAY TO SIGN | 10/16/2017 | | FW: QDS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042188 | PETPPM-24B2K5-0000042189 | PETPPM-24B2K5-0000042188 | PETPPM-24B2K5-0000042189 | KS_PRT-SATEM000129333 | KS_PRT-SATEM000129334 | KS_PRT-SATEM000129333 | KS_PRT-SATEM000129334 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berrmhout, MD" <randyberrmhout@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: QDS Terms of Use License OKAY TO SIGN | 10/16/2017 | Robert Kaufman <rjk@kauflaw.net> | RE: QDS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042192 | PETPPM-24B2K5-0000042196 | PETPPM-24B2K5-0000042196 | | KS_PRT-SATEM000129335 | KS_PRT-SATEM000129341 | KS_PRT-SATEM000129335 | KS_PRT-SATEM000129341 | rjk@kauflaw.net | bradi.newman@nplinc.com | | FWD: Non Disclosure agreement for records | 10/16/2017 | ksatary@gmail.com; randyberrmhout@gmail.com; pam.baylin@nplinc.com | FWD: Non Disclosure agreement for records | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042197 | PETPPM-24B2K5-0000042190 | PETPPM-24B2K5-0000042190 | | KS_PRT-SATEM000129338 | KS_PRT-SATEM000129341 | KS_PRT-SATEM000129335 | KS_PRT-SATEM000129341 | | | | CONFIDENTIALITY AGREEMENT REGARDING ACCESS TO | | snecharnConfidentialityagreementRegardingAccesstoElectronicMedicalRecords.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042199 | PETPPM-24B2K5-0000042197 | PETPPM-24B2K5-0000042197 | | KS_PRT-SATEM000129345 | KS_PRT-SATEM000129347 | KS_PRT-SATEM000129345 | KS_PRT-SATEM000129347 | khalid satary <ksatary@gmail.com> | Randy Berrmhout <randyberrmhout@gmail.com> | | Re: QDS Terms of Use License OKAY TO SIGN | 10/16/2017 | Robert Kaufman <rjk@kauflaw.net> | Re: QDS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042202 | PETPPM-24B2K5-0000042200 | PETPPM-24B2K5-0000042200 | | KS_PRT-SATEM000129350 | KS_PRT-SATEM000129352 | KS_PRT-SATEM000129350 | KS_PRT-SATEM000129352 | khalid satary <ksatary@gmail.com> | Randy Berrmhout <randyberrmhout@gmail.com> | | Re: QDS Terms of Use License OKAY TO SIGN | 10/16/2017 | Robert Kaufman <rjk@kauflaw.net> | Re: QDS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042203 | PETPPM-24B2K5-0000042205 | PETPPM-24B2K5-0000042205 | | KS_PRT-SATEM000129353 | KS_PRT-SATEM000129355 | KS_PRT-SATEM000129353 | KS_PRT-SATEM000129355 | bradi.newman@nplinc.com | Randy Berrmhout <randyberrmhout@gmail.com> | | Re: Non Disclosure agreement for records | 10/16/2017 | rjk@kauflaw.net; ksatary@gmail.com; pam.baylin@nplinc.com | Re: Non Disclosure agreement for records | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042206 | PETPPM-24B2K5-0000042208 | PETPPM-24B2K5-0000042208 | | KS_PRT-SATEM000129356 | KS_PRT-SATEM000129358 | KS_PRT-SATEM000129356 | KS_PRT-SATEM000129358 | bradi.newman@nplinc.com | Randy Berrmhout <randyberrmhout@gmail.com> | | Re: Non Disclosure agreement for records | 10/16/2017 | rjk@kauflaw.net; ksatary@gmail.com; pam.baylin@nplinc.com | Re: Non Disclosure agreement for records | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042209 | PETPPM-24B2K5-0000042208 | PETPPM-24B2K5-0000042210 | PETPPM-24B2K5-0000042210 | KS_PRT-SATEM000129361 | KS_PRT-SATEM000129361 | KS_PRT-SATEM000129361 | KS_PRT-SATEM000129362 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: QDS Terms of Use License OKAY TO SIGN | 10/16/2017 | | Read: QDS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042210 | PETPPM-24B2K5-0000042209 | PETPPM-24B2K5-0000042209 | | KS_PRT-SATEM000129362 | KS_PRT-SATEM000129362 | KS_PRT-SATEM000129362 | | | | | [Unnamed Unrecognized Item] | | | Read: QDS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-24B2K5-0000042211 | PETPPM-24B2K5-0000042211 | PETPPM-24B2K5-0000042212 | PETPPM-24B2K5-0000042212 | KS_PRT-SATEM000129363 | KS_PRT-SATEM000129363 | KS_PRT-SATEM000129363 | KS_PRT-SATEM000129364 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: QDS Terms of Use License OKAY TO SIGN | 10/16/2017 | | Read: QDS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042212 | PETPPM-24B2K5-0000042212 | PETPPM-24B2K5-0000042211 | PETPPM-24B2K5-0000042212 | KS_PRT-SATEM000129364 | KS_PRT-SATEM000129364 | KS_PRT-SATEM000129364 | KS_PRT-SATEM000129364 | | | | Read: QDS Terms of Use License OKAY TO SIGN | 10/16/2017 | | Read: QDS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-24B2K5-0000042213 | PETPPM-24B2K5-0000042214 | PETPPM-24B2K5-0000042214 | | KS_PRT-SATEM000129366 | KS_PRT-SATEM000129366 | KS_PRT-SATEM000129366 | | khalid satary <ksatary@gmail.com>; "Randy Berrmhout, MD" <randyberrmhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | RE: QDS Terms of Use License OKAY TO SIGN | 10/16/2017 | | RE: QDS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042215 | PETPPM-24B2K5-0000042221 | PETPPM-24B2K5-0000042221 | | KS_PRT-SATEM000129367 | KS_PRT-SATEM000129367 | KS_PRT-SATEM000129373 | | "Randy Berrmhout, MD" <randyberrmhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | khalid satary <ksatary@gmail.com>; Pam (Robert) Baylin <pam.baylin@umialama.com>; Robert Kaufman <rjk@kauflaw.net> | Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042221 | PETPPM-24B2K5-0000042221 | PETPPM-24B2K5-0000042221 | | KS_PRT-SATEM000129368 | KS_PRT-SATEM000129373 | KS_PRT-SATEM000129367 | KS_PRT-SATEM000129373 | | | | ADR Confirmation Packet - NPL.pdf | | | ADR Confirmation Packet - NPL.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042222 | PETPPM-24B2K5-0000042224 | PETPPM-24B2K5-0000042224 | | KS_PRT-SATEM000129388 | KS_PRT-SATEM000129390 | KS_PRT-SATEM000129388 | KS_PRT-SATEM000129390 | Randy Berrmhout <randyberrmhout@gmail.com> | pam.baylin@nplinc.com | | RE: Re: Non Disclosure agreement for records | 10/16/2017 | rjk@kauflaw.net; ksatary@gmail.com | RE: Re: Non Disclosure agreement for records | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042225 | PETPPM-24B2K5-0000042227 | PETPPM-24B2K5-0000042227 | | KS_PRT-SATEM000129391 | KS_PRT-SATEM000129393 | KS_PRT-SATEM000129391 | KS_PRT-SATEM000129393 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berrmhout, MD" <randyberrmhout@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: QDS Terms of Use License OKAY TO SIGN | 10/16/2017 | | RE: QDS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042228 | PETPPM-24B2K5-0000042228 | PETPPM-24B2K5-0000042236 | | KS_PRT-SATEM000129399 | KS_PRT-SATEM000129399 | KS_PRT-SATEM000129399 | KS_PRT-SATEM000129407 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | ILLUMINA terms and conditions / cancer genetics | 10/16/2017 | "Randy Berrmhout, MD" <randyberrmhout@gmail.com> | ILLUMINA terms and conditions / cancer genetics | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042232 | PETPPM-24B2K5-0000042228 | PETPPM-24B2K5-0000042236 | | KS_PRT-SATEM000129400 | KS_PRT-SATEM000129403 | KS_PRT-SATEM000129399 | KS_PRT-SATEM000129407 | | | | Terms and Conditions of Sale_Dx_IVD_30JUL13.docx | | | ILLUMINA Terms and Conditions Clinical 10.16.17.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042233 | PETPPM-24B2K5-0000042236 | PETPPM-24B2K5-0000042236 | | KS_PRT-SATEM000129404 | KS_PRT-SATEM000129407 | KS_PRT-SATEM000129399 | KS_PRT-SATEM000129407 | | | | | | | ILLUMINA Terms and Conditions RUO 10.16.17.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042237 | PETPPM-24B2K5-0000042237 | PETPPM-24B2K5-0000042238 | PETPPM-24B2K5-0000042238 | KS_PRT-SATEM000129408 | KS_PRT-SATEM000129408 | KS_PRT-SATEM000129408 | KS_PRT-SATEM000129409 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: ILLUMINA terms and conditions / cancer genetics | 10/16/2017 | | Read: ILLUMINA terms and conditions / cancer genetics | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042238 | PETPPM-24B2K5-0000042237 | PETPPM-24B2K5-0000042238 | | KS_PRT-SATEM000129409 | KS_PRT-SATEM000129409 | KS_PRT-SATEM000129408 | | | | | [Unnamed Unrecognized Item] | | | [Unnamed Unrecognized Item] | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-24B2K5-0000042239 | PETPPM-24B2K5-0000042239 | PETPPM-24B2K5-0000042240 | PETPPM-24B2K5-0000042240 | KS_PRT-SATEM000129410 | KS_PRT-SATEM000129410 | KS_PRT-SATEM000129410 | KS_PRT-SATEM000129411 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: QDS Terms of Use License OKAY TO SIGN | 10/16/2017 | | Read: QDS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PETPPM-24B2K5-0000042240 | PETPPM-24B2K5-0000042239 | PETPPM-24B2K5-0000042240 | | KS_PRT-SATEM000129411 | KS_PRT-SATEM000129411 | KS_PRT-SATEM000129410 | | | | | [Unnamed Unrecognized Item] | | | [Unnamed Unrecognized Item] | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |



**EXHIBIT 2**

Satary PPM Log with Email Info

195of228

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000042247 | PRTPPM-248245-0000042241 | PRTPPM-248245-0000042241 | PRTPPM-248245-0000042241 | KS_PRT-SATEM000129440 | KS_PRT-SATEM000129440 | KS_PRT-SATEM000129440 | KS_PRT-SATEM000129440 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042242 | PRTPPM-248245-0000042242 | PRTPPM-248245-0000042242 | PRTPPM-248245-0000042242 | KS_PRT-SATEM000129441 | KS_PRT-SATEM000129442 | KS_PRT-SATEM000129441 | KS_PRT-SATEM000129442 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042244 | PRTPPM-248245-0000042244 | PRTPPM-248245-0000042244 | PRTPPM-248245-0000042244 | KS_PRT-SATEM000129443 | KS_PRT-SATEM000129443 | KS_PRT-SATEM000129443 | KS_PRT-SATEM000129443 | Richard J. Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | RE: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | <ksatary@gmail.com>; Pam [Robert] Baylin <pam.baylin@pcmatlanta.com>; Robert Kaufman <rjk@kauflaw.net>; Nancy Charron <nancy.charron@njdrx.com>; Richard Welsh <richard@njdrx.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042245 | PRTPPM-248245-0000042246 | PRTPPM-248245-0000042246 | PRTPPM-248245-0000042246 | KS_PRT-SATEM000129444 | KS_PRT-SATEM000129444 | KS_PRT-SATEM000129444 | KS_PRT-SATEM000129445 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | Read: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | | Attorney Client Communication, Common Interest Doctrine | |
| PRTPPM-248245-0000042246 | PRTPPM-248245-0000042246 | PRTPPM-248245-0000042246 | PRTPPM-248245-0000042246 | KS_PRT-SATEM000129445 | KS_PRT-SATEM000129445 | KS_PRT-SATEM000129444 | KS_PRT-SATEM000129445 | | | | | [Unnamed Uncropped Item] | | Attorney Client Communication, Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000042248 | PRTPPM-248245-0000042247 | PRTPPM-248245-0000042247 | PRTPPM-248245-0000042248 | KS_PRT-SATEM000129446 | KS_PRT-SATEM000129447 | KS_PRT-SATEM000129446 | KS_PRT-SATEM000129447 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | <ksatary@gmail.com>; Pam [Robert] Baylin <pam.baylin@pcmatlanta.com>; Robert Kaufman <rjk@kauflaw.net>; Nancy Charron <nancy.charron@njdrx.com>; Richard Welsh <richard@njdrx.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042249 | PRTPPM-248245-0000042250 | PRTPPM-248245-0000042249 | PRTPPM-248245-0000042250 | KS_PRT-SATEM000129449 | KS_PRT-SATEM000129450 | KS_PRT-SATEM000129449 | KS_PRT-SATEM000129451 | Lena Kokovskova <lkokovskova@labhealth.com> | Robert Kaufman <rjk@kauflaw.net> | RE: QSS Terms of Use License | 10/16/2017 | <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: QSS Terms of Use License | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042251 | PRTPPM-248245-0000042251 | PRTPPM-248245-0000042249 | PRTPPM-248245-0000042251 | KS_PRT-SATEM000129451 | KS_PRT-SATEM000129449 | KS_PRT-SATEM000129451 | | | | | | | [Untitled].pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042252 | PRTPPM-248245-0000042252 | PRTPPM-248245-0000042252 | PRTPPM-248245-0000042253 | KS_PRT-SATEM000129456 | KS_PRT-SATEM000129456 | KS_PRT-SATEM000129455 | KS_PRT-SATEM000129456 | Richard J. Tillery <rjt@kauflaw.net> | Nancy Charron <nancy.charron@njdrx.com> | RE: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | Randy Berinhout <randyberinhout@gmail.com>; khalid Satary <ksatary@gmail.com>; Pam [Robert] Baylin <pam.baylin@pcmatlanta.com>; Robert Kaufman <rjk@kauflaw.net>; Richard Welsh <richard@njdrx.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042254 | PRTPPM-248245-0000042254 | PRTPPM-248245-0000042254 | KS_PRT-SATEM000129457 | KS_PRT-SATEM000129459 | KS_PRT-SATEM000129459 | | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | Robert Kaufman <rjk@kauflaw.net> | Re: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042257 | PRTPPM-248245-0000042259 | PRTPPM-248245-0000042259 | PRTPPM-248245-0000042259 | KS_PRT-SATEM000129461 | KS_PRT-SATEM000129463 | KS_PRT-SATEM000129461 | KS_PRT-SATEM000129463 | Nancy Charron <nancy.charron@njdrx.com> | Randy Berinhout <randyberinhout@gmail.com> | RE: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | Richard J. Tillery <rjt@kauflaw.net>; khalid Satary <ksatary@gmail.com>; Pam [Robert] Baylin <pam.baylin@pcmatlanta.com>; Robert Kaufman <rjk@kauflaw.net>; Richard Welsh <richard@njdrx.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042260 | PRTPPM-248245-0000042261 | PRTPPM-248245-0000042260 | PRTPPM-248245-0000042261 | KS_PRT-SATEM000129465 | KS_PRT-SATEM000129466 | KS_PRT-SATEM000129465 | KS_PRT-SATEM000129466 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042262 | PRTPPM-248245-0000042264 | PRTPPM-248245-0000042264 | PRTPPM-248245-0000042264 | KS_PRT-SATEM000129469 | KS_PRT-SATEM000129471 | KS_PRT-SATEM000129469 | KS_PRT-SATEM000129471 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042265 | PRTPPM-248245-0000042267 | PRTPPM-248245-0000042265 | PRTPPM-248245-0000042267 | KS_PRT-SATEM000129472 | KS_PRT-SATEM000129474 | KS_PRT-SATEM000129472 | KS_PRT-SATEM000129474 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042268 | PRTPPM-248245-0000042271 | PRTPPM-248245-0000042271 | PRTPPM-248245-0000042271 | KS_PRT-SATEM000129475 | KS_PRT-SATEM000129478 | KS_PRT-SATEM000129475 | KS_PRT-SATEM000129478 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | Randy Berinhout <randyberinhout@gmail.com>; khalid Satary <ksatary@gmail.com>; Pam [Robert] Baylin <pam.baylin@pcmatlanta.com>; Robert Kaufman <rjk@kauflaw.net> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042272 | PRTPPM-248245-0000042272 | PRTPPM-248245-0000042272 | PRTPPM-248245-0000042273 | KS_PRT-SATEM000129479 | KS_PRT-SATEM000129480 | KS_PRT-SATEM000129479 | KS_PRT-SATEM000129480 | Nancy Charron <nancy.charron@njdrx.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | Richard Welsh <richard@njdrx.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042274 | PRTPPM-248245-0000042274 | PRTPPM-248245-0000042274 | PRTPPM-248245-0000042275 | KS_PRT-SATEM000129484 | KS_PRT-SATEM000129485 | KS_PRT-SATEM000129484 | KS_PRT-SATEM000129485 | Randy Berinhout <randyberinhout@gmail.com> | Pam Baylin <pam.baylin@pcmatlanta.com> | RE: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | <rjt@kauflaw.net>; khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@njdrx.com>; Robert Kaufman <rjk@kauflaw.net>; Richard Welsh <richard@njdrx.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042276 | PRTPPM-248245-0000042278 | PRTPPM-248245-0000042276 | PRTPPM-248245-0000042278 | KS_PRT-SATEM000129493 | KS_PRT-SATEM000129494 | KS_PRT-SATEM000129493 | KS_PRT-SATEM000129494 | Randy Berinhout <randyberinhout@gmail.com> | Richard Welsh <richard@njdrx.com> | RE: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | Richard J. Tillery <rjt@kauflaw.net>; khalid Satary <ksatary@gmail.com>; [Robert] Baylin <pam.baylin@pcmatlanta.com>; Nancy Charron <nancy.charron@njdrx.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000042279 | PRTPPM-248245-0000042280 | PRTPPM-248245-0000042279 | PRTPPM-248245-0000042280 | KS_PRT-SATEM000129529 | KS_PRT-SATEM000129530 | KS_PRT-SATEM000129529 | KS_PRT-SATEM000129536 | Robert Kaufman <rjk@kauflaw.net> | Lena Kokovskova <lkokovskova@labhealth.com> | RE: QSS Terms of Use License | 10/17/2017 | khalid satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: QSS Terms of Use License | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |



**EXHIBIT 2**

Satary PPM Log with Email Info

**EXHIBIT 2**



Satary PPM Log with Email Info

197of228

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000042426 | PRTPPM-248245-000042426 | PRTPPM-248245-000042426 | PRTPPM-248245-000042427 | KS_PRT-SATEM00001331185 | KS_PRT-SATEM00001331185 | KS_PRT-SATEM00001331186 | Robert Kaufman <rjt@kauflaw.net>; wahibilali30@yahoo.com; koatary <koatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | 10/30/2017 | 33 days since sent discovery to Defendants in GNOS case | | 33 days since sent discovery to Defendants in GNOS case | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042427 | PRTPPM-248245-000042426 | PRTPPM-248245-000042427 | | KS_PRT-SATEM00001331186 | KS_PRT-SATEM00001331185 | KS_PRT-SATEM00001331186 | | | | | 33 days since sent discovery to Defendants in GNOS case | | 33 days since sent discovery to Defendants in GNOS case | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042430 | PRTPPM-248245-000042430 | PRTPPM-248245-000042432 | KS_PRT-SATEM00001331196 | KS_PRT-SATEM00001331198 | KS_PRT-SATEM00001331198 | Chris Berney <cberney@cpblegal.com> | Jordan Forman <jbf@kauflaw.net> | | 10/30/2017 | | | RE: Depositions | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042432 | PRTPPM-248245-000042430 | PRTPPM-248245-000042432 | KS_PRT-SATEM00001331196 | KS_PRT-SATEM00001331198 | KS_PRT-SATEM00001331198 | Jordan Forman <koatary@gmail.com> | koatary <koatary@gmail.com> | | 10/30/2017 | | | RE: Depositions | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042435 | PRTPPM-248245-000042435 | PRTPPM-248245-000042439 | KS_PRT-SATEM00001331209 | KS_PRT-SATEM00001331211 | KS_PRT-SATEM00001331211 | koatary <koatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | 10/31/2017 | | | RE: Depositions | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042436 | PRTPPM-248245-000042436 | PRTPPM-248245-000042439 | KS_PRT-SATEM00001331307 | KS_PRT-SATEM00001331310 | KS_PRT-SATEM00001331310 | Pam Robert <pam.baylin@smsatlanta.com> | "Randy Bernhout, MD" <randybernhout@gmail.com>; Khalid Satary <satary.khalid@gmail.com> | | 10/31/2017 | | Nancy Charron <nancy.charron@nplinc.com>; Richard Welsh <richard@nplinc.com>; Richard Tillery <rjt@kaufaw.net>; Khalid Satary <satary.khalid@gmail.com> | Re: Meeting | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042637 | PRTPPM-248245-000042639 | PRTPPM-248245-000042639 | KS_PRT-SATEM00001331521 | KS_PRT-SATEM00001331523 | KS_PRT-SATEM00001331523 | "Randy Bernhout, MD" <randybernhout@gmail.com>; Pam Robert Kaufman <rjt@kaufaw.net> | Richard J. Tillery <rjt@kaufaw.net> | | 10/31/2017 | | Khalid Satary <koatary@gmail.com> | RE: Meeting | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042640 | PRTPPM-248245-000042640 | PRTPPM-248245-000042642 | KS_PRT-SATEM00001331524 | KS_PRT-SATEM00001331526 | KS_PRT-SATEM00001331526 | rjt@kaufaw.net; randybernhout@gmail.com; sbj@kaufaw.net | Pam (Robert) Baylin <pam.baylin@smsatlanta.com> | | 10/31/2017 | | nancy.charron@nplinc.com; richard@nplinc.com; koatary@gmail.com | RE: Meeting | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042643 | PRTPPM-248245-000042645 | PRTPPM-248245-000042645 | KS_PRT-SATEM00001331527 | KS_PRT-SATEM00001331529 | KS_PRT-SATEM00001331529 | Richard Tillery <rjt@kaufaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | 10/31/2017 | | <pam.baylin@smsatlanta.com>; Robt Kaufman <rjt@kaufaw.net>; Nancy Charron <nancy.charron@nplinc.com>; Richard Welsh <richard@nplinc.com>; Khalid Satary <koatary@gmail.com> | Re: Meeting | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042646 | PRTPPM-248245-000042648 | PRTPPM-248245-000042648 | KS_PRT-SATEM00001331530 | KS_PRT-SATEM00001331532 | KS_PRT-SATEM00001331532 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Richard J. Tillery <rjt@kaufaw.net> | | 10/31/2017 | | <pam.baylin@smsatlanta.com>; Robt Kaufman <rjt@kaufaw.net>; Nancy Charron <nancy.charron@nplinc.com>; Richard Welsh <richard@nplinc.com>; Khalid Satary <koatary@gmail.com> | RE: Meeting | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042649 | PRTPPM-248245-000042649 | PRTPPM-248245-000042649 | KS_PRT-SATEM00001331613 | KS_PRT-SATEM00001331613 | KS_PRT-SATEM00001331613 | Nancy Charron <nancy.charron@nplinc.com>; Pam Robert <pam.baylin@smsatlanta.com>; Richard Welsh <richard@nplinc.com>; Richard Tillery <rjt@kaufaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | 11/1/2017 | Mediation on Monday, Nov 6th | Khalid Satary <koatary@gmail.com> | Mediation on Monday, Nov 6th | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042650 | PRTPPM-248245-000042650 | PRTPPM-248245-000042650 | KS_PRT-SATEM00001331614 | KS_PRT-SATEM00001331614 | KS_PRT-SATEM00001331614 | "Randy Bernhout, MD" <randybernhout@gmail.com>; Nancy Charron <nancy.charron@nplinc.com>; Pam Robert <pam.baylin@smsatlanta.com>; Richard Welsh <richard@nplinc.com> | Richard J. Tillery <rjt@kaufaw.net> | | 11/1/2017 | RE: Mediation on Monday, Nov 6th | Khalid Satary <koatary@gmail.com> | RE: Mediation on Monday, Nov 6th | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042651 | PRTPPM-248245-000042652 | PRTPPM-248245-000042651 | KS_PRT-SATEM00001331620 | KS_PRT-SATEM00001331621 | KS_PRT-SATEM00001331621 | rjt@kaufaw.net@gmail.com; nancy.charron@nplinc.com; richard@nplinc.com | Pam (Robert) Baylin <pam.baylin@smsatlanta.com> | | 11/1/2017 | RE: Mediation on Monday, Nov 6th | koatary@gmail.com | RE: Mediation on Monday, Nov 6th | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042653 | PRTPPM-248245-000042653 | PRTPPM-248245-000042653 | KS_PRT-SATEM00001331658 | KS_PRT-SATEM00001331658 | KS_PRT-SATEM00001331658 | Khalid Satary <Satary.khalid@gmail.com> | Robert Kaufman <rjt@kaufaw.net> | | 11/1/2017 | FW: Siemens Healthcareca,Elite Diagnostics Lab | | FW: Siemens Healthcareca,Elite Diagnostics Lab | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042654 | PRTPPM-248245-000042677 | PRTPPM-248245-000042677 | KS_PRT-SATEM00001331659 | KS_PRT-SATEM00001331682 | KS_PRT-SATEM00001331682 | | | | | | | 20171101101709.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042678 | PRTPPM-248245-000042678 | PRTPPM-248245-000042678 | KS_PRT-SATEM00001331684 | KS_PRT-SATEM00001331684 | KS_PRT-SATEM00001331684 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Richard Welsh <richard@nplinc.com> | | 11/1/2017 | Re: Mediation on Monday, Nov 6th | Nancy Charron <nancy.charron@nplinc.com>; Pam Robert <pam.baylin@smsatlanta.com>; Richard Tillery <rjt@kaufaw.net>; Khalid Satary <koatary@gmail.com> | Re: Mediation on Monday, Nov 6th | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042679 | PRTPPM-248245-000042679 | PRTPPM-248245-000042679 | KS_PRT-SATEM00001331686 | KS_PRT-SATEM00001331686 | KS_PRT-SATEM00001331686 | Richard Welsh <richard@nplinc.com> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | 11/1/2017 | Re: Mediation on Monday, Nov 6th | Nancy Charron <nancy.charron@nplinc.com>; Pam Robert <pam.baylin@smsatlanta.com>; Richard Tillery <rjt@kaufaw.net>; Khalid Satary <koatary@gmail.com> | Re: Mediation on Monday, Nov 6th | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042680 | PRTPPM-248245-000042680 | PRTPPM-248245-000042680 | KS_PRT-SATEM00001331695 | KS_PRT-SATEM00001331695 | KS_PRT-SATEM00001331698 | Richard Tillery <rjt@kaufaw.net> | nancy.charron@nplinc.com | | | "Randy Bernhout, MD" <randybernhout@gmail.com>; Khalid Satary <koatary@gmail.com> | [FWD: ] | | [FWD: ] | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042681 | PRTPPM-248245-000042680 | PRTPPM-248245-000042682 | KS_PRT-SATEM00001331696 | KS_PRT-SATEM00001331698 | KS_PRT-SATEM00001331698 | | | | | | | doc00347220171101115102.pdf | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042684 | PRTPPM-248245-000042684 | PRTPPM-248245-000042684 | KS_PRT-SATEM00001331701 | KS_PRT-SATEM00001331701 | KS_PRT-SATEM00001331701 | Nancy Charron <nancy.charron@nplinc.com> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | 11/1/2017 | Re: [FWD: ] | <rjt@kaufaw.net>; Khalid Satary <koatary@gmail.com>; Pam Robert <pam.baylin@smsatlanta.com> | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042685 | PRTPPM-248245-000042685 | PRTPPM-248245-000042686 | KS_PRT-SATEM00001331702 | KS_PRT-SATEM00001331703 | KS_PRT-SATEM00001331703 | randybernhout@gmail.com; nancy.charron@nplinc.com | Pam (Robert) Baylin <pam.baylin@smsatlanta.com> | | 11/1/2017 | Re: [FWD: ] | rjt@kaufaw.net; koatary@gmail.com; richard@nplinc.com | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042687 | PRTPPM-248245-000042687 | PRTPPM-248245-000042688 | KS_PRT-SATEM00001331704 | KS_PRT-SATEM00001331705 | KS_PRT-SATEM00001331705 | Pam Robert <pam.baylin@smsatlanta.com> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | 11/1/2017 | Re: [FWD: ] | nancy.charron@nplinc.com; Richard Tillery <rjt@kaufaw.net>; Khalid Satary <koatary@gmail.com>; richard@nplinc.com | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042689 | PRTPPM-248245-000042689 | PRTPPM-248245-000042690 | KS_PRT-SATEM00001331706 | KS_PRT-SATEM00001331707 | KS_PRT-SATEM00001331707 | "Randy Bernhout, MD" <randybernhout@gmail.com>; nancy.charron@nplinc.com | Richard J. Tillery <rjt@kaufaw.net> | | 11/1/2017 | RE: [FWD: ] | <koatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@smsatlanta.com> | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |



**EXHIBIT 2**



**EXHIBIT 2**

The following repeated descriptions and privilege designations appear throughout the table rows:

- "Read: NPL Annual meeting and shares transfer"
- "RE: NPL Annual meeting and shares transfer"
- "[Unnamed Unrecognized Item]"
- "Attorney Client Communication"
- "Attorney Client Communication, Common Interest Doctrine"

Recurring objection text:

- "Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced"
- "Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed."

Recurring email participants:

- khalid satary <ksatary@gmail.com>
- Robert Kaufman <rjk@kaufflaw.net>
- Randy Bernhout, MD <randybernhout@gmail.com>
- Jordan Satary <jordan@shiraholdings.com>
- ksatary@gmail.com
- Mitch Adler Law <mitch@adlerlawfl.com>
- "Randy Bernhout, MD" <randybernhout@gmail.com>
- Rob Kaufman <rjk@kaufflaw.net>; Eddie Birnbrey <ebirnbrey@bennsecpa.com>

EXHIBIT 2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000042913 | PRTPPM-248245-000042913 | PRTPPM-248245-000042913 | PRTPPM-248245-000042914 | KS_PRT-SATEM0000132703 | KS_PRT-SATEM0000132703 | KS_PRT-SATEM0000132703 | KS_PRT-SATEM0000132709 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: RE: NPL Annual meeting and shares transfer | 11/9/2017 | Read: RE: NPL Annual meeting and shares transfer | Attorney Client Communication |
| PRTPPM-248245-000042914 | PRTPPM-248245-000042914 | PRTPPM-248245-000042914 | PRTPPM-248245-000042914 | KS_PRT-SATEM0000132704 | KS_PRT-SATEM0000132704 | KS_PRT-SATEM0000132703 | KS_PRT-SATEM0000132704 | | | | [Unowned Unassigned item] | | [Unowned Unassigned item] | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000042915 | PRTPPM-248245-000042915 | PRTPPM-248245-000042915 | PRTPPM-248245-000042916 | KS_PRT-SATEM0000132705 | KS_PRT-SATEM0000132705 | KS_PRT-SATEM0000132705 | KS_PRT-SATEM0000132705 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: RE: NPL Annual meeting and shares transfer | 11/9/2017 | Read: RE: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-248245-000042916 | PRTPPM-248245-000042916 | PRTPPM-248245-000042916 | PRTPPM-248245-000042916 | KS_PRT-SATEM0000132706 | KS_PRT-SATEM0000132706 | KS_PRT-SATEM0000132705 | KS_PRT-SATEM0000132706 | | | | Read: RE: NPL Annual meeting and shares transfer | 11/9/2017 | Read: RE: NPL Annual meeting and shares transfer | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000042917 | PRTPPM-248245-000042922 | PRTPPM-248245-000042917 | PRTPPM-248245-000042922 | KS_PRT-SATEM0000132707 | KS_PRT-SATEM0000132712 | KS_PRT-SATEM0000132707 | KS_PRT-SATEM0000132712 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | RE: NPL Annual meeting and shares transfer | 11/9/2017 | RE: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248245-000042923 | PRTPPM-248245-000042923 | PRTPPM-248245-000042923 | PRTPPM-248245-000042924 | KS_PRT-SATEM0000132713 | KS_PRT-SATEM0000132713 | KS_PRT-SATEM0000132713 | KS_PRT-SATEM0000132713 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: NPL Annual meeting and shares transfer | 11/9/2017 | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-248245-000042924 | PRTPPM-248245-000042924 | PRTPPM-248245-000042924 | PRTPPM-248245-000042924 | KS_PRT-SATEM0000132714 | KS_PRT-SATEM0000132714 | KS_PRT-SATEM0000132713 | KS_PRT-SATEM0000132714 | | | | Read: NPL Annual meeting and shares transfer | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000042925 | PRTPPM-248245-000042925 | PRTPPM-248245-000042925 | PRTPPM-248245-000042926 | KS_PRT-SATEM0000132715 | KS_PRT-SATEM0000132715 | KS_PRT-SATEM0000132715 | KS_PRT-SATEM0000132716 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: NPL Annual meeting and shares transfer | 11/9/2017 | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-248245-000042926 | PRTPPM-248245-000042926 | PRTPPM-248245-000042926 | PRTPPM-248245-000042926 | KS_PRT-SATEM0000132716 | KS_PRT-SATEM0000132716 | KS_PRT-SATEM0000132713 | KS_PRT-SATEM0000132716 | | | | [Unowned Unassigned item] | | [Unowned Unassigned item] | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000042929 | PRTPPM-248245-000042929 | PRTPPM-248245-000042929 | KS_PRT-SATEM0000132755 | KS_PRT-SATEM0000132755 | KS_PRT-SATEM0000132755 | KS_PRT-SATEM0000132759 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | NPL | 11/9/2017 | NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042930 | PRTPPM-248245-000042929 | PRTPPM-248245-000042930 | KS_PRT-SATEM0000132756 | KS_PRT-SATEM0000132757 | KS_PRT-SATEM0000132755 | KS_PRT-SATEM0000132759 | | | | KM_CASB-20171109112411 | | ck signed Conflict Waiver.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042932 | PRTPPM-248245-000042929 | PRTPPM-248245-000042932 | KS_PRT-SATEM0000132758 | KS_PRT-SATEM0000132758 | KS_PRT-SATEM0000132755 | KS_PRT-SATEM0000132759 | | | | NOTICE OF A JOINT ANNUAL MEETING OF THE | | p 2017/1109 Notice of Annual Meeting.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042933 | PRTPPM-248245-000042929 | PRTPPM-248245-000042933 | KS_PRT-SATEM0000132759 | KS_PRT-SATEM0000132759 | KS_PRT-SATEM0000132755 | KS_PRT-SATEM0000132759 | | | | PROXY | | p 2017/1109 Samrpa Proxy.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042934 | PRTPPM-248245-000042935 | PRTPPM-248245-000042935 | KS_PRT-SATEM0000132760 | KS_PRT-SATEM0000132760 | KS_PRT-SATEM0000132761 | KS_PRT-SATEM0000132762 | Diana Grott <grottd@ngcvityo.com> | Robert Kaufman <rjk@kauflaw.net> | Diana Grott <grottd@ngcvityo.com> | RE: Siemens Healthcares,Elite Diagnostics Lab | 11/9/2017 | RE: Siemens Healthcares,Elite Diagnostics Lab | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042936 | PRTPPM-248245-000042936 | PRTPPM-248245-000042936 | KS_PRT-SATEM0000132762 | KS_PRT-SATEM0000132762 | KS_PRT-SATEM0000132762 | KS_PRT-SATEM0000132762 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Siemen's | 11/9/2017 | Siemen's | Attorney Client Communication | |
| PRTPPM-248245-000042946 | PRTPPM-248245-000042947 | PRTPPM-248245-000042947 | KS_PRT-SATEM0001344417 | KS_PRT-SATEM0001344418 | KS_PRT-SATEM0001344417 | KS_PRT-SATEM0001344418 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Fwd: BCBS | 11/11/2017 | Fwd: BCBS | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042948 | PRTPPM-248245-000042949 | PRTPPM-248245-000042949 | KS_PRT-SATEM0001344422 | KS_PRT-SATEM0001344423 | KS_PRT-SATEM0001344422 | KS_PRT-SATEM0001344423 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Sam Geffen <sam.geffen@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | Fwd: BCBS | 11/11/2017 | Fwd: BCBS | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042950 | PRTPPM-248245-000042950 | PRTPPM-248245-000042950 | KS_PRT-SATEM0001344451 | KS_PRT-SATEM0001344452 | KS_PRT-SATEM0001344451 | KS_PRT-SATEM0001344452 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | <nancy.charron@nplinc.com>; Rob Kaufman <rjk@kauflaw.net>; Richard Walsh <richard@satary.com>; Khalid Satary <ksatary@gmail.com> | Re: Settlement Agreement | 11/11/2017 | Re: Settlement Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042952 | PRTPPM-248245-000042952 | PRTPPM-248245-000042952 | KS_PRT-SATEM0001344463 | KS_PRT-SATEM0001344463 | KS_PRT-SATEM0001344463 | KS_PRT-SATEM0001344470 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: NPL | 11/11/2017 | Re: NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042954 | PRTPPM-248245-000042954 | PRTPPM-248245-000042954 | KS_PRT-SATEM0001344469 | KS_PRT-SATEM0001344470 | KS_PRT-SATEM0001344469 | KS_PRT-SATEM0001344470 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | RE: NPL | 11/11/2017 | RE: NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042957 | PRTPPM-248245-000042955 | PRTPPM-248245-000042955 | KS_PRT-SATEM0001344475 | KS_PRT-SATEM0001344477 | KS_PRT-SATEM0001344475 | KS_PRT-SATEM0001344477 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Richard Tillery <rjt@kauflaw.net> | khalid satary <ksatary@gmail.com> | Rob Kaufman <rjk@kauflaw.net> | RE: Settlement Agreement | 11/11/2017 | RE: Settlement Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042958 | PRTPPM-248245-000042958 | PRTPPM-248245-000042959 | KS_PRT-SATEM0001344484 | KS_PRT-SATEM0001344485 | KS_PRT-SATEM0001344484 | KS_PRT-SATEM0001344485 | | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: NPL | 11/11/2017 | Re: NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042960 | PRTPPM-248245-000042960 | PRTPPM-248245-000042960 | KS_PRT-SATEM0001344491 | KS_PRT-SATEM0001344491 | KS_PRT-SATEM0001344491 | KS_PRT-SATEM0001344491 | khalid satary <ksatary@gmail.com> | Richard J Tillery <rjt@kauflaw.net> | | Read: RE: Settlement Agreement | 11/11/2017 | Read: RE: Settlement Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042961 | PRTPPM-248245-000042961 | PRTPPM-248245-000042961 | KS_PRT-SATEM0001344492 | KS_PRT-SATEM0001344492 | KS_PRT-SATEM0001344491 | KS_PRT-SATEM0001344492 | | | | [Unowned Unassigned item] | | [Unowned Unassigned item] | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042964 | PRTPPM-248245-000042964 | PRTPPM-248245-000042964 | KS_PRT-SATEM0001344572 | KS_PRT-SATEM0001344572 | KS_PRT-SATEM0001344572 | KS_PRT-SATEM0001344572 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | Disposition for GNOS | 11/13/2017 | Disposition for GNOS | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042966 | PRTPPM-248245-000042966 | PRTPPM-248245-000042966 | KS_PRT-SATEM0001344576 | KS_PRT-SATEM0001344575 | KS_PRT-SATEM0001344576 | KS_PRT-SATEM0001344575 | Ariel Lulu <alulu@zlalab.com> | Yolanda Nieves <yolandanieves@icloud.com> | | Fwd: checks | 11/13/2017 | Fwd: checks | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042967 | PRTPPM-248245-000042967 | PRTPPM-248245-000042967 | KS_PRT-SATEM0001344594 | KS_PRT-SATEM0001344595 | KS_PRT-SATEM0001344594 | KS_PRT-SATEM0001344595 | Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | | RE: Deposition for GNOS | 11/13/2017 | RE: Deposition for GNOS | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042969 | PRTPPM-248245-000042969 | PRTPPM-248245-000042970 | KS_PRT-SATEM0001344598 | KS_PRT-SATEM0001344598 | KS_PRT-SATEM0001344598 | KS_PRT-SATEM0001344598 | Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | | RE: Deposition for GNOS | 11/13/2017 | RE: Deposition for GNOS | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000042972 | PRTPPM-248245-000042972 | PRTPPM-248245-000042975 | KS_PRT-SATEM0001344613 | KS_PRT-SATEM0001344613 | KS_PRT-SATEM0001344613 | KS_PRT-SATEM0001344616 | Jordan Satary <jordan@shinasholdings.com>; Khalid Satary <ksatary@gmail.com> | steve sasbow <steve6600@me.com> | | Sara Dabe Motion to Withdraw.pdf | 11/13/2017 | Sara Dabe Motion to Withdraw.pdf | Attorney Client Communication; Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-000042973 | PRTPPM-248245-000042972 | PRTPPM-248245-000042975 | KS_PRT-SATEM0001344614 | KS_PRT-SATEM0001344613 | KS_PRT-SATEM0001344613 | KS_PRT-SATEM0001344616 | | | | | | Sara Dabe Motion to Withdraw.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042975 | PRTPPM-248245-000042972 | PRTPPM-248245-000042975 | KS_PRT-SATEM0001344616 | KS_PRT-SATEM0001344616 | KS_PRT-SATEM0001344613 | KS_PRT-SATEM0001344616 | | | | | | [Unowned Unassigned item] | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000042976 | PRTPPM-248245-000042976 | PRTPPM-248245-000042976 | KS_PRT-SATEM0001344617 | KS_PRT-SATEM0001344617 | KS_PRT-SATEM0001344617 | KS_PRT-SATEM0001344617 | steve sasbow <steve6600@me.com> | Jordan Satary <jordan@jordansatary.com> | Khalid Satary <ksatary@gmail.com> | RE: Sara Dabe Motion to Withdraw.pdf | 11/13/2017 | RE: Sara Dabe Motion to Withdraw.pdf | Attorney Client Communication; Common Interest Doctrine | Non-privileged third party on the communication |
| PRTPPM-248245-000042984 | PRTPPM-248245-000042984 | PRTPPM-248245-000042984 | KS_PRT-SATEM0001344674 | KS_PRT-SATEM0001344674 | KS_PRT-SATEM0001344674 | KS_PRT-SATEM0001344674 | Satary Khalid <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Elite - Siemens | 11/13/2017 | Elite - Siemens | Attorney Client Communication | |

# EXHIBIT 2





**EXHIBIT 2**

Satary PPM Log with Email Info

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000004080 | PRTPPM-248245-000004080 | PRTPPM-248245-000004079 | PRTPPM-248245-000004080 | KS_PRT-SATEM00013526 | KS_PRT-SATEM00013526 | KS_PRT-SATEM00013525 | KS_PRT-SATEM00013526 | | | | | | [Unnamed Unrecognized Item] | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000004081 | PRTPPM-248245-000004081 | PRTPPM-248245-000004081 | PRTPPM-248245-000004081 | KS_PRT-SATEM00013527 | KS_PRT-SATEM00013531 | KS_PRT-SATEM00013527 | KS_PRT-SATEM00013531 | adurham@elitelabs.com | Khalid Satary <ksatary@gmail.com> | 11/17/2017 | | FW: Siemens Healthcareos.Elite Diagnostics Lab | | FW: Siemens Healthcareos.Elite Diagnostics Lab | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004086 | PRTPPM-248245-000004086 | PRTPPM-248245-000004086 | PRTPPM-248245-000004102 | KS_PRT-SATEM00013605 | KS_PRT-SATEM00013605 | KS_PRT-SATEM00013604 | KS_PRT-SATEM00013620 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com> | Jordan Forman <jbf@kaufllaw.net> | 11/17/2017 | Robert Kaufman <rjb@kaufllaw.net> | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004088 | PRTPPM-248245-000004091 | PRTPPM-248245-000004102 | PRTPPM-248245-000004102 | KS_PRT-SATEM00013608 | KS_PRT-SATEM00013609 | KS_PRT-SATEM00013604 | KS_PRT-SATEM00013620 | | | | | Microsoft Word - 2017-11-17 BLF 6.4(b) Ltr to Forman.docx | | 2017-11-17 BLF 6.4(b) Ltr to Forman.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004098 | PRTPPM-248245-000004098 | PRTPPM-248245-000004102 | PRTPPM-248245-000004102 | KS_PRT-SATEM00013610 | KS_PRT-SATEM00013616 | KS_PRT-SATEM00013604 | KS_PRT-SATEM00013620 | | | | | Microsoft Word - 2017-11-17 Notice of Deposition 30(b)(6) to Satary.docx | | 2017-11-17 Notice of Deposition 30(b)(6) to Satary.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004102 | PRTPPM-248245-000004102 | PRTPPM-248245-000004102 | PRTPPM-248245-000004102 | KS_PRT-SATEM00013617 | KS_PRT-SATEM00013620 | KS_PRT-SATEM00013604 | KS_PRT-SATEM00013620 | | | | | Microsoft Word - 2017-11-17 GPA Rule 5.2 Certificate of service - GPA to Def 30(b)(6).docx | | 2017-11-17 GPA Rule 5.2 Certificate of service - GPA to Def 30(b)(6).pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004122 | PRTPPM-248245-000004123 | PRTPPM-248245-000004122 | KS_PRT-SATEM00013713 | KS_PRT-SATEM00013714 | KS_PRT-SATEM00013713 | KS_PRT-SATEM00013714 | Nancy Charron <nancy.charron@siplni.com> | "Randy Bernhout, MD" <randybernhout@gmail.com> | 11/18/2017 | Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rkb@kaufllaw.net> | Re: [FWD: NPL Access2] | | Re: [FWD: NPL Access2] | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004125 | PRTPPM-248245-000004125 | PRTPPM-248245-000004124 | KS_PRT-SATEM00013715 | KS_PRT-SATEM00013718 | KS_PRT-SATEM00013715 | KS_PRT-SATEM00013718 | Rob Kaufman <rkb@kaufllaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | 11/18/2017 | Khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@siplni.com> | Fwd: [FWD: NPL Access2] | | Fwd: [FWD: NPL Access2] | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004126 | PRTPPM-248245-000004126 | PRTPPM-248245-000004124 | KS_PRT-SATEM00013717 | KS_PRT-SATEM00013717 | KS_PRT-SATEM00013715 | KS_PRT-SATEM00013718 | | | | | | | image001.png | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004127 | PRTPPM-248245-000004127 | PRTPPM-248245-000004124 | KS_PRT-SATEM00013718 | KS_PRT-SATEM00013718 | KS_PRT-SATEM00013715 | KS_PRT-SATEM00013718 | | | | | | | Untitled attachment 08801.htm | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004128 | PRTPPM-248245-000004129 | PRTPPM-248245-000004128 | KS_PRT-SATEM00013719 | KS_PRT-SATEM00013720 | KS_PRT-SATEM00013719 | KS_PRT-SATEM00013720 | Rob Kaufman <rkb@kaufllaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | 11/18/2017 | Khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@siplni.com> | Fwd: [FWD: NPL Access2] | | Fwd: [FWD: NPL Access2] | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004130 | PRTPPM-248245-000004130 | PRTPPM-248245-000004130 | KS_PRT-SATEM00013721 | KS_PRT-SATEM00013729 | KS_PRT-SATEM00013721 | KS_PRT-SATEM00013729 | Richard J Tillery <rjt@kaufllaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | 11/18/2017 | Re: National Premier Laboratories appeals / Rob Kaufman <rkb@kaufllaw.net> | Re: National Premier Laboratories appeals | | Re: National Premier Laboratories appeals | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004139 | PRTPPM-248245-000004148 | PRTPPM-248245-000004148 | KS_PRT-SATEM00013748 | KS_PRT-SATEM00013757 | KS_PRT-SATEM00013748 | KS_PRT-SATEM00013757 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Richard J. Tillery <rjt@kaufllaw.net> | 11/18/2017 | RE: National Premier Laboratories appeals / Rob Kaufman <rkb@kaufllaw.net> | RE: National Premier Laboratories appeals | | RE: National Premier Laboratories appeals | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004181 | PRTPPM-248245-000004181 | PRTPPM-248245-000004181 | PRTPPM-248245-000004181 | KS_PRT-SATEM00013594 | KS_PRT-SATEM00013594 | KS_PRT-SATEM00013594 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjb@kaufllaw.net> | 11/20/2017 | | Emailing: BernhoutAddendum | | Emailing: BernhoutAddendum | Attorney Client Communication | |
| PRTPPM-248245-000004182 | PRTPPM-248245-000004183 | PRTPPM-248245-000004182 | KS_PRT-SATEM00013595 | KS_PRT-SATEM00013616 | KS_PRT-SATEM00013595 | KS_PRT-SATEM00013616 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjb@kaufllaw.net> | 11/20/2017 | | KM_C458-20171120103535 | | BernhoutAddendum.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000004216 | PRTPPM-248245-000004216 | PRTPPM-248245-000004216 | KS_PRT-SATEM00013579 | KS_PRT-SATEM00013579 | KS_PRT-SATEM00013579 | Satary Khalid <ksatary@gmail.com> | Elite - Siemens | 11/20/2017 | | Elite - Siemens | | Elite - Siemens | Attorney Client Communication | |
| PRTPPM-248245-000004217 | PRTPPM-248245-000004217 | PRTPPM-248245-000004217 | KS_PRT-SATEM00013584 | KS_PRT-SATEM00013584 | KS_PRT-SATEM00013584 | Robert Kaufman <rjb@kaufllaw.net> | Khalid Satary <ksatary@gmail.com> | 11/20/2017 | | Re: Elite - Siemens | | Re: Elite - Siemens | Attorney Client Communication | |
| PRTPPM-248245-000004218 | PRTPPM-248245-000004218 | PRTPPM-248245-000004218 | KS_PRT-SATEM00013645 | KS_PRT-SATEM00013645 | KS_PRT-SATEM00013645 | KS_PRT-SATEM00013648 | "Randy Bernhout, MD" <randybernhout@gmail.com>; khalid satary <ksatary@gmail.com> | Robert Kaufman <rjb@kaufllaw.net> | 11/20/2017 | | MEMO NPL | | MEMO NPL | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004219 | PRTPPM-248245-000004221 | PRTPPM-248245-000004218 | KS_PRT-SATEM00013646 | KS_PRT-SATEM00013648 | KS_PRT-SATEM00013646 | KS_PRT-SATEM00013648 | | | | | | | MEMO NPL.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004226 | PRTPPM-248245-000004226 | PRTPPM-248245-000004226 | KS_PRT-SATEM00013668 | KS_PRT-SATEM00013668 | KS_PRT-SATEM00013668 | KS_PRT-SATEM00013668 | Robert Kaufman <rjb@kaufllaw.net> | Randy Bernhout <randybernhout@gmail.com> | 11/20/2017 | Khalid Satary <ksatary@gmail.com> | Re: MEMO NPL | | Re: MEMO NPL | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004231 | PRTPPM-248245-000004231 | PRTPPM-248245-000004231 | KS_PRT-SATEM00013675 | KS_PRT-SATEM00013675 | KS_PRT-SATEM00013675 | KS_PRT-SATEM00013695 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com> | Jordan Forman <jbf@kaufllaw.net> | 11/21/2017 | | New discovery requests | | New discovery requests | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004241 | PRTPPM-248245-000004241 | PRTPPM-248245-000004231 | KS_PRT-SATEM00013676 | KS_PRT-SATEM00013685 | KS_PRT-SATEM00013676 | KS_PRT-SATEM00013695 | | | | | | IN THE SUPERIOR COURT OF FULTON COUNTY | | Plaintiffs' Second Continuing Interrogatories.112117.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004251 | PRTPPM-248245-000004251 | PRTPPM-248245-000004231 | KS_PRT-SATEM00013686 | KS_PRT-SATEM00013695 | KS_PRT-SATEM00013676 | KS_PRT-SATEM00013695 | | | | | | | Plaintiffs' Second Requests for Production.112117.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004252 | PRTPPM-248245-000004253 | PRTPPM-248245-000004252 | KS_PRT-SATEM00013235 | KS_PRT-SATEM00013246 | KS_PRT-SATEM00013235 | KS_PRT-SATEM00013246 | Jordan Forman <jbf@kaufllaw.net> | Jordan Satary <jordan@gnosmedical.com> | 11/21/2017 | Khalid Satary <ksatary@gmail.com> | RE: New discovery requests | | RE: New discovery requests | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004254 | PRTPPM-248245-000004263 | PRTPPM-248245-000004252 | KS_PRT-SATEM00013237 | KS_PRT-SATEM00013246 | KS_PRT-SATEM00013235 | KS_PRT-SATEM00013246 | | | | | | | Plaintiffs' Second Requests for Production.112117.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004264 | PRTPPM-248245-000004265 | PRTPPM-248245-000004264 | KS_PRT-SATEM00013248 | KS_PRT-SATEM00013249 | KS_PRT-SATEM00013248 | KS_PRT-SATEM00013249 | Jordan Satary <jordan@gnosmedical.com> | Jordan Forman <jbf@kaufllaw.net> | 11/21/2017 | Khalid Satary <ksatary@gmail.com> | RE: New discovery requests | | RE: New discovery requests | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004266 | PRTPPM-248245-000004266 | PRTPPM-248245-000004266 | KS_PRT-SATEM00013250 | KS_PRT-SATEM00013251 | KS_PRT-SATEM00013250 | KS_PRT-SATEM00013256 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@kirrasholdings.com> | 11/21/2017 | Thomas M. Messana <tmessana@messana-law.com> | RE: Shiraz: Kraftsow Debt | | RE: Shiraz: Kraftsow Debt | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004268 | PRTPPM-248245-000004272 | PRTPPM-248245-000004266 | KS_PRT-SATEM00013252 | KS_PRT-SATEM00013256 | KS_PRT-SATEM00013250 | KS_PRT-SATEM00013256 | | | | | | | PROMISSORY NOTE.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004273 | PRTPPM-248245-000004275 | PRTPPM-248245-000004273 | KS_PRT-SATEM00013259 | KS_PRT-SATEM00013261 | KS_PRT-SATEM00013259 | KS_PRT-SATEM00013261 | Jordan Forman <jbf@kaufllaw.net> | Jordan Satary <jordan@gnosmedical.com> | 11/21/2017 | Khalid Satary <ksatary@gmail.com> | RE: New discovery requests | | RE: New discovery requests | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004276 | PRTPPM-248245-000004276 | PRTPPM-248245-000004276 | KS_PRT-SATEM00013266 | KS_PRT-SATEM00013266 | KS_PRT-SATEM00013266 | KS_PRT-SATEM00013268 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com>; waldiktak3@yahoo.com; Robert Kaufman <rjb@kaufllaw.net> | Jordan Forman <jbf@kaufllaw.net> | 11/21/2017 | | Deadline for GPA, IDS to respond to GNOS second set of discovery | | Deadline for GPA, IDS to respond to GNOS second set of discovery | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-000004277 | PRTPPM-248245-000004277 | PRTPPM-248245-000004277 | KS_PRT-SATEM00013267 | KS_PRT-SATEM00013267 | KS_PRT-SATEM00013267 | KS_PRT-SATEM00013268 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com>; waldiktak3@yahoo.com; Robert Kaufman <rjb@kaufllaw.net> | Jordan Forman <jbf@kaufllaw.net> | 11/21/2017 | | Deadline for GPA, IDS to respond to GNOS second set of discovery | | Deadline for GPA, IDS to respond to GNOS second set of discovery | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |

# EXHIBIT 2



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000043278 | PRTPPM-2482KS-0000043278 | PRTPPM-2482KS-0000043277 | PRTPPM-2482KS-0000043278 | KS_PRT-SATEM0000136268 | KS_PRT-SATEM0000136268 | KS_PRT-SATEM0000136267 | KS_PRT-SATEM0000136268 | | | Deadline for GPA, IDS to respond to GNOS second set of discovery | | | Deadline for GPA, IDS to respond to GNOS second set of discovery | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043281 | PRTPPM-2482KS-0000043282 | PRTPPM-2482KS-0000043281 | PRTPPM-2482KS-0000043288 | KS_PRT-SATEM0000136285 | KS_PRT-SATEM0000136286 | KS_PRT-SATEM0000136285 | KS_PRT-SATEM0000136292 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | FW: Shiraz: objection to C&T motion for stay relief | 11/21/2017 | | FW: Shiraz: objection to C&T motion for stay relief | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043283 | PRTPPM-2482KS-0000043288 | PRTPPM-2482KS-0000043281 | PRTPPM-2482KS-0000043288 | KS_PRT-SATEM0000136287 | KS_PRT-SATEM0000136292 | KS_PRT-SATEM0000136285 | KS_PRT-SATEM0000136292 | | | M:\(2009 Local Rules(2009 local form edits from dl\FINAL Local Forms\Debtors_Notice_of_Filing_Payroll_and_Sales_Tax_Reports_(LF- | | | Opposition to Relief From Stay CT Financial v2.rtf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043297 | PRTPPM-2482KS-0000043297 | PRTPPM-2482KS-0000043297 | PRTPPM-2482KS-0000043304 | KS_PRT-SATEM0000136456 | KS_PRT-SATEM0000136456 | KS_PRT-SATEM0000136456 | KS_PRT-SATEM0000136463 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | 11/24/2017 | | Fwd: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043298 | PRTPPM-2482KS-0000043304 | PRTPPM-2482KS-0000043297 | PRTPPM-2482KS-0000043304 | KS_PRT-SATEM0000136457 | KS_PRT-SATEM0000136463 | KS_PRT-SATEM0000136456 | KS_PRT-SATEM0000136463 | | | Microsoft Word - Ten-X Marketing Agreement (1130 Hurricane Shoals Road) draft | | | Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043305 | PRTPPM-2482KS-0000043305 | PRTPPM-2482KS-0000043305 | PRTPPM-2482KS-0000043306 | KS_PRT-SATEM0000136464 | KS_PRT-SATEM0000136464 | KS_PRT-SATEM0000136464 | KS_PRT-SATEM0000136465 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | 11/24/2017 | | Fwd: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043306 | PRTPPM-2482KS-0000043306 | PRTPPM-2482KS-0000043305 | PRTPPM-2482KS-0000043306 | KS_PRT-SATEM0000136465 | KS_PRT-SATEM0000136465 | KS_PRT-SATEM0000136464 | KS_PRT-SATEM0000136465 | | | | | | Untitled attachment 09064.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043307 | PRTPPM-2482KS-0000043307 | PRTPPM-2482KS-0000043307 | PRTPPM-2482KS-0000043317 | KS_PRT-SATEM0000136466 | KS_PRT-SATEM0000136466 | KS_PRT-SATEM0000136466 | KS_PRT-SATEM0000136476 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: Motion Employ Ten-X as Auctioneer v2(Redline)(001).doc | 11/24/2017 | | Fwd: Shiraz: Motion Employ Ten-X as Auctioneer v2(Redline)(001).doc | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043308 | PRTPPM-2482KS-0000043317 | PRTPPM-2482KS-0000043307 | PRTPPM-2482KS-0000043317 | KS_PRT-SATEM0000136467 | KS_PRT-SATEM0000136476 | KS_PRT-SATEM0000136466 | KS_PRT-SATEM0000136476 | | | UNITED STATES BANKRUPTCY COURT | | | Motion Employ Ten-X as Auctioneer v2(Redline)(001).doc | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043318 | PRTPPM-2482KS-0000043318 | PRTPPM-2482KS-0000043318 | PRTPPM-2482KS-0000043318 | KS_PRT-SATEM0000136477 | KS_PRT-SATEM0000136477 | KS_PRT-SATEM0000136477 | KS_PRT-SATEM0000136477 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: Motion Employ Ten-X as Auctioneer v2(Redline)(001).doc | 11/24/2017 | | Fwd: Shiraz: Motion Employ Ten-X as Auctioneer v2(Redline)(001).doc | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043319 | PRTPPM-2482KS-0000043320 | PRTPPM-2482KS-0000043319 | PRTPPM-2482KS-0000043320 | KS_PRT-SATEM0000136509 | KS_PRT-SATEM0000136510 | KS_PRT-SATEM0000136509 | KS_PRT-SATEM0000136510 | Jordan Satary <jordan@shirazholdings.com> | khalid satary <ksatary@gmail.com> | RE: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | 11/24/2017 | | RE: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043321 | PRTPPM-2482KS-0000043324 | PRTPPM-2482KS-0000043321 | PRTPPM-2482KS-0000043329 | KS_PRT-SATEM0000136523 | KS_PRT-SATEM0000136526 | KS_PRT-SATEM0000136523 | KS_PRT-SATEM0000136531 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | FW: [Krevolin & Horst, LLC] Laura Tucker has sent you the document 'Engagement Letter - Shiraz Holdings LLC' to sign | 11/24/2017 | Thomas M. Messana <tmessana@messana-law.com> | FW: [Krevolin & Horst, LLC] Laura Tucker has sent you the document 'Engagement Letter - Shiraz Holdings LLC' to sign | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043325 | PRTPPM-2482KS-0000043329 | PRTPPM-2482KS-0000043321 | PRTPPM-2482KS-0000043329 | KS_PRT-SATEM0000136527 | KS_PRT-SATEM0000136531 | KS_PRT-SATEM0000136523 | KS_PRT-SATEM0000136531 | | | wdNOSTAMP | | | Engagement letter - Shiraz Holdings (KH465186x9D7F4).doc | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043330 | PRTPPM-2482KS-0000043330 | PRTPPM-2482KS-0000043330 | PRTPPM-2482KS-0000043330 | KS_PRT-SATEM0000136532 | KS_PRT-SATEM0000136532 | KS_PRT-SATEM0000136532 | KS_PRT-SATEM0000136532 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | RE: Shiraz: Motion Employ Ten-X as Auctioneer v2(Redline)(001).doc | 11/24/2017 | Thomas M. Messana <tmessana@messana-law.com> | RE: Shiraz: Motion Employ Ten-X as Auctioneer v2(Redline)(001).doc | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043331 | PRTPPM-2482KS-0000043331 | PRTPPM-2482KS-0000043331 | PRTPPM-2482KS-0000043345 | KS_PRT-SATEM0000136533 | KS_PRT-SATEM0000136533 | KS_PRT-SATEM0000136533 | KS_PRT-SATEM0000136547 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | RE: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | 11/24/2017 | Thomas M. Messana <tmessana@messana-law.com> | RE: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043332 | PRTPPM-2482KS-0000043338 | PRTPPM-2482KS-0000043331 | PRTPPM-2482KS-0000043345 | KS_PRT-SATEM0000136534 | KS_PRT-SATEM0000136540 | KS_PRT-SATEM0000136533 | KS_PRT-SATEM0000136547 | | | KM_C224e-20171124131130 | | | 2017 11 24 - SHIRAZ TENX MARKETING AGREEMENT.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043339 | PRTPPM-2482KS-0000043345 | PRTPPM-2482KS-0000043331 | PRTPPM-2482KS-0000043345 | KS_PRT-SATEM0000136541 | KS_PRT-SATEM0000136547 | KS_PRT-SATEM0000136533 | KS_PRT-SATEM0000136547 | | | KM_C224e-20171124131010 | | | 2017 11 24 - SHIRAZ TENX MARKETING AGREEMENT v2.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043370 | PRTPPM-2482KS-0000043370 | PRTPPM-2482KS-0000043370 | PRTPPM-2482KS-0000043370 | KS_PRT-SATEM0000136645 | KS_PRT-SATEM0000136645 | KS_PRT-SATEM0000136645 | KS_PRT-SATEM0000136645 | ebirnbrey@bmmcpa.com | khalid satary <ksatary@gmail.com> | updated NPL ownership info | 11/26/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | updated NPL ownership info | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000043372 | PRTPPM-2482KS-0000043372 | PRTPPM-2482KS-0000043372 | PRTPPM-2482KS-0000043373 | KS_PRT-SATEM0000136660 | KS_PRT-SATEM0000136660 | KS_PRT-SATEM0000136660 | KS_PRT-SATEM0000136661 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: updated NPL ownership info | 11/26/2017 | | Read: updated NPL ownership info | Attorney Client Communication | |
| PRTPPM-2482KS-0000043373 | PRTPPM-2482KS-0000043373 | PRTPPM-2482KS-0000043372 | PRTPPM-2482KS-0000043373 | KS_PRT-SATEM0000136661 | KS_PRT-SATEM0000136661 | KS_PRT-SATEM0000136660 | KS_PRT-SATEM0000136661 | | | Read: updated NPL ownership info | | | Read: updated NPL ownership info | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043374 | PRTPPM-2482KS-0000043374 | PRTPPM-2482KS-0000043374 | PRTPPM-2482KS-0000043375 | KS_PRT-SATEM0000136662 | KS_PRT-SATEM0000136662 | KS_PRT-SATEM0000136662 | KS_PRT-SATEM0000136663 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: updated NPL ownership info | 11/26/2017 | | Read: updated NPL ownership info | Attorney Client Communication | |
| PRTPPM-2482KS-0000043375 | PRTPPM-2482KS-0000043375 | PRTPPM-2482KS-0000043374 | PRTPPM-2482KS-0000043375 | KS_PRT-SATEM0000136663 | KS_PRT-SATEM0000136663 | KS_PRT-SATEM0000136662 | KS_PRT-SATEM0000136663 | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043376 | PRTPPM-2482KS-0000043376 | PRTPPM-2482KS-0000043376 | PRTPPM-2482KS-0000043376 | KS_PRT-SATEM0000136668 | KS_PRT-SATEM0000136668 | KS_PRT-SATEM0000136668 | KS_PRT-SATEM0000136668 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: MEMO NPL | 11/26/2017 | Khalid Satary <ksatary@gmail.com>; Eddie Birnbrey <ebirnbrey@bmmcpa.com> | Re: MEMO NPL | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043377 | PRTPPM-2482KS-0000043378 | PRTPPM-2482KS-0000043377 | PRTPPM-2482KS-0000043378 | KS_PRT-SATEM0000136763 | KS_PRT-SATEM0000136764 | KS_PRT-SATEM0000136763 | KS_PRT-SATEM0000136764 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | FW: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | 11/27/2017 | | FW: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043379 | PRTPPM-2482KS-0000043380 | PRTPPM-2482KS-0000043379 | PRTPPM-2482KS-0000043380 | KS_PRT-SATEM0000136772 | KS_PRT-SATEM0000136773 | KS_PRT-SATEM0000136772 | KS_PRT-SATEM0000136773 | Jordan Satary <jordan@gnosmedical.com>; Khalid Satary <ksatary@gmail.com>; waliddiab30@yahoo.com | Jordan Forman <jbf@kauflaw.net> | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | 11/27/2017 | Robert Kaufman <rjk@kauflaw.net> | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000043381 | PRTPPM-2482KS-0000043381 | PRTPPM-2482KS-0000043381 | PRTPPM-2482KS-0000043382 | KS_PRT-SATEM0000136774 | KS_PRT-SATEM0000136774 | KS_PRT-SATEM0000136774 | KS_PRT-SATEM0000136775 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com>; waliddiab30@yahoo.com; Robert Kaufman <rjk@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | GNOS 30(b)(6) deposition | 11/27/2017 | | GNOS 30(b)(6) deposition | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043382 | PRTPPM-2482KS-0000043382 | PRTPPM-2482KS-0000043381 | PRTPPM-2482KS-0000043382 | KS_PRT-SATEM0000136775 | KS_PRT-SATEM0000136775 | KS_PRT-SATEM0000136774 | KS_PRT-SATEM0000136775 | | | GNOS 30(b)(6) deposition | | | GNOS 30(b)(6) deposition | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043383 | PRTPPM-2482KS-0000043383 | PRTPPM-2482KS-0000043383 | PRTPPM-2482KS-0000043383 | KS_PRT-SATEM0000136776 | KS_PRT-SATEM0000136776 | KS_PRT-SATEM0000136776 | KS_PRT-SATEM0000136776 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com>; waliddiab30@yahoo.com; Robert Kaufman <rjk@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | GNOS 30(b)(6) deposition | 11/27/2017 | | GNOS 30(b)(6) deposition | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043386 | PRTPPM-2482KS-0000043386 | PRTPPM-2482KS-0000043386 | PRTPPM-2482KS-0000043386 | KS_PRT-SATEM0000136811 | KS_PRT-SATEM0000136811 | KS_PRT-SATEM0000136811 | KS_PRT-SATEM0000136811 | khalid satary <ksatary@gmail.com>; "Randy Berinhout (randyberinhout@gmail.com)" <randyberinhout@gmail.com> | Eddie Birnbrey <ebirnbrey@bmmcpa.com> | NPL Salary | 11/27/2017 | Robert Kaufman <rjk@kauflaw.net> | NPL Salary | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |

EXHIBIT 2

Salary PPM Log with Email Info



**EXHIBIT 2**

| PRTPPM-2482KS-00000542 | PRTPPM-2482KS-00000542 | PRTPPM-2482KS-00000539 | PRTPPM-2482KS-00000543 | KS_PRT-SATEM00001381B | KS_PRT-SATEM00001381B | KS_PRT-SATEM00001381B | KS_PRT-SATEM00001381B | | | | | | NPL samya.green.card.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000543 | PRTPPM-2482KS-00000543 | PRTPPM-2482KS-00000539 | PRTPPM-2482KS-00000543 | KS_PRT-SATEM00001381B9 | KS_PRT-SATEM00001381B0 | KS_PRT-SATEM00001381B5 | KS_PRT-SATEM00001381B9 | | | | | | NPL Sarah passport.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000544 | PRTPPM-2482KS-00000544 | PRTPPM-2482KS-00000544 | PRTPPM-2482KS-00000512 | KS_PRT-SATEM00001381A7 | KS_PRT-SATEM00001381A7 | KS_PRT-SATEM00001381A7 | KS_PRT-SATEM00001381T5 | Rob Kaufman <rjk@kauflaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | Fwd: 210 Medical Blvd Rent Letter | 12/2/2017 | Khalid Satary <ksatary@gmail.com> | Fwd: 210 Medical Blvd Rent Letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000545 | PRTPPM-2482KS-00000545 | PRTPPM-2482KS-00000544 | PRTPPM-2482KS-00000512 | KS_PRT-SATEM00001381A8 | KS_PRT-SATEM00001381A8 | KS_PRT-SATEM00001381A7 | KS_PRT-SATEM00001381T5 | | | | Microsoft Word - 210 Medical Blvd Rent.17nov2017 | | | 210 Medical Blvd Rent.17nov2017.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000546 | PRTPPM-2482KS-00000546 | PRTPPM-2482KS-00000544 | PRTPPM-2482KS-00000512 | KS_PRT-SATEM00001381A9 | KS_PRT-SATEM00001381A9 | KS_PRT-SATEM00001381T5 | KS_PRT-SATEM00001381T5 | | | | 210 Medical Blvd Quoted Rent Comps 17nov2017.pdf | | | 210 Medical Blvd Quoted Rent Comps 17nov2017.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000553 | PRTPPM-2482KS-00000553 | PRTPPM-2482KS-00000553 | PRTPPM-2482KS-00000556 | KS_PRT-SATEM00001381T6 | KS_PRT-SATEM00001381T6 | KS_PRT-SATEM00001381T6 | KS_PRT-SATEM00001381T9 | Rob Kaufman <rjk@kauflaw.net> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | Fwd: 210 Medical Blvd Rent Letter | 12/2/2017 | Khalid Satary <ksatary@gmail.com> | Fwd: 210 Medical Blvd Rent Letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000554 | PRTPPM-2482KS-00000554 | PRTPPM-2482KS-00000553 | PRTPPM-2482KS-00000556 | KS_PRT-SATEM00001381T7 | KS_PRT-SATEM00001381T7 | KS_PRT-SATEM00001381T9 | KS_PRT-SATEM00001381T9 | | | | | | | image001.png | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000555 | PRTPPM-2482KS-00000555 | PRTPPM-2482KS-00000553 | PRTPPM-2482KS-00000556 | KS_PRT-SATEM00001381T8 | KS_PRT-SATEM00001381T8 | KS_PRT-SATEM00001381T9 | KS_PRT-SATEM00001381T9 | | | | | | | Untitled attachment 00588.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000556 | PRTPPM-2482KS-00000556 | PRTPPM-2482KS-00000553 | PRTPPM-2482KS-00000556 | KS_PRT-SATEM00001381T9 | KS_PRT-SATEM00001381T9 | KS_PRT-SATEM00001381T9 | KS_PRT-SATEM00001381T9 | | | | | | | Untitled attachment 00591.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000557 | PRTPPM-2482KS-00000557 | PRTPPM-2482KS-00000557 | | KS_PRT-SATEM00001381B8 | KS_PRT-SATEM00001381B8 | KS_PRT-SATEM00001381B8 | | "Randy Bernhout, MD" <randybernhout@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Khalid satary <ksatary@gmail.com> | | RE: 210 Medical Blvd Rent Letter | 12/2/2017 | | RE: 210 Medical Blvd Rent Letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000559 | PRTPPM-2482KS-00000559 | PRTPPM-2482KS-00000559 | | KS_PRT-SATEM00001381D4 | KS_PRT-SATEM00001381D5 | KS_PRT-SATEM00001381D4 | KS_PRT-SATEM00001381D5 | Khalid Satary <ksatary@gmail.com> | "Randy Bernhout, MD" <randybernhout@gmail.com> | | Re: 210 Medical Blvd Rent Letter | 12/2/2017 | Rob Kaufman <rjk@kauflaw.net> | Re: 210 Medical Blvd Rent Letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000560 | PRTPPM-2482KS-00000560 | PRTPPM-2482KS-00000560 | | KS_PRT-SATEM00001381D8 | KS_PRT-SATEM00001381D9 | KS_PRT-SATEM00001381D8 | KS_PRT-SATEM00001381D9 | "Randy Bernhout, MD" <randybernhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: 210 Medical Blvd Rent Letter | 12/2/2017 | Rob Kaufman <rjk@kauflaw.net> | Re: 210 Medical Blvd Rent Letter | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000563 | PRTPPM-2482KS-00000563 | PRTPPM-2482KS-00000563 | PRTPPM-2482KS-00000565 | KS_PRT-SATEM00001381C4 | KS_PRT-SATEM00001381C4 | KS_PRT-SATEM00001381C4 | KS_PRT-SATEM00001381C1 | Khalid Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: RE: 210 Medical Blvd Rent Letter | 12/2/2017 | | Read: RE: 210 Medical Blvd Rent Letter | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-00000565 | PRTPPM-2482KS-00000565 | PRTPPM-2482KS-00000566 | PRTPPM-2482KS-00000565 | KS_PRT-SATEM00001381C5 | KS_PRT-SATEM00001381C5 | KS_PRT-SATEM00001381C5 | | | | | [Unnamed Unrecognized Item] | | | Read: RE: 210 Medical Blvd Rent Letter | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-00000566 | PRTPPM-2482KS-00000566 | PRTPPM-2482KS-00000566 | PRTPPM-2482KS-00000567 | KS_PRT-SATEM00001381C6 | KS_PRT-SATEM00001381C6 | KS_PRT-SATEM00001381C6 | KS_PRT-SATEM00001381C7 | Khalid Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: RE: 210 Medical Blvd Rent Letter | 12/2/2017 | | Read: RE: 210 Medical Blvd Rent Letter | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-00000568 | PRTPPM-2482KS-00000568 | PRTPPM-2482KS-00000568 | PRTPPM-2482KS-00000568 | KS_PRT-SATEM00001381D22 | KS_PRT-SATEM00001381D22 | KS_PRT-SATEM00001381D22 | KS_PRT-SATEM00001381D22 | Rob Kaufman <rjk@kauflaw.net> | Khalid satary <ksatary@gmail.com> | | FW: (FWD: Elizabeth's tardiness) | 12/3/2017 | | FW: (FWD: Elizabeth's tardiness) | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-00000570 | PRTPPM-2482KS-00000570 | PRTPPM-2482KS-00000570 | PRTPPM-2482KS-00000571 | KS_PRT-SATEM00001381D251 | KS_PRT-SATEM00001381D251 | KS_PRT-SATEM00001381D252 | KS_PRT-SATEM00001381D252 | | | | Read: FW: (FWD: Elizabeth's tardiness) | 12/3/2017 | | Read: FW: (FWD: Elizabeth's tardiness) | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-00000571 | PRTPPM-2482KS-00000571 | PRTPPM-2482KS-00000571 | PRTPPM-2482KS-00000571 | KS_PRT-SATEM00001381D252 | KS_PRT-SATEM00001381D252 | KS_PRT-SATEM00001381D252 | KS_PRT-SATEM00001381D252 | | | | [Unnamed Unrecognized Item] | | | Read: FW: (FWD: Elizabeth's tardiness) | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-00000572 | PRTPPM-2482KS-00000572 | PRTPPM-2482KS-00000572 | PRTPPM-2482KS-00000572 | KS_PRT-SATEM00001381D253 | KS_PRT-SATEM00001381D253 | KS_PRT-SATEM00001381D253 | KS_PRT-SATEM00001381D253 | Khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: FW: (FWD: Elizabeth's tardiness) | 12/3/2017 | | Read: FW: (FWD: Elizabeth's tardiness) | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-00000573 | PRTPPM-2482KS-00000573 | PRTPPM-2482KS-00000573 | PRTPPM-2482KS-00000573 | KS_PRT-SATEM00001381D254 | KS_PRT-SATEM00001381D254 | KS_PRT-SATEM00001381D253 | KS_PRT-SATEM00001381D254 | | | | Read: FW: (FWD: Elizabeth's tardiness) | 12/3/2017 | | Read: FW: (FWD: Elizabeth's tardiness) | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-00000574 | PRTPPM-2482KS-00000574 | PRTPPM-2482KS-00000574 | PRTPPM-2482KS-00000574 | KS_PRT-SATEM00001381D283 | KS_PRT-SATEM00001381D283 | KS_PRT-SATEM00001381D283 | | "Randy Bernhout, MD" <randybernhout@gmail.com> | Khalid satary <ksatary@gmail.com> | Rob Kaufman <rjk@kauflaw.net>; Eddie Birdsong <ebirdsong@birmnpa.com> | NPL November Revenue | 12/3/2017 | | NPL November Revenue | Attorney Client Communication | privilege? |
| PRTPPM-2482KS-00000575 | PRTPPM-2482KS-00000575 | PRTPPM-2482KS-00000575 | PRTPPM-2482KS-00000576 | KS_PRT-SATEM00001381D287 | KS_PRT-SATEM00001381D287 | KS_PRT-SATEM00001381D288 | KS_PRT-SATEM00001381D288 | Khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: NPL November Revenue | 12/3/2017 | | Read: NPL November Revenue | Attorney Client Communication | |
| PRTPPM-2482KS-00000576 | PRTPPM-2482KS-00000576 | PRTPPM-2482KS-00000576 | PRTPPM-2482KS-00000576 | KS_PRT-SATEM00001381D288 | KS_PRT-SATEM00001381D288 | KS_PRT-SATEM00001381D288 | KS_PRT-SATEM00001381D288 | | | | [Unnamed Unrecognized Item] | | | Read: NPL November Revenue | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-00000577 | PRTPPM-2482KS-00000577 | PRTPPM-2482KS-00000577 | PRTPPM-2482KS-00000577 | KS_PRT-SATEM00001381D294 | KS_PRT-SATEM00001381D294 | KS_PRT-SATEM00001381D004 | legal@turnmpc.com | Khalid satary <ksatary@gmail.com> | | 360 labs.docx | 12/3/2017 | fa467@gmail.com | 360 labs.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000578 | PRTPPM-2482KS-00000578 | PRTPPM-2482KS-00000577 | PRTPPM-2482KS-00000587 | KS_PRT-SATEM00001381D295 | KS_PRT-SATEM00001381D301 | KS_PRT-SATEM00001381D294 | KS_PRT-SATEM00001381D004 | | | | SHARE PURCHASE AGREEMENT WITH | | | Draft360LaboratoriesPurchaseAgreement 120117.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000585 | PRTPPM-2482KS-00000585 | PRTPPM-2482KS-00000577 | PRTPPM-2482KS-00000587 | KS_PRT-SATEM00001381D302 | KS_PRT-SATEM00001381D302 | KS_PRT-SATEM00001381D294 | KS_PRT-SATEM00001381D004 | | | | Genetic Equipment.xlsx | | | Genetic Equipment.xlsx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000586 | PRTPPM-2482KS-00000586 | PRTPPM-2482KS-00000577 | PRTPPM-2482KS-00000587 | KS_PRT-SATEM00001381D303 | KS_PRT-SATEM00001381D303 | KS_PRT-SATEM00001381D294 | KS_PRT-SATEM00001381D004 | | | | Inventory for equip 2.xlsx | | | Inventory for equip 2.xlsx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000587 | PRTPPM-2482KS-00000587 | PRTPPM-2482KS-00000577 | PRTPPM-2482KS-00000587 | KS_PRT-SATEM00001381D304 | KS_PRT-SATEM00001381D304 | KS_PRT-SATEM00001381D004 | KS_PRT-SATEM00001381D004 | | | | INVENTORY FOR LCMS 1.xlsx | | | INVENTORY FOR LCMS 1.xlsx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-2482KS-00000588 | PRTPPM-2482KS-00000588 | PRTPPM-2482KS-00000588 | PRTPPM-2482KS-00000588 | KS_PRT-SATEM00001381D305 | KS_PRT-SATEM00001381D305 | KS_PRT-SATEM00001381D305 | KS_PRT-SATEM00001381D305 | Faisal Husaan <fhusaancorp@gmail.com> | khalid satary <ksatary@gmail.com> | | FW: 360 labs.docx | 12/3/2017 | fa467@gmail.com; legal@turnmpc.com | FW: 360 labs.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |



# EXHIBIT 2

Satary PPM Log with Email Info



**EXHIBIT 2**

Satary PPM Log with Email Info

207of228

| Bates / ID | Bates / ID | Bates / ID | Bates / ID | Bates / ID | Bates / ID | From | To | CC | Subject | Description | Date | Title | Privilege | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24EJX5-0000043742 | PRTPPM-24EJX5-0000043742 | PRTPPM-24EJX5-0000043742 | PRTPPM-24EJX5-0000043742 | K5_PRT-SATEAN0001386A8 | K5_PRT-SATEAN0001386A8 | Richard Tillery <rt@kaufllaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | | 12/4/2017 | Re: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown- how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJX5-0000043744 | PRTPPM-24EJX5-0000043744 | PRTPPM-24EJX5-0000043744 | PRTPPM-24EJX5-0000043744 | K5_PRT-SATEAN00013865O | K5_PRT-SATEAN00013865O | khalid satary <ksatary@gmail.com> | Robert Kaufman <rk@kaufllaw.net> | | Elizabeth Reynolds | | 12/4/2017 | Elizabeth Reynolds | Attorney Client Communication | |
| PRTPPM-24EJX5-0000043746 | PRTPPM-24EJX5-0000043746 | PRTPPM-24EJX5-0000043745 | PRTPPM-24EJX5-0000043745 | K5_PRT-SATEAN00013865T | K5_PRT-SATEAN00013865T | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | | 12/4/2017 | Re: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown- how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJX5-0000043748 | PRTPPM-24EJX5-0000043748 | PRTPPM-24EJX5-0000043747 | PRTPPM-24EJX5-0000043747 | K5_PRT-SATEAN00013869L | K5_PRT-SATEAN00013869L | brad.newman@nqilnx.com | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: Elizabeth Reynolds Entire Employee File | | 12/4/2017 | Re: Elizabeth Reynolds Entire Employee File | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown- how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJX5-0000043749 | PRTPPM-24EJX5-0000043751 | PRTPPM-24EJX5-0000043751 | PRTPPM-24EJX5-0000043751 | K5_PRT-SATEAN00013869R | K5_PRT-SATEAN00013869R | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | | 12/4/2017 | Re: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown- how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJX5-0000043754 | PRTPPM-24EJX5-0000043754 | PRTPPM-24EJX5-0000043754 | PRTPPM-24EJX5-0000043754 | K5_PRT-SATEAN00013873A | K5_PRT-SATEAN00013873A | Sean McSweeney <smcsweeney@apachemedicalbilling.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | The END of MULTIPLAN | | 12/5/2017 | The END of MULTIPLAN | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown- how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJX5-0000043757 | PRTPPM-24EJX5-0000043757 | PRTPPM-24EJX5-0000043757 | K5_PRT-SATEAN00013881I | K5_PRT-SATEAN00013881I | | khalid satary <ksatary@gmail.com> | Robert Kaufman <rk@kaufllaw.net> | | FW: Elite- Siemens | | 12/5/2017 | FW: Elite- Siemens | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJX5-0000043758 | PRTPPM-24EJX5-0000043758 | PRTPPM-24EJX5-0000043758 | PRTPPM-24EJX5-0000043758 | K5_PRT-SATEAN00013882T | K5_PRT-SATEAN00013882T | "Randy Berinhout, MD" <randyberinhout@gmail.com> | smcsweeney@apachemedicalbilling.com | | RE: The END of MULTIPLAN | | 12/5/2017 | RE: The END of MULTIPLAN | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown- how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJX5-0000043759 | PRTPPM-24EJX5-0000043759 | PRTPPM-24EJX5-0000043759 | K5_PRT-SATEAN00013883S | K5_PRT-SATEAN00013883S | | khalid satary <ksatary@gmail.com>, "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rk@kaufllaw.net> | | FW: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | | 12/5/2017 | FW: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown- how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJX5-0000043762 | PRTPPM-24EJX5-0000043762 | PRTPPM-24EJX5-0000043762 | K5_PRT-SATEAN00013893Z | K5_PRT-SATEAN00013893S | | Brad Newman <brad.newman@nqilnx.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Fwd: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | | 12/5/2017 | Fwd: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown- how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJX5-0000043766 | PRTPPM-24EJX5-0000043766 | PRTPPM-24EJX5-0000043766 | K5_PRT-SATEAN00013895G | K5_PRT-SATEAN00013895G | | Sean McSweeney <smcsweeney@apachemedicalbilling.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: The END of MULTIPLAN | | 12/5/2017 | Re: The END of MULTIPLAN | Attorney Client Communication | Objection. 3rd party relationship unknown- how is this communication protected by privilege? |
| PRTPPM-24EJX5-0000043767 | PRTPPM-24EJX5-0000043767 | PRTPPM-24EJX5-0000043767 | K5_PRT-SATEAN000139D54 | K5_PRT-SATEAN000139D54 | | khalid satary <ksatary@gmail.com> | Lynette Laser <legal@nurseyc.com> | | RE: 360 labs docs | | 12/6/2017 | fw667@gmail.com | RE: 360 labs docs | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown- how is this communication protected by privilege? |
| PRTPPM-24EJX5-0000043769 | PRTPPM-24EJX5-0000043769 | PRTPPM-24EJX5-0000043768 | K5_PRT-SATEAN000190G7 | K5_PRT-SATEAN000190G7 | | ksatary@gmail.com, Jordan Forman <jf@kaufllaw.net> | Angela M Confort <amc@kaufllaw.net> | | Kaufman & Forman November Invoice | | 12/6/2017 | Kaufman & Forman November Invoice | Attorney Client Communication | Objection. 3rd party relationship unknown- how is this communication protected by privilege? |
| PRTPPM-24EJX5-0000043771 | PRTPPM-24EJX5-0000043770 | PRTPPM-24EJX5-0000043770 | K5_PRT-SATEAN000190H9 | K5_PRT-SATEAN000190H9 | | | | | | | | 20171130_43223.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown- how is this communication protected by privilege? |
| PRTPPM-24EJX5-0000043774 | PRTPPM-24EJX5-0000043773 | PRTPPM-24EJX5-0000043773 | K5_PRT-SATEAN000190H1 | K5_PRT-SATEAN000190H1 | | | | | | | | satary.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown- how is this communication protected by privilege? |
| PRTPPM-24EJX5-0000043777 | PRTPPM-24EJX5-0000043777 | PRTPPM-24EJX5-0000043777 | K5_PRT-SATEAN000190H4 | K5_PRT-SATEAN000190H4 | | | | | | | | satary2.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown- how is this communication protected by privilege? |
| PRTPPM-24EJX5-0000043780 | PRTPPM-24EJX5-0000043780 | PRTPPM-24EJX5-0000043780 | K5_PRT-SATEAN00013908O | K5_PRT-SATEAN00013908O | | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | Nemerson Employment Agreement | | 12/6/2017 | Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-24EJX5-0000043796 | PRTPPM-24EJX5-0000043790 | PRTPPM-24EJX5-0000043790 | K5_PRT-SATEAN00013908L | K5_PRT-SATEAN00013908L | | | | | | | | NLSB9B9B5.1 | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24EJX5-0000043798 | PRTPPM-24EJX5-0000043801 | PRTPPM-24EJX5-0000043801 | K5_PRT-SATEAN00013927A | K5_PRT-SATEAN00013927A | | khalid satary <ksatary@gmail.com> | Jordan Satary <jordan@hirschholdings.com> | | Fwd: Shiraz: RE: 920 Iris Drive Delray Beach Offer #1 | | 12/7/2017 | Fwd: Shiraz: RE: 920 Iris Drive Delray Beach Offer #1 | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown- how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24EJX5-0000043802 | PRTPPM-24EJX5-0000043802 | PRTPPM-24EJX5-0000043802 | K5_PRT-SATEAN00013929O | K5_PRT-SATEAN00013929O | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | RE: Nemerson Employment Agreement | | 12/8/2017 | RE: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-24EJX5-0000043804 | PRTPPM-24EJX5-0000043804 | PRTPPM-24EJX5-0000043804 | K5_PRT-SATEAN0001392AB | K5_PRT-SATEAN0001392AB | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Nemerson Employment Agreement | | 12/8/2017 | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-24EJX5-0000043806 | PRTPPM-24EJX5-0000043806 | PRTPPM-24EJX5-0000043808 | K5_PRT-SATEAN0001392ZO | K5_PRT-SATEAN0001392ZO | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Nemerson Employment Agreement | | 12/8/2017 | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-24EJX5-0000043809 | PRTPPM-24EJX5-0000043809 | PRTPPM-24EJX5-0000043810 | K5_PRT-SATEAN00013942S | K5_PRT-SATEAN00013942S | | Fadi Elkhatib <fadi67@gmail.com>; Lawen Ateen R. Turien <legal@nurseyc.com> | khalid satary <ksatary@gmail.com> | | Fwd: 360 Lien Documents | | 12/8/2017 | Fwd: 360 Lien Documents | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown- how is this communication protected by privilege? Further information about scope of CIP needed. |



# EXHIBIT 2

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000043811 | PRTPPM-2482KS-0000043812 | PRTPPM-2482KS-0000043811 | PRTPPM-2482KS-0000043812 | KS_PRT-SATEM0000139428 | KS_PRT-SATEM0000139429 | KS_PRT-SATEM0000139428 | KS_PRT-SATEM0000139429 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Nemerson Employment Agreement | 12/8/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043813 | PRTPPM-2482KS-0000043814 | PRTPPM-2482KS-0000043813 | PRTPPM-2482KS-0000043814 | KS_PRT-SATEM0000139440 | KS_PRT-SATEM0000139441 | KS_PRT-SATEM0000139440 | KS_PRT-SATEM0000139441 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Nemerson Employment Agreement | 12/8/2017 | | RE: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043815 | PRTPPM-2482KS-0000043819 | PRTPPM-2482KS-0000043815 | PRTPPM-2482KS-0000043819 | KS_PRT-SATEM0000139484 | KS_PRT-SATEM0000139488 | KS_PRT-SATEM0000139484 | KS_PRT-SATEM0000139488 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: RE: 920 Iris Drive Delray Beach Offer #1 | 12/8/2017 | | Fwd: Shiraz: RE: 920 Iris Drive Delray Beach Offer #1 | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043825 | PRTPPM-2482KS-0000043827 | PRTPPM-2482KS-0000043825 | PRTPPM-2482KS-0000043827 | KS_PRT-SATEM0000139645 | KS_PRT-SATEM0000139647 | KS_PRT-SATEM0000139645 | KS_PRT-SATEM0000139647 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Nemerson Employment Agreement | 12/11/2017 | | Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043828 | PRTPPM-2482KS-0000043830 | PRTPPM-2482KS-0000043828 | PRTPPM-2482KS-0000043830 | KS_PRT-SATEM0000139662 | KS_PRT-SATEM0000139664 | KS_PRT-SATEM0000139662 | KS_PRT-SATEM0000139664 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/11/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043832 | PRTPPM-2482KS-0000043832 | PRTPPM-2482KS-0000043832 | PRTPPM-2482KS-0000043832 | KS_PRT-SATEM0000139687 | KS_PRT-SATEM0000139687 | KS_PRT-SATEM0000139687 | KS_PRT-SATEM0000139687 | Mahra Sarofsky <mcs@slusherandrosenblum.com> | Mitch Adler Law <mitch@adlerlawfl.com> | DEPOSITION | 12/11/2017 | | DEPOSITION | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000043833 | PRTPPM-2482KS-0000043834 | PRTPPM-2482KS-0000043833 | PRTPPM-2482KS-0000043834 | KS_PRT-SATEM0000139690 | KS_PRT-SATEM0000139691 | KS_PRT-SATEM0000139690 | KS_PRT-SATEM0000139691 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | FW: DEPOSITION | 12/11/2017 | | FW: DEPOSITION | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043835 | PRTPPM-2482KS-0000043840 | PRTPPM-2482KS-0000043835 | PRTPPM-2482KS-0000043840 | KS_PRT-SATEM0000139706 | KS_PRT-SATEM0000139711 | KS_PRT-SATEM0000139706 | KS_PRT-SATEM0000139711 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: RE: 920 Iris Drive Delray Beach Offer #1 | 12/11/2017 | | Fwd: Shiraz: RE: 920 Iris Drive Delray Beach Offer #1 | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043841 | PRTPPM-2482KS-0000043842 | PRTPPM-2482KS-0000043841 | PRTPPM-2482KS-0000043845 | KS_PRT-SATEM0000139719 | KS_PRT-SATEM0000139720 | KS_PRT-SATEM0000139719 | KS_PRT-SATEM0000139723 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | FW: DEPOSITION | 12/11/2017 | | FW: DEPOSITION | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043843 | PRTPPM-2482KS-0000043845 | PRTPPM-2482KS-0000043841 | PRTPPM-2482KS-0000043845 | KS_PRT-SATEM0000139721 | KS_PRT-SATEM0000139723 | KS_PRT-SATEM0000139719 | KS_PRT-SATEM0000139723 | | | | | | Document.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043846 | PRTPPM-2482KS-0000043846 | PRTPPM-2482KS-0000043846 | PRTPPM-2482KS-0000043846 | KS_PRT-SATEM0000139730 | KS_PRT-SATEM0000139730 | KS_PRT-SATEM0000139730 | KS_PRT-SATEM0000139730 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Losing buyers | 12/11/2017 | | Fwd: Losing buyers | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043847 | PRTPPM-2482KS-0000043847 | PRTPPM-2482KS-0000043847 | PRTPPM-2482KS-0000043861 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139767 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Follow up - IMPORTANT | 12/11/2017 | | Follow up - IMPORTANT | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000043848 | PRTPPM-2482KS-0000043849 | PRTPPM-2482KS-0000043847 | PRTPPM-2482KS-0000043861 | KS_PRT-SATEM0000139754 | KS_PRT-SATEM0000139755 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139767 | | | | | | Elite_NovemberInvoice.pdf | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043850 | PRTPPM-2482KS-0000043852 | PRTPPM-2482KS-0000043847 | PRTPPM-2482KS-0000043861 | KS_PRT-SATEM0000139756 | KS_PRT-SATEM0000139758 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139767 | | | | | | Satary-NUE_NovemberInvoice.pdf | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043853 | PRTPPM-2482KS-0000043855 | PRTPPM-2482KS-0000043847 | PRTPPM-2482KS-0000043861 | KS_PRT-SATEM0000139759 | KS_PRT-SATEM0000139761 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139767 | | | | | | GNOS_NovemberInvoice.pdf | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043856 | PRTPPM-2482KS-0000043857 | PRTPPM-2482KS-0000043847 | PRTPPM-2482KS-0000043861 | KS_PRT-SATEM0000139762 | KS_PRT-SATEM0000139763 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139767 | | | | | | SIDHoldings_NovemberInvoice.pdf | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043858 | PRTPPM-2482KS-0000043861 | PRTPPM-2482KS-0000043847 | PRTPPM-2482KS-0000043861 | KS_PRT-SATEM0000139764 | KS_PRT-SATEM0000139767 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139767 | | | | | | NPL_NovemberInvoice.pdf | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043862 | PRTPPM-2482KS-0000043863 | PRTPPM-2482KS-0000043862 | PRTPPM-2482KS-0000043863 | KS_PRT-SATEM0000139801 | KS_PRT-SATEM0000139802 | KS_PRT-SATEM0000139801 | KS_PRT-SATEM0000139802 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | FW: Update | 12/11/2017 | | FW: Update | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043864 | PRTPPM-2482KS-0000043866 | PRTPPM-2482KS-0000043864 | PRTPPM-2482KS-0000043866 | KS_PRT-SATEM0000139813 | KS_PRT-SATEM0000139815 | KS_PRT-SATEM0000139813 | KS_PRT-SATEM0000139815 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: FW: Update | 12/11/2017 | | Fwd: Shiraz: FW: Update | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043869 | PRTPPM-2482KS-0000043872 | PRTPPM-2482KS-0000043869 | PRTPPM-2482KS-0000043872 | KS_PRT-SATEM0000139830 | KS_PRT-SATEM0000139833 | KS_PRT-SATEM0000139830 | KS_PRT-SATEM0000139833 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043873 | PRTPPM-2482KS-0000043876 | PRTPPM-2482KS-0000043873 | PRTPPM-2482KS-0000043876 | KS_PRT-SATEM0000139834 | KS_PRT-SATEM0000139837 | KS_PRT-SATEM0000139834 | KS_PRT-SATEM0000139837 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043877 | PRTPPM-2482KS-0000043880 | PRTPPM-2482KS-0000043877 | PRTPPM-2482KS-0000043880 | KS_PRT-SATEM0000139842 | KS_PRT-SATEM0000139845 | KS_PRT-SATEM0000139842 | KS_PRT-SATEM0000139845 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Nemerson Employment Agreement | 12/12/2017 | | Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043881 | PRTPPM-2482KS-0000043881 | PRTPPM-2482KS-0000043881 | PRTPPM-2482KS-0000043881 | KS_PRT-SATEM0000139898 | KS_PRT-SATEM0000139898 | KS_PRT-SATEM0000139898 | KS_PRT-SATEM0000139898 | legal@turempc.com; ksatary <ksatary@gmail.com> | Faisal Hussain <fhussaincorp@gmail.com> | 360 Lien Docs | 12/12/2017 | | 360 Lien Docs | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043882 | PRTPPM-2482KS-0000043882 | PRTPPM-2482KS-0000043882 | PRTPPM-2482KS-0000043882 | KS_PRT-SATEM0000139899 | KS_PRT-SATEM0000139899 | KS_PRT-SATEM0000139899 | KS_PRT-SATEM0000139899 | legal@turempc.com; ksatary <ksatary@gmail.com> | Faisal Hussain <fhussaincorp@gmail.com> | Faisal @360 Lab | 12/12/2017 | | Faisal @360 Lab | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000043883 | PRTPPM-2482KS-0000043886 | PRTPPM-2482KS-0000043883 | PRTPPM-2482KS-0000043886 | KS_PRT-SATEM0000139901 | KS_PRT-SATEM0000139904 | KS_PRT-SATEM0000139901 | KS_PRT-SATEM0000139904 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043887 | PRTPPM-2482KS-0000043887 | PRTPPM-2482KS-0000043887 | PRTPPM-2482KS-0000043888 | KS_PRT-SATEM0000139905 | KS_PRT-SATEM0000139905 | KS_PRT-SATEM0000139905 | KS_PRT-SATEM0000139906 | Khalid Satary <ksatary@gmail.com> | Ryan Morris <ryan@josephaleem.com> | Laboratory Compliance Power Point Template | 12/12/2017 | Yussuf Aleem <yussuf@josephaleem.com> | Laboratory Compliance Power Point Template | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000043888 | PRTPPM-2482KS-0000043888 | PRTPPM-2482KS-0000043887 | PRTPPM-2482KS-0000043888 | KS_PRT-SATEM0000139906 | KS_PRT-SATEM0000139906 | KS_PRT-SATEM0000139905 | KS_PRT-SATEM0000139906 | | | PowerPoint Presentation | | | Lab Compliance Power Point Template.pptx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000043889 | PRTPPM-2482KS-0000043892 | PRTPPM-2482KS-0000043889 | PRTPPM-2482KS-0000043892 | KS_PRT-SATEM0000139907 | KS_PRT-SATEM0000139910 | KS_PRT-SATEM0000139907 | KS_PRT-SATEM0000139910 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043893 | PRTPPM-2482KS-0000043896 | PRTPPM-2482KS-0000043893 | PRTPPM-2482KS-0000043896 | KS_PRT-SATEM0000139911 | KS_PRT-SATEM0000139914 | KS_PRT-SATEM0000139911 | KS_PRT-SATEM0000139914 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043897 | PRTPPM-2482KS-0000043897 | PRTPPM-2482KS-0000043897 | PRTPPM-2482KS-0000043897 | KS_PRT-SATEM0000139915 | KS_PRT-SATEM0000139915 | KS_PRT-SATEM0000139915 | KS_PRT-SATEM0000139915 | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | Lab Compliance Power Point Template.pptx | 12/12/2017 | | Lab Compliance Power Point Template.pptx | Attorney Client Communication | |
| PRTPPM-2482KS-0000043898 | PRTPPM-2482KS-0000043901 | PRTPPM-2482KS-0000043898 | PRTPPM-2482KS-0000043901 | KS_PRT-SATEM0000139929 | KS_PRT-SATEM0000139932 | KS_PRT-SATEM0000139929 | KS_PRT-SATEM0000139932 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043902 | PRTPPM-2482KS-0000043905 | PRTPPM-2482KS-0000043902 | PRTPPM-2482KS-0000043905 | KS_PRT-SATEM0000139933 | KS_PRT-SATEM0000139936 | KS_PRT-SATEM0000139933 | KS_PRT-SATEM0000139936 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Nemerson Employment Agreement | 12/12/2017 | | RE: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043908 | PRTPPM-2482KS-0000043910 | PRTPPM-2482KS-0000043908 | PRTPPM-2482KS-0000043910 | KS_PRT-SATEM0000139939 | KS_PRT-SATEM0000139941 | KS_PRT-SATEM0000139939 | KS_PRT-SATEM0000139941 | ksatary@gmail.com | Mitch Adler Law <mitch@adlerlawfl.com> | Fwd: DEPOSITION | 12/12/2017 | | Fwd: DEPOSITION | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043911 | PRTPPM-2482KS-0000043916 | PRTPPM-2482KS-0000043911 | PRTPPM-2482KS-0000043916 | KS_PRT-SATEM0000139942 | KS_PRT-SATEM0000139947 | KS_PRT-SATEM0000139942 | KS_PRT-SATEM0000139947 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043917 | PRTPPM-2482KS-0000043917 | PRTPPM-2482KS-0000043917 | PRTPPM-2482KS-0000043917 | KS_PRT-SATEM0000139948 | KS_PRT-SATEM0000139948 | KS_PRT-SATEM0000139948 | KS_PRT-SATEM0000139948 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lab Compliance Power Point Template.pptx | 12/12/2017 | | Re: Lab Compliance Power Point Template.pptx | Attorney Client Communication | |
| PRTPPM-2482KS-0000043918 | PRTPPM-2482KS-0000043920 | PRTPPM-2482KS-0000043918 | PRTPPM-2482KS-0000043920 | KS_PRT-SATEM0000139952 | KS_PRT-SATEM0000139954 | KS_PRT-SATEM0000139952 | KS_PRT-SATEM0000139954 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | FW: Elite -Siemens | 12/12/2017 | | FW: Elite -Siemens | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482KS-0000043932 | PRTPPM-2482KS-0000043933 | PRTPPM-2482KS-0000043932 | PRTPPM-2482KS-0000043933 | KS_PRT-SATEM0000140027 | KS_PRT-SATEM0000140028 | KS_PRT-SATEM0000140027 | KS_PRT-SATEM0000140028 | vnemersonlaw@gmail.com | khalid satary <ksatary@gmail.com> | CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) | 12/13/2017 | | CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) | Attorney Client Communication | |
| PRTPPM-2482KS-0000043934 | PRTPPM-2482KS-0000043935 | PRTPPM-2482KS-0000043934 | PRTPPM-2482KS-0000043935 | KS_PRT-SATEM0000140134 | KS_PRT-SATEM0000140135 | KS_PRT-SATEM0000140134 | KS_PRT-SATEM0000140135 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Dabe v. Dabe | 1/3/2017 | Andy Ohara <aohara@gnosmedical.com> | Fwd: Dabe v. Dabe | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |

EXHIBIT 2

Satary PPM Log with Email Info

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-000004936 | PRTPPM-248245-000004936 | PRTPPM-248245-000004936 | PRTPPM-248245-000004936 | KS_PRT-SATEM0000140148 | KS_PRT-SATEM0000140148 | KS_PRT-SATEM0000140148 | KS_PRT-SATEM0000140148 | ksatary <ksatary@gmail.com> | Andrew Ohlera <aohara@gnsomedical.com> | Elite and NFL Compressors | 1/2/2017 | Elite and NFL Compressors | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004937 | PRTPPM-248245-000004937 | PRTPPM-248245-000004937 | | KS_PRT-SATEM0000140152 | KS_PRT-SATEM0000140152 | KS_PRT-SATEM0000140152 | KS_PRT-SATEM0000140152 | ksatary <ksatary@gmail.com>; Jordan Satary <jordan@shiraholdings.com> | Andrew Ohlera <aohara@gnsomedical.com> | FW: 357 Hiatt Drive v. John Dickey | 1/3/2017 | FW: 357 Hiatt Drive v. John Dickey | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004938 | PRTPPM-248245-000004938 | PRTPPM-248245-000004938 | | KS_PRT-SATEM0000140158 | KS_PRT-SATEM0000140158 | KS_PRT-SATEM0000140158 | KS_PRT-SATEM0000140158 | | | 31-03-17 Letter to Andrew O'Hara.pdf | | | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004948 | PRTPPM-248245-000004948 | PRTPPM-248245-000004948 | PRTPPM-248245-000004948 | KS_PRT-SATEM0000140159 | KS_PRT-SATEM0000140163 | KS_PRT-SATEM0000140163 | KS_PRT-SATEM0000140163 | khalid satary <ksatary@gmail.com> | Tadel alshalabi <tadel1912@gmail.com> | Fwd: December | 1/3/2017 | Fwd: December | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004961 | PRTPPM-248245-000004962 | PRTPPM-248245-000004962 | | KS_PRT-SATEM0000140329 | KS_PRT-SATEM0000140331 | KS_PRT-SATEM0000140331 | | Andrew Ohlera <aohara@gnsomedical.com> | ksatary <ksatary@gmail.com> | FW: HOPD - Opinion Letters | 1/6/2017 | FW: HOPD - Opinion Letters | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004963 | PRTPPM-248245-000004963 | PRTPPM-248245-000004964 | KS_PRT-SATEM0000140331 | KS_PRT-SATEM0000140329 | KS_PRT-SATEM0000140329 | KS_PRT-SATEM0000140332 | | "/srinuxmedical/ou=exchange administrative group (fydiboh/f23spdlt)/cn=recipients/cn=65557e52b1d843ad8fc...."; Tbancdee493xxb satary/ satary" | | HOPD - Opinion Letters | | HOPD - Opinion Letters | Attorney Client Communication, Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000004964 | PRTPPM-248245-000004964 | PRTPPM-248245-000004964 | PRTPPM-248245-000004964 | KS_PRT-SATEM0000140332 | KS_PRT-SATEM0000140332 | KS_PRT-SATEM0000140329 | KS_PRT-SATEM0000140332 | | | Untitled attachment 00133.htm | | | Attorney Client Communication, Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-000003965 | PRTPPM-248245-000003965 | PRTPPM-248245-000003965 | PRTPPM-248245-000004008 | KS_PRT-SATEM0000140364 | KS_PRT-SATEM0000140364 | KS_PRT-SATEM0000140364 | KS_PRT-SATEM0000140407 | Andrew Ohlera <aohara@gnsomedical.com>; Hani El Shawa <helshawa@gnsomedical.com> | Jordan Satary <jordan@gnsomedical.com> | ALPHAGENOMIX SIGNED LEASE ATTACHED | 1/9/2017 | ksatary@gmail.com, Steven Leitnell <steive@gnsomedical.com> | ALPHAGENOMIX SIGNED LEASE ATTACHED | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000003966 | PRTPPM-248245-000003965 | PRTPPM-248245-000004008 | | KS_PRT-SATEM0000140365 | KS_PRT-SATEM0000140407 | KS_PRT-SATEM0000140364 | KS_PRT-SATEM0000140407 | | | XM_C234e-2017010101018 | | | 2016 12 31 - alpha signed lease.pdf | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004009 | PRTPPM-248245-000004010 | PRTPPM-248245-000004010 | KS_PRT-SATEM0000140408 | KS_PRT-SATEM0000140409 | KS_PRT-SATEM0000140408 | KS_PRT-SATEM0000140409 | | ksatary <ksatary@gmail.com> | Andrew Ohlera <aohara@gnsomedical.com> | RE: HOPD - Opinion Letters | 1/9/2017 | RE: HOPD - Opinion Letters | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004011 | PRTPPM-248245-000004013 | PRTPPM-248245-000004013 | KS_PRT-SATEM0000140531 | KS_PRT-SATEM0000140533 | KS_PRT-SATEM0000140531 | KS_PRT-SATEM0000140570 | ksatary@gmail.com | Nicholas Verlonian <nicholas@oridaconsulting.com> | RE: NFL Agreements | 1/9/2017 | error@oridaconsulting.com | RE: NFL Agreements | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004020 | PRTPPM-248245-000004020 | PRTPPM-248245-000004032 | KS_PRT-SATEM0000140552 | KS_PRT-SATEM0000140553 | KS_PRT-SATEM0000140551 | KS_PRT-SATEM0000140570 | | | ON AND NFL (1).pdf | | | ON AND NFL (1).pdf | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004032 | PRTPPM-248245-000004032 | PRTPPM-248245-000004032 | KS_PRT-SATEM0000140559 | KS_PRT-SATEM0000140570 | KS_PRT-SATEM0000140570 | | | | | OTO Contract_NFL_Jan-9-2017.pdf | | | OTO Contract_NFL_Jan-9-2017.pdf | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004053 | PRTPPM-248245-000004054 | PRTPPM-248245-000004053 | KS_PRT-SATEM0000140638 | KS_PRT-SATEM0000140639 | KS_PRT-SATEM0000140638 | KS_PRT-SATEM0000140639 | ksatary <ksatary@gmail.com> | Andrew Ohlera <aohara@gnsomedical.com> | RE: HOPD - Opinion Letters | 1/10/2017 | RE: HOPD - Opinion Letters | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004055 | PRTPPM-248245-000004055 | PRTPPM-248245-000004056 | KS_PRT-SATEM0000140652 | KS_PRT-SATEM0000140653 | KS_PRT-SATEM0000140653 | KS_PRT-SATEM0000140653 | Andrew Ohlera <aohara@gnsomedical.com> | ksatary <ksatary@gmail.com> | FW: HOPD - Opinion Letters | 1/10/2017 | FW: HOPD - Opinion Letters | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004057 | PRTPPM-248245-000004057 | PRTPPM-248245-000004063 | KS_PRT-SATEM0000140654 | KS_PRT-SATEM0000140654 | KS_PRT-SATEM0000140654 | KS_PRT-SATEM0000140660 | myrasmsny@gmail.com; ksatary <ksatary@gmail.com> | Eli Echols <eli@buchwichkes.com> | Contract and Checklist | 1/10/2017 | Contract and Checklist | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004058 | PRTPPM-248245-000004059 | PRTPPM-248245-000004063 | KS_PRT-SATEM0000140655 | KS_PRT-SATEM0000140656 | KS_PRT-SATEM0000140654 | KS_PRT-SATEM0000140660 | | | Retainer Agreement.pdf | | | Retainer Agreement.pdf | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004060 | PRTPPM-248245-000004063 | PRTPPM-248245-000004063 | KS_PRT-SATEM0000140657 | KS_PRT-SATEM0000140660 | KS_PRT-SATEM0000140654 | KS_PRT-SATEM0000140660 | | | Asylum Checklist.pdf | | | Asylum Checklist.pdf | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004064 | PRTPPM-248245-000004064 | PRTPPM-248245-000004064 | KS_PRT-SATEM0000140700 | KS_PRT-SATEM0000140701 | KS_PRT-SATEM0000140700 | KS_PRT-SATEM0000140701 | khalid satary <ksatary@gmail.com>; Andrew Ohlera <aohara@gnsomedical.com> | Tadel alshalabi <tadel1912@gmail.com> | Fwd: Creator Labs - Medibouch database | 1/11/2017 | Fwd: Creator Labs - Medibouch database | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004066 | PRTPPM-248245-000004067 | PRTPPM-248245-000004067 | KS_PRT-SATEM0000140705 | KS_PRT-SATEM0000140706 | KS_PRT-SATEM0000140705 | KS_PRT-SATEM0000140708 | Tadel alshalabi <tadel1912@gmail.com>; khalid satary <ksatary@gmail.com> | Andrew Ohlera <aohara@gnsomedical.com> | RE: Creator Labs - Medibouch database | 1/11/2017 | RE: Creator Labs - Medibouch database | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004068 | PRTPPM-248245-000004068 | PRTPPM-248245-000004069 | KS_PRT-SATEM0000140768 | KS_PRT-SATEM0000140768 | KS_PRT-SATEM0000140769 | KS_PRT-SATEM0000140769 | "Raheel Satary (raheel.satary@gmail.com)" <raheel.rahee@gmail.com>; ksatary@gmail.com | Nick Prabhu <nprabhu@bippblaw.com> | Millennium Investment Group, LLC loan to Semiya Mustafa and Jordan Satary | 1/13/2017 | Millennium Investment Group, LLC loan to Semiya Mustafa and Jordan Satary | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004069 | PRTPPM-248245-000004069 | PRTPPM-248245-000004069 | KS_PRT-SATEM0000140769 | KS_PRT-SATEM0000140769 | KS_PRT-SATEM0000140769 | KS_PRT-SATEM0000140769 | | | Landtech XML | | | 359901d.pdf | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004119 | PRTPPM-248245-000004119 | PRTPPM-248245-000004119 | KS_PRT-SATEM0000140145 | KS_PRT-SATEM0000140975 | KS_PRT-SATEM0000140975 | KS_PRT-SATEM0000141001 | khalid satary <ksatary@gmail.com>; Wes Warrington <wes.warrington@gmail.com> | Andrew Ohlera <aohara@gnsomedical.com> | Six Oaks Lease Documents | 1/26/2017 | Six Oaks Lease Documents | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004120 | PRTPPM-248245-000004121 | PRTPPM-248245-000004119 | KS_PRT-SATEM0000140145 | KS_PRT-SATEM0000140976 | KS_PRT-SATEM0000140977 | KS_PRT-SATEM0000140975 | KS_PRT-SATEM0000141001 | | | XM_C234e-2017011612150B | | SXM_C234e1701161213111.pdf | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004122 | PRTPPM-248245-000004123 | PRTPPM-248245-000004119 | KS_PRT-SATEM0000140145 | KS_PRT-SATEM0000140978 | KS_PRT-SATEM0000140979 | KS_PRT-SATEM0000140975 | KS_PRT-SATEM0000141001 | | | XM_C234e-20170116123115 | | SXM_C234e1701161213111.pdf | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004124 | PRTPPM-248245-000004140 | PRTPPM-248245-000004119 | KS_PRT-SATEM0000140145 | KS_PRT-SATEM0000140980 | KS_PRT-SATEM0000140996 | KS_PRT-SATEM0000140975 | KS_PRT-SATEM0000141001 | | | XM_C234e-20170116123142 | | SXM_C234e1701161213112.pdf | Attorney Client Communication, Common Interest Doctrine | Objection: 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CP needed. |
| PRTPPM-248245-000004145 | PRTPPM-248245-000004145 | PRTPPM-248245-000004145 | KS_PRT-SATEM0000140997 | KS_PRT-SATEM0000141001 | KS_PRT-SATEM0000140975 | KS_PRT-SATEM0000141001 | | | XM_C234e-20170116123125 | | SXM_C234e1701161213125.pdf | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004146 | PRTPPM-248245-000004147 | PRTPPM-248245-000004146 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141014 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | khalid satary <ksatary@gmail.com> | Andrew Ohlera <aohara@gnsomedical.com> | FW: Six Oaks Billing Invoices | 1/26/2017 | FW: Six Oaks Billing Invoices | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004148 | PRTPPM-248245-000004148 | PRTPPM-248245-000004146 | KS_PRT-SATEM0000141015 | KS_PRT-SATEM0000141016 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | Six Oaks 1185.pdf | | | Six Oaks 1185.pdf | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004149 | PRTPPM-248245-000004149 | PRTPPM-248245-000004146 | KS_PRT-SATEM0000141016 | KS_PRT-SATEM0000141017 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | Six Oaks 11858.pdf | | | Six Oaks 11858.pdf | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004150 | PRTPPM-248245-000004150 | PRTPPM-248245-000004146 | KS_PRT-SATEM0000141017 | KS_PRT-SATEM0000141018 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | Six Oaks 1193.pdf | | | Six Oaks 1193.pdf | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004151 | PRTPPM-248245-000004151 | PRTPPM-248245-000004146 | KS_PRT-SATEM0000141018 | KS_PRT-SATEM0000141019 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | Six Oaks 1004.pdf | | | Six Oaks 1004.pdf | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004152 | PRTPPM-248245-000004152 | PRTPPM-248245-000004146 | KS_PRT-SATEM0000141019 | KS_PRT-SATEM0000141020 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | Six Oaks 11885.pdf | | | Six Oaks 11885.pdf | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004153 | PRTPPM-248245-000004154 | PRTPPM-248245-000004146 | KS_PRT-SATEM0000141021 | KS_PRT-SATEM0000141021 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | Six Oaks 15916.pdf | | | Six Oaks 15916.pdf | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-000004155 | PRTPPM-248245-000004155 | PRTPPM-248245-000004146 | KS_PRT-SATEM0000141022 | KS_PRT-SATEM0000141022 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | Six Oaks 15989.pdf | | | Six Oaks 15989.pdf | Attorney Client Communication | Objection: 3rd party relationship unknown: how is this communication protected by privilege? |



# EXHIBIT 2

Satary PPM Log with Email Info

210of228

The rightmost two columns across the rows repeat the following values:

| | Attorney Client Communication | Objection. 3rd party relationship unknown how is this communication protected by privilege? |
|---|---|---|

Additional rows in the lower portion include values such as:

- Attorney Client Communication, Common Interest Doctrine — Objection. 3rd party relationship unknown how is this communication protected by privilege? Further information about scope of CIP needed.
- Attorney Client Communication, Attorney Work Product — Objection. 3rd party relationship unknown how is this communication protected by privilege?

Document/file reference values appearing in the table include:

- De Oaks 16014.pdf
- De Oaks 16060.pdf
- De Oaks 16062CM.pdf
- De Oaks 16100.pdf
- De Oaks 16142.pdf
- De Oaks 16194.pdf
- De Oaks 17033.pdf
- De Oaks 17066.pdf
- De Oaks 17096.pdf
- De Oaks 17130.pdf
- De Oaks 17161.pdf
- De Oaks 17183.pdf
- De Oaks 17227.pdf
- De Oaks 17267.pdf
- De Oaks 17281.pdf
- De Oaks 17302.pdf
- De Oaks 17307.pdf
- De Oaks 17341.pdf
- De Oaks 17372.pdf
- Contracts
- FW: Ownership Spreadsheet
- ELITE OWNERSHIP SPREADSHEET.xlsx
- Elite NPI
- RE: Elite NPI
- contracts
- Employment Agreement - Commission W2 NPI.docx
- FW: NPI
- Amended SH Agreement v2.pdf
- Amended National Premier Labs Bylaws.pdf
- Consent Action of Board to Vote in Director.pdf
- Stock Subscription Agreement 4.pdf
- Genetics Testing Resulting Software Service - NPL Lab Proposal.pdf
- CLS PGx - Lab Proposal.pdf
- FW: NPL
- Consent Action of Board to Vote in Director.pdf
- RE: Coriell Contract
- RE: Coriell Contract
- Fwd: Jersey Strong, LLC
- LTR to J Dowick from KLM 1-19-17.pdf
- Fwd: Jersey Strong, LLC
- Walter_Myron_LLC_LabSolutions



# EXHIBIT 2

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000044323 | PRTPPM-2482KS-0000044335 | PRTPPM-2482KS-0000044322 | PRTPPM-2482KS-0000044335 | KS_PRT-SATEM0000141574 | KS_PRT-SATEM0000141586 | KS_PRT-SATEM0000141573 | KS_PRT-SATEM0000141586 | | | | | | Walter_Myron_LLC_LabSolutions_ConsultingAgreement_11272016_docx.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044338 | PRTPPM-2482KS-0000044338 | PRTPPM-2482KS-0000044338 | PRTPPM-2482KS-0000044338 | KS_PRT-SATEM0000141892 | KS_PRT-SATEM0000141892 | KS_PRT-SATEM0000141892 | KS_PRT-SATEM0000141892 | ksatary <ksatary@gmail.com> | Andy O'Hara <andyo1013@yahoo.com> | Re: Walter_Myron_LLC_LabSolution | 1/23/2017 | | Re: Walter_Myron_LLC_LabSolution | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044339 | PRTPPM-2482KS-0000044339 | PRTPPM-2482KS-0000044339 | PRTPPM-2482KS-0000044350 | KS_PRT-SATEM0000141983 | KS_PRT-SATEM0000141983 | KS_PRT-SATEM0000141983 | KS_PRT-SATEM0000141994 | ksatary <ksatary@gmail.com> | Andy OHara <andyo1013@yahoo.com> | Reliance and Alpha Draft | 1/24/2017 | | Reliance and Alpha Draft | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044340 | PRTPPM-2482KS-0000044350 | PRTPPM-2482KS-0000044339 | PRTPPM-2482KS-0000044350 | KS_PRT-SATEM0000141984 | KS_PRT-SATEM0000141994 | KS_PRT-SATEM0000141983 | KS_PRT-SATEM0000141994 | | | | | | Ref Lab Referral Agreement---Alpha Reliance.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044351 | PRTPPM-2482KS-0000044354 | PRTPPM-2482KS-0000044351 | PRTPPM-2482KS-0000044355 | KS_PRT-SATEM0000142026 | KS_PRT-SATEM0000142029 | KS_PRT-SATEM0000142026 | KS_PRT-SATEM0000142030 | Lucy Lloyd <llloyd@cliolab.com>; Fadi Alkhatib <falkhatib@cliolab.com>; Fuad Hudaib <fuad@gnosmedical.com> | Andrew OHara <aohara@gnosmedical.com> | CLIO Medicare OnSite Survey | 1/24/2017 | khalid satary <ksatary@gmail.com>; Lesa Stone <lstone@gnosmedical.com> | CLIO Medicare OnSite Survey | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044355 | PRTPPM-2482KS-0000044355 | PRTPPM-2482KS-0000044351 | PRTPPM-2482KS-0000044355 | KS_PRT-SATEM0000142030 | KS_PRT-SATEM0000142030 | KS_PRT-SATEM0000142026 | KS_PRT-SATEM0000142030 | | | | | | CLIO MEDICARE ENROLLMENT LETTER.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044356 | PRTPPM-2482KS-0000044357 | PRTPPM-2482KS-0000044356 | PRTPPM-2482KS-0000044357 | KS_PRT-SATEM0000142031 | KS_PRT-SATEM0000142032 | KS_PRT-SATEM0000142031 | KS_PRT-SATEM0000142032 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | FW: Suspension of Services to Prime Labs | 1/24/2017 | | FW: Suspension of Services to Prime Labs | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044358 | PRTPPM-2482KS-0000044361 | PRTPPM-2482KS-0000044358 | PRTPPM-2482KS-0000044361 | KS_PRT-SATEM0000142068 | KS_PRT-SATEM0000142071 | KS_PRT-SATEM0000142068 | KS_PRT-SATEM0000142071 | Andrew OHara <aohara@gnosmedical.com>; Lucy Lloyd <llloyd@cliolab.com>; Fuad Hudaib <fuad@gnosmedical.com> | Fadi Alkhatib <falkhatib@cliolab.com> | RE: CLIO Medicare OnSite Survey | 1/25/2017 | khalid satary <ksatary@gmail.com>; Lesa Stone <lstone@gnosmedical.com>; Joy Welborn <joy@gnosmedical.com>; yousefemt@yahoo.com | RE: CLIO Medicare OnSite Survey | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044363 | PRTPPM-2482KS-0000044363 | PRTPPM-2482KS-0000044363 | PRTPPM-2482KS-0000044363 | KS_PRT-SATEM0000142334 | KS_PRT-SATEM0000142334 | KS_PRT-SATEM0000142334 | KS_PRT-SATEM0000142334 | ksatary@gmail.com | Johnathan Chiu <jc@kauflaw.net> | NPL Fee Agreement | 1/27/2017 | Robert Kaufman <rjk@kauflaw.net> | NPL Fee Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044364 | PRTPPM-2482KS-0000044364 | PRTPPM-2482KS-0000044364 | PRTPPM-2482KS-0000044370 | KS_PRT-SATEM0000142335 | KS_PRT-SATEM0000142335 | KS_PRT-SATEM0000142335 | KS_PRT-SATEM0000142341 | ksatary@gmail.com | Johnathan Chiu <jc@kauflaw.net> | NPL Fee Agreement | 1/27/2017 | Robert Kaufman <rjk@kauflaw.net> | NPL Fee Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044365 | PRTPPM-2482KS-0000044370 | PRTPPM-2482KS-0000044364 | PRTPPM-2482KS-0000044370 | KS_PRT-SATEM0000142336 | KS_PRT-SATEM0000142341 | KS_PRT-SATEM0000142335 | KS_PRT-SATEM0000142341 | | | KM_C458-20170127184415 | | | Signed Fee Agreement.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044373 | PRTPPM-2482KS-0000044373 | PRTPPM-2482KS-0000044373 | PRTPPM-2482KS-0000044373 | KS_PRT-SATEM0000142473 | KS_PRT-SATEM0000142473 | KS_PRT-SATEM0000142473 | KS_PRT-SATEM0000142473 | khalid satary <ksatary@gmail.com> | Andy OHara <andyo1013@yahoo.com> | Re: elite | 1/31/2017 | | Re: elite | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044374 | PRTPPM-2482KS-0000044374 | PRTPPM-2482KS-0000044374 | PRTPPM-2482KS-0000044374 | KS_PRT-SATEM0000142474 | KS_PRT-SATEM0000142474 | KS_PRT-SATEM0000142474 | KS_PRT-SATEM0000142474 | Andy OHara <andyo1013@yahoo.com> | Satary <ksatary@gmail.com> | Re: elite | 1/31/2017 | | Re: elite | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044375 | PRTPPM-2482KS-0000044375 | PRTPPM-2482KS-0000044375 | PRTPPM-2482KS-0000044375 | KS_PRT-SATEM0000142490 | KS_PRT-SATEM0000142490 | KS_PRT-SATEM0000142490 | KS_PRT-SATEM0000142490 | muradayyad@hotmail.com; richard@nplinc.com | Andrew OHara <aohara@gnosmedical.com> | NPL and BCBS North Carolina Claims | 1/31/2017 | khalid satary <ksatary@gmail.com> | NPL and BCBS North Carolina Claims | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044376 | PRTPPM-2482KS-0000044376 | PRTPPM-2482KS-0000044376 | PRTPPM-2482KS-0000044396 | KS_PRT-SATEM0000142524 | KS_PRT-SATEM0000142524 | KS_PRT-SATEM0000142524 | KS_PRT-SATEM0000142544 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | SHAgmt Elite Hamed DRAFT | 1/31/2017 | | SHAgmt Elite Hamed DRAFT | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044377 | PRTPPM-2482KS-0000044396 | PRTPPM-2482KS-0000044376 | PRTPPM-2482KS-0000044396 | KS_PRT-SATEM0000142525 | KS_PRT-SATEM0000142544 | KS_PRT-SATEM0000142524 | KS_PRT-SATEM0000142544 | | | Shareholder Agreement by and among IT Utility (per RRJ's revisions - 4/5/99) | | | SHAgmt Elite Hamed DRAFT.doc | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044397 | PRTPPM-2482KS-0000044397 | PRTPPM-2482KS-0000044397 | PRTPPM-2482KS-0000044397 | KS_PRT-SATEM0000142545 | KS_PRT-SATEM0000142545 | KS_PRT-SATEM0000142545 | KS_PRT-SATEM0000142545 | aly071351@aol.com | ksatary <ksatary@gmail.com> | FW: SHAgmt Elite Hamed DRAFT | 1/31/2017 | | FW: SHAgmt Elite Hamed DRAFT | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044398 | PRTPPM-2482KS-0000044398 | PRTPPM-2482KS-0000044398 | PRTPPM-2482KS-0000044398 | KS_PRT-SATEM0000142563 | KS_PRT-SATEM0000142563 | KS_PRT-SATEM0000142563 | KS_PRT-SATEM0000142563 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | UnitedHealthcare accuses Dallas labs of $100 million fraud involving kickbacks for bogus drug tests | 2/1/2017 | | UnitedHealthcare accuses Dallas labs of $100 million fraud involving kickbacks for bogus drug tests | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044399 | PRTPPM-2482KS-0000044399 | PRTPPM-2482KS-0000044399 | PRTPPM-2482KS-0000044399 | KS_PRT-SATEM0000142564 | KS_PRT-SATEM0000142564 | KS_PRT-SATEM0000142564 | KS_PRT-SATEM0000142564 | khalid satary <ksatary@gmail.com> | Andy OHara <andyo1013@yahoo.com> | Re: elite | 2/1/2017 | | Re: elite | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044401 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142566 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | ksatary@gmail.com | Ann Durham <ann@confirmatrixlabs.com> | Fwd: Confirmatrix _ Hospital-Lab Agreement | 2/1/2017 | | Fwd: Confirmatrix _ Hospital-Lab Agreement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044402 | PRTPPM-2482KS-0000044402 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142567 | KS_PRT-SATEM0000142567 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | image002.jpg | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044403 | PRTPPM-2482KS-0000044404 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142568 | KS_PRT-SATEM0000142569 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | ATT00001.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044405 | PRTPPM-2482KS-0000044405 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142570 | KS_PRT-SATEM0000142570 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | image003.jpg | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044406 | PRTPPM-2482KS-0000044407 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142571 | KS_PRT-SATEM0000142572 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | ATT00002.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044408 | PRTPPM-2482KS-0000044417 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142573 | KS_PRT-SATEM0000142582 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | ATT00003.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044418 | PRTPPM-2482KS-0000044430 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142583 | KS_PRT-SATEM0000142595 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | Hospital to Lab Agreement _ 1.6.17 v.3.DOCX | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044431 | PRTPPM-2482KS-0000044443 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142596 | KS_PRT-SATEM0000142608 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | Comparison (1_45 PM vs 11AM).pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044444 | PRTPPM-2482KS-0000044444 | PRTPPM-2482KS-0000044444 | PRTPPM-2482KS-0000044452 | KS_PRT-SATEM0000142615 | KS_PRT-SATEM0000142615 | KS_PRT-SATEM0000142615 | KS_PRT-SATEM0000142623 | aohara@gnosmedical.com | yolanda@shirazholdings.com | Serenity | 2/1/2017 | ksatary <ksatary@gmail.com> | Serenity | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044445 | PRTPPM-2482KS-0000044452 | PRTPPM-2482KS-0000044444 | PRTPPM-2482KS-0000044452 | KS_PRT-SATEM0000142616 | KS_PRT-SATEM0000142623 | KS_PRT-SATEM0000142615 | KS_PRT-SATEM0000142623 | | | | | | Hiatt Drive - Serenity Now.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482KS-0000044453 | PRTPPM-2482KS-0000044454 | PRTPPM-2482KS-0000044453 | PRTPPM-2482KS-0000044455 | KS_PRT-SATEM0000142648 | KS_PRT-SATEM0000142649 | KS_PRT-SATEM0000142648 | KS_PRT-SATEM0000142650 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | FW: Elite Requirements for Credentialing | 2/1/2017 | | FW: Elite Requirements for Credentialing | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044455 | PRTPPM-2482KS-0000044455 | PRTPPM-2482KS-0000044453 | PRTPPM-2482KS-0000044455 | KS_PRT-SATEM0000142650 | KS_PRT-SATEM0000142650 | KS_PRT-SATEM0000142648 | KS_PRT-SATEM0000142650 | | | | | | ELITE DEMOGRAPHICS.xlsx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044456 | PRTPPM-2482KS-0000044457 | PRTPPM-2482KS-0000044456 | PRTPPM-2482KS-0000044457 | KS_PRT-SATEM0000142661 | KS_PRT-SATEM0000142662 | KS_PRT-SATEM0000142661 | KS_PRT-SATEM0000142662 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | FW: NPL | 2/2/2017 | | FW: NPL | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044458 | PRTPPM-2482KS-0000044460 | PRTPPM-2482KS-0000044458 | PRTPPM-2482KS-0000044461 | KS_PRT-SATEM0000142663 | KS_PRT-SATEM0000142665 | KS_PRT-SATEM0000142663 | KS_PRT-SATEM0000142666 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | FW: Invoice 17402 from GNOS Medical | 2/2/2017 | | FW: Invoice 17402 from GNOS Medical | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044461 | PRTPPM-2482KS-0000044461 | PRTPPM-2482KS-0000044458 | PRTPPM-2482KS-0000044461 | KS_PRT-SATEM0000142666 | KS_PRT-SATEM0000142666 | KS_PRT-SATEM0000142663 | KS_PRT-SATEM0000142666 | | | | | | Invoice_17402_from_GNOS_Medical.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-2482KS-0000044462 | PRTPPM-2482KS-0000044463 | PRTPPM-2482KS-0000044462 | PRTPPM-2482KS-0000044464 | KS_PRT-SATEM0000142682 | KS_PRT-SATEM0000142683 | KS_PRT-SATEM0000142682 | KS_PRT-SATEM0000142684 | Soulaima Dennawi <soulaima@gnosmedical.com> | Andrew OHara <aohara@gnosmedical.com> | Alpha Invoice | 2/2/2017 | khalid satary <ksatary@gmail.com> | Alpha Invoice | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |

**EXHIBIT 2**

The following is a privilege log table. Due to the density and resolution of the document, the content is reproduced to the best readable extent.

| Bates | Bates | Bates | Bates | | | | | From | To | CC | Subject | Date | Filename | Privilege | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000044464 | PRTPPM-248245-0000044464 | PRTPPM-248245-0000044462 | PRTPPM-248245-0000044464 | KS_PRT-SATEM00001426384 | KS_PRT-SATEM00001426384 | KS_PRT-SATEM00001426382 | KS_PRT-SATEM00001426384 | | | | ClaimPayments: January 2017.xlsx | | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000044466 | PRTPPM-248245-0000044466 | PRTPPM-248245-0000044465 | PRTPPM-248245-0000044468 | KS_PRT-SATEM00001426692 | KS_PRT-SATEM00001426692 | KS_PRT-SATEM00001426692 | KS_PRT-SATEM00001426695 | khalid satary <ksatary@gmail.com> | Andrew Ohlera <aohlera@gnosmedical.com> | | FW: Invoice 17411 from GNOS Medical | 2/2/2017 | FW: Invoice 17411 from GNOS Medical | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000044467 | PRTPPM-248245-0000044467 | PRTPPM-248245-0000044468 | PRTPPM-248245-0000044468 | KS_PRT-SATEM00001426694 | KS_PRT-SATEM00001426694 | KS_PRT-SATEM00001426694 | KS_PRT-SATEM00001426692 | | | | Invoice_17411_from_GNOS_Medical.pdf | | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000044468 | PRTPPM-248245-0000044468 | PRTPPM-248245-0000044468 | PRTPPM-248245-0000044695 | KS_PRT-SATEM00001426695 | KS_PRT-SATEM00001426695 | KS_PRT-SATEM00001426695 | KS_PRT-SATEM00001426695 | | | | claimpayments_January_2017.xlsx | | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000044469 | PRTPPM-248245-0000044469 | PRTPPM-248245-0000044471 | PRTPPM-248245-0000044696 | KS_PRT-SATEM00001426696 | KS_PRT-SATEM00001426696 | KS_PRT-SATEM00001426696 | KS_PRT-SATEM00001426698 | Lesa Stone <lstone@gnosmedical.com> | ksatary <ksatary@gmail.com> | Andrew Ohlera <aohlera@gnosmedical.com> | ELITE | 2/2/2017 | ELITE | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000044470 | PRTPPM-248245-0000044470 | PRTPPM-248245-0000044471 | PRTPPM-248245-0000044697 | KS_PRT-SATEM00001426697 | KS_PRT-SATEM00001426697 | KS_PRT-SATEM00001426696 | KS_PRT-SATEM00001426698 | | | "/srinuesmedical/aus/recharge administrative group /SaEkehf23yp46j/cn=recipients/cn=d1307a20.1db41ea8b fb1acbad393cc6-satary satary" | ELITE | | ELITE | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000044471 | PRTPPM-248245-0000044471 | PRTPPM-248245-0000044471 | PRTPPM-248245-0000044698 | KS_PRT-SATEM00001426698 | KS_PRT-SATEM00001426698 | KS_PRT-SATEM00001426696 | KS_PRT-SATEM00001426698 | | | | ELITE DEMOGRAPHICS.xlsx | | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000044472 | PRTPPM-248245-0000044472 | PRTPPM-248245-0000044472 | PRTPPM-248245-0000042748 | KS_PRT-SATEM00001442748 | KS_PRT-SATEM00001442748 | KS_PRT-SATEM00001442748 | KS_PRT-SATEM00001442748 | Jordan Satary <jordan@shiraziholdings.com>; Khalid Satary <khalid.satary@gmail.com> | Steve Sadow <stevesadow@gmail.com> | | Fwd: Shiraz Holdings LLC | 2/3/2017 rcp8300@icloud.com | Fwd: Shiraz Holdings LLC | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000044488 | PRTPPM-248245-0000044495 | PRTPPM-248245-0000044488 | PRTPPM-248245-0000043103 | KS_PRT-SATEM00001443103 | KS_PRT-SATEM00001443103 | Mitch Adler <madler@mdqalaw.com> | RE: 2013 AND 2014 SATARY TAX | Cheryl Peake | RE: 2013 AND 2014 SATARY TAX | Attorney Client Communication; Attorney Work Product | | | | |
| PRTPPM-248245-0000044496 | PRTPPM-248245-0000044496 | PRTPPM-248245-0000044496 | PRTPPM-248245-0000043119 | KS_PRT-SATEM00001443119 | KS_PRT-SATEM00001443119 | KS_PRT-SATEM00001443119 | KS_PRT-SATEM00001443119 | Victoria Nemerson <vnemersonlaw@gmail.com> | | | RE: ELITE_Genetics Health Service LLC contract REQUEST APPROVED 6.23.18 | eastsunrise11@gmail.com | RE: ELITE_Genetics Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000044505 | PRTPPM-248245-0000044506 | PRTPPM-248245-0000044505 | PRTPPM-248245-0000043171 | KS_PRT-SATEM00001443171 | KS_PRT-SATEM00001443171 | KS_PRT-SATEM00001443171 | KS_PRT-SATEM00001443174 | Khalid Satary <ks@laboratoryexperts.com>; AMC Victoria Nemerson <vnemersonlaw@gmail.com>; Nancy Charrier <nancy@alphamed.us>; Bradi Newman <bradi@alphamed.us> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: new ways for your lab to reverse the trend of uncompensated care, uncollected revenue | 3/21/2019 | Re: New ways for your lab to reverse the trend of uncompensated care, uncollected revenue | Attorney Client Communication | Appears to be a corporate communication over which an individual cannot claim privilege |
| PRTPPM-248245-0000044507 | PRTPPM-248245-0000044507 | PRTPPM-248245-0000044112 | PRTPPM-248245-0000043215 | KS_PRT-SATEM00001443215 | KS_PRT-SATEM00001443220 | KS_PRT-SATEM00001443215 | KS_PRT-SATEM00001443220 | Frank Dax <frank@alphamed.us> | RE: Walgreens, CVS Add New Healthcare Services | 3/17/2019 | RE: Walgreens, CVS Add New Healthcare Services | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000044520 | PRTPPM-248245-0000044520 | PRTPPM-248245-0000044520 | PRTPPM-248245-0000043246 | KS_PRT-SATEM00001443246 | KS_PRT-SATEM00001443246 | KS_PRT-SATEM00001443246 | KS_PRT-SATEM00001443246 | Khalid Satary <ks@laboratoryexperts.com> | Frank Dax <frank@alphamed.us> | Re: FW: Hospital Outpatient Revenue Noers Inpatient Revenue | 3/21/2019 | Re: FW: Hospital Outpatient Revenue Noers Inpatient Revenue | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced. Appears to be a corporate communication over which an individual cannot claim privilege |
| PRTPPM-248245-0000044523 | PRTPPM-248245-0000044523 | PRTPPM-248245-0000044523 | PRTPPM-248245-0000043251 | KS_PRT-SATEM00001443251 | KS_PRT-SATEM00001443251 | KS_PRT-SATEM00001443266 | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Record of NDA | 3/23/2019 | Fwd: Record of NDA | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000044523 | PRTPPM-248245-0000044530 | PRTPPM-248245-0000044528 | KS_PRT-SATEM00001443253 | KS_PRT-SATEM00001443258 | KS_PRT-SATEM00001443253 | KS_PRT-SATEM00001443266 | Alexis Ritselak.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000044531 | PRTPPM-248245-0000044530 | PRTPPM-248245-0000044530 | KS_PRT-SATEM00001443254 | KS_PRT-SATEM00001443259 | KS_PRT-SATEM00001443251 | KS_PRT-SATEM00001443266 | Wendy Kennedy.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000044538 | PRTPPM-248245-0000044538 | PRTPPM-248245-0000044528 | KS_PRT-SATEM00001443263 | KS_PRT-SATEM00001443266 | KS_PRT-SATEM00001443251 | KS_PRT-SATEM00001443266 | Bill Ramsey.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000044539 | PRTPPM-248245-0000044539 | PRTPPM-248245-0000044539 | KS_PRT-SATEM00001443560 | KS_PRT-SATEM00001443560 | KS_PRT-SATEM00001443560 | KS_PRT-SATEM00001443588 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Houston Lease Redlines | Fadi Elkhatib <fadd7@gmail.com>; Gene Kim <gene@alphamed.us> | 5/23/2019 | Houston Lease Redlines | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000044540 | PRTPPM-248245-0000044539 | PRTPPM-248245-0000044539 | KS_PRT-SATEM00001443561 | KS_PRT-SATEM00001443588 | KS_PRT-SATEM00001443560 | KS_PRT-SATEM00001443588 | SHOPPING CENTER LEASE | F2.Houston_Lease Agreement_SougMarketLLC.05232019.docx | 5/23/2019 | | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000044568 | PRTPPM-248245-0000044572 | PRTPPM-248245-0000044568 | KS_PRT-SATEM00001443594 | KS_PRT-SATEM00001443598 | KS_PRT-SATEM00001443594 | KS_PRT-SATEM00001443598 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Houston Lease Redlines | Fadi Elkhatib <fadd7@gmail.com>; Gene Kim <gene@alphamed.us> | 5/23/2019 | Re: Houston Lease Redlines | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000044573 | PRTPPM-248245-0000044573 | PRTPPM-248245-0000044599 | KS_PRT-SATEM00001443599 | KS_PRT-SATEM00001443599 | KS_PRT-SATEM00001443599 | Fwd: Shareef Nahas Next Genomix Laboratory Director Agreement please respond | 5/23/2019 | Fwd: Shareef Nahas Next Genomix Laboratory Director Agreement please respond | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000044574 | PRTPPM-248245-0000044601 | KS_PRT-SATEM00001443610 | KS_PRT-SATEM00001443610 | KS_PRT-SATEM00001443615 | KS_PRT-SATEM00001443637 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Updated Final Redline Houston Souq Lease | Fadi Elkhatib <fadd7@gmail.com>; Gene Kim <gene@alphamed.us> | 5/23/2019 | Updated Final Redline Houston Souq Lease | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000044574 | PRTPPM-248245-0000044601 | KS_PRT-SATEM00001443611 | KS_PRT-SATEM00001443637 | KS_PRT-SATEM00001443615 | KS_PRT-SATEM00001443637 | SHOPPING CENTER LEASE | F3.UpdatedRedline_HoustonSouqMarket LLC_Lease Agreement.05232019.docx | 5/23/2019 | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000044602 | PRTPPM-248245-0000044602 | PRTPPM-248245-0000044602 | KS_PRT-SATEM00001443677 | KS_PRT-SATEM00001443677 | KS_PRT-SATEM00001443677 | KS_PRT-SATEM00001443677 | Victoria Nemerson <vnemersonlaw@gmail.com> ksatary@gmail.com | Fadi Elkhatib <fadd7@gmail.com>; Gene Kim <gene@alphamed.us> | RE: Updated Final Redline Houston Souq Lease | 5/23/2019 | RE: Updated Final Redline Houston Souq Lease | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000044603 | PRTPPM-248245-0000044603 | PRTPPM-248245-0000044604 | KS_PRT-SATEM00001443678 | KS_PRT-SATEM00001443678 | KS_PRT-SATEM00001443678 | KS_PRT-SATEM00001443688 | Fadi Elkhatib <fadd7@gmail.com>; Gene Kim <gene@alphamed.us> Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Updated Final Redline Houston Souq Lease | 5/23/2019 | Re: Updated Final Redline Houston Souq Lease | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000044606 | PRTPPM-248245-0000044605 | PRTPPM-248245-0000044606 | KS_PRT-SATEM00001443687 | KS_PRT-SATEM00001443688 | KS_PRT-SATEM00001443687 | KS_PRT-SATEM00001443688 | Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadd7@gmail.com> | Re: Updated Final Redline Houston Souq Lease | 5/23/2019 | Re: Updated Final Redline Houston Souq Lease | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000044608 | PRTPPM-248245-0000044609 | PRTPPM-248245-0000044609 | KS_PRT-SATEM00001443702 | KS_PRT-SATEM00001443702 | KS_PRT-SATEM00001443702 | KS_PRT-SATEM00001443703 | Khalid Satary <ksatary@gmail.com>; Gene Kim <gene@alphamed.us> | Re: Updated Final Redline Houston Souq Lease | 5/23/2019 | Re: Updated Final Redline Houston Souq Lease | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000044609 | PRTPPM-248245-0000044611 | PRTPPM-248245-0000044611 | KS_PRT-SATEM00001443704 | KS_PRT-SATEM00001443705 | KS_PRT-SATEM00001443704 | KS_PRT-SATEM00001443705 | Fadi Elkhatib <fadd7@gmail.com> | Khalid Satary <ksatary@gmail.com>; Gene Kim <gene@alphamed.us> | Re: Updated Final Redline Houston Souq Lease | 5/23/2019 | Re: Updated Final Redline Houston Souq Lease | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000044612 | PRTPPM-248245-0000044612 | PRTPPM-248245-0000044616 | KS_PRT-SATEM00001443706 | KS_PRT-SATEM00001443706 | KS_PRT-SATEM00001443706 | KS_PRT-SATEM00001443710 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Power of Attorney | 5/23/2019 | Power of Attorney | Attorney Client Communication; Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |



# EXHIBIT 2

_[Page contains a large, dense multi-column privilege log table with document identifiers (PETPPM-24D3X5-0000XXXX / KS_PRT-SATSM000XXXXXX), sender/recipient email addresses, document descriptions (e.g., "Richard Lehman Engagement Letter," "Re: Souq Market, LLC - Houston Lease," "Redline Lease," "SAMTA MUSTAFA INFO," "SHOPPING CENTER LEASE," "HOUSTON LEASE," "Re: Recap for this week and next steps," "Health Fusion / Next Gen Settlement and Wiring Instructions," "Wiring Instructions for Settlement Payment to Health Fusion.docx"), privilege bases ("Attorney Client Communication, Common Interest Doctrine," "Attorney Client Communication," "Attorney Work Product"), and objection notes such as "Objection. 3rd party relationship unknown; how is this communication protected by privilege? Further information about scope of CIP needed." and "Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced." The individual cell values are too small and low-resolution to transcribe reliably.]_

# EXHIBIT 2



**EXHIBIT 2**



**EXHIBIT 2**

| | | | | | | | | From | To | | | Date | Description | Privilege | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETPPM-248245-000004476 | PETPPM-248245-000004477 | PETPPM-248245-000004476 | PETPPM-248245-000004481 | KS_PRT-SATEM00001-48989 | KS_PRT-SATEM00001-48990 | KS_PRT-SATEM00001-48990 | KS_PRT-SATEM00001-48994 | Khalid Satary <ksatary@gmail.com> | Wes Warrington <wes.warrington@gmail.com> | | Fwd: Six Oaks: Document requests from Bernay | 6/18/2019 | Fwd: Six Oaks: Document requests from Bernay | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PETPPM-248245-000004478 | PETPPM-248245-000004479 | PETPPM-248245-000004478 | PETPPM-248245-000004481 | KS_PRT-SATEM00001-48991 | KS_PRT-SATEM00001-48991 | KS_PRT-SATEM00001-48991 | KS_PRT-SATEM00001-48994 | frank@alphamed.us; Victoria Nemerson <victoria@alphamed.us>; Khalid Satary <ksatary@gmail.com> | Product Innovations Team <team@productinnovations.cn> | | Fwd: Business Formation | 6/18/2019 | 2019-06-13 RPD to GNOS - draft.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PETPPM-248245-000004484 | PETPPM-248245-000004484 | PETPPM-248245-000004484 | PETPPM-248245-000004485 | KS_PRT-SATEM00001-49029 | KS_PRT-SATEM00001-49029 | KS_PRT-SATEM00001-49029 | KS_PRT-SATEM00001-49030 | | | | Fwd: Business Formation | | 2019061839386564-590219A.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PETPPM-248245-000004485 | PETPPM-248245-000004485 | PETPPM-248245-000004485 | PETPPM-248245-000004486 | KS_PRT-SATEM00001-49130 | KS_PRT-SATEM00001-49130 | KS_PRT-SATEM00001-49130 | KS_PRT-SATEM00001-49150 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Offer Letters | 6/18/2019 | Alpha Management <management@alphamed.us> | Fully Executed Offer Letters | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PETPPM-248245-000004487 | PETPPM-248245-000004496 | PETPPM-248245-000004486 | PETPPM-248245-000006 | KS_PRT-SATEM00001-49131 | KS_PRT-SATEM00001-49131 | KS_PRT-SATEM00001-49150 | | | | FullyExecuted_ThahirAbu_Khaleel_OfferLetter_0614.06202019.pdf | | | FullyExecuted_ThahirAbu_Khaleel_OfferLetter_NabilAbbas_0614.06202019.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PETPPM-248245-000004506 | PETPPM-248245-000004506 | PETPPM-248245-000006 | | KS_PRT-SATEM00001-49141 | | KS_PRT-SATEM00001-49150 | | | | | FullyExecuted_NabilAbbas | | Hank_OfferLetter_AbdallahKaksshrani06_182019.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PETPPM-248245-000004540 | PETPPM-248245-000004540 | PETPPM-248245-000004540 | PETPPM-248245-000004550 | KS_PRT-SATEM00001-49419 | KS_PRT-SATEM00001-49419 | KS_PRT-SATEM00001-49419 | KS_PRT-SATEM00001-49429 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Offer Letter - Abdallah Kakish Alashqar - IFI | 6/19/2019 | Alpha Management <management@alphamed.us> | Fully Executed Offer Letter - Abdallah Kakish Alashqar - IFI | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PETPPM-248245-000004550 | PETPPM-248245-000004550 | PETPPM-248245-000004550 | | KS_PRT-SATEM00001-49429 | | KS_PRT-SATEM00001-49429 | | | | | FullyExecuted_AbdallahKakishAlashqar_IFI_Offer_06182019.pdf | | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PETPPM-248245-000004551 | PETPPM-248245-000004551 | PETPPM-248245-000004551 | PETPPM-248245-000004553 | KS_PRT-SATEM00001-49433 | KS_PRT-SATEM00001-49433 | KS_PRT-SATEM00001-49433 | KS_PRT-SATEM00001-49433 | Zahra S. Karimshak <karimshak@khlawfirm.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Clo GJS Response Due June 23, 2019 | 6/19/2019 | | Clo GJS Response Due June 23, 2019 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PETPPM-248245-000004553 | PETPPM-248245-000004553 | PETPPM-248245-000004553 | PETPPM-248245-000004596 | KS_PRT-SATEM00001-49596 | KS_PRT-SATEM00001-49596 | KS_PRT-SATEM00001-49596 | KS_PRT-SATEM00001-49596 | Bart Silvestro | Victoria Nemerson <vnemersonlaw@gmail.com> | Bart Silvestro | 6/20/2019 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PETPPM-248245-000004567 | PETPPM-248245-000004568 | PETPPM-248245-000004567 | PETPPM-248245-000004568 | KS_PRT-SATEM00001-49717 | KS_PRT-SATEM00001-49718 | KS_PRT-SATEM00001-49717 | KS_PRT-SATEM00001-49718 | Zahra S. Karimshak <karimshak@khlawfirm.com> | Frank Dias <frank@alphamed.us> | Re: Clo GJS Response Due June 23, 2019 | 6/21/2019 | | Re: Clo GJS Response Due June 23, 2019 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PETPPM-248245-000004569 | PETPPM-248245-000004571 | PETPPM-248245-000004569 | PETPPM-248245-000004572 | KS_PRT-SATEM00001-49824 | KS_PRT-SATEM00001-49826 | KS_PRT-SATEM00001-49824 | KS_PRT-SATEM00001-49827 | borghouthi@alphamed.us; steve@alphamed.us | Tariq Adeen <tadeen@gmail.com> | FW: EquipMed, LLC - Illumina Account # 4000030785 | 6/21/2019 | | FW: EquipMed, LLC - Illumina Account # 4000030785 | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PETPPM-248245-000004573 | PETPPM-248245-000004575 | PETPPM-248245-000004573 | PETPPM-248245-000005 | KS_PRT-SATEM00001-49838 | KS_PRT-SATEM00001-49840 | KS_PRT-SATEM00001-49838 | KS_PRT-SATEM00001-49860 | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Frank Dias <frank@alphamed.us> | Fwd: Follow up | 6/21/2019 | | Fwd: Follow up | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PETPPM-248245-000004576 | PETPPM-248245-000004576 | PETPPM-248245-000004573 | | KS_PRT-SATEM00001-49841 | | KS_PRT-SATEM00001-49841 | KS_PRT-SATEM00001-49838 | | | | image001.png | | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PETPPM-248245-000004577 | PETPPM-248245-000004578 | PETPPM-248245-000004573 | | KS_PRT-SATEM00001-49842 | | KS_PRT-SATEM00001-49842 | KS_PRT-SATEM00001-49838 | | | | ATT00001.htm | | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PETPPM-248245-000004579 | PETPPM-248245-000004586 | PETPPM-248245-000004573 | | KS_PRT-SATEM00001-49844 | | KS_PRT-SATEM00001-49851 | KS_PRT-SATEM00001-49860 | | | | ATT00002.htm | | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PETPPM-248245-000004587 | PETPPM-248245-000004595 | PETPPM-248245-000004573 | | KS_PRT-SATEM00001-49852 | | KS_PRT-SATEM00001-49860 | KS_PRT-SATEM00001-49860 | | | | Souq Markets-Owner Architect LOA.pdf | | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PETPPM-248245-000005396 | PETPPM-248245-000005396 | PETPPM-248245-000005396 | PETPPM-248245-000005396 | KS_PRT-SATEM00001-49871 | KS_PRT-SATEM00001-49871 | KS_PRT-SATEM00001-49871 | KS_PRT-SATEM00001-49871 | Eric Zhang <dflechinakfan@montanawestusa.com>; Alice Yang <ayang@greenbank.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Souq Markets, LLC | 6/21/2019 | | Souq Markets, LLC | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PETPPM-248245-000004597 | PETPPM-248245-000004610 | PETPPM-248245-000004597 | PETPPM-248245-000004614 | KS_PRT-SATEM00001-50265 | KS_PRT-SATEM00001-50266 | KS_PRT-SATEM00001-50265 | KS_PRT-SATEM00001-50282 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 3504 Hillcroft Street, Houston | 6/24/2019 | | 3504 Hillcroft Street, Houston | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004598 | PETPPM-248245-000004611 | PETPPM-248245-000004597 | PETPPM-248245-000004614 | KS_PRT-SATEM00001-50266 | | KS_PRT-SATEM00001-50279 | KS_PRT-SATEM00001-50282 | | | | Commercial_Contract_Improved_Property_4218_Is76377.0802.pdf | | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004612 | PETPPM-248245-000004614 | PETPPM-248245-000004597 | PETPPM-248245-000004614 | KS_PRT-SATEM00001-50280 | | KS_PRT-SATEM00001-50282 | KS_PRT-SATEM00001-50282 | | | | Survey_3504Hillcroft_Fire_Alarm.0624201819.pdf | | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004615 | PETPPM-248245-000004693 | PETPPM-248245-000004615 | PETPPM-248245-000004693 | KS_PRT-SATEM00001-50287 | | KS_PRT-SATEM00001-50287 | KS_PRT-SATEM00001-50365 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: Medical director agreement with exhibits attached | 6/24/2019 | | FW: Medical director agreement with exhibits attached | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004616 | PETPPM-248245-000004621 | PETPPM-248245-000004615 | PETPPM-248245-000004693 | KS_PRT-SATEM00001-50288 | | KS_PRT-SATEM00001-50293 | KS_PRT-SATEM00001-50365 | | | | Blank Laboratory Director Services Agreement.docx | | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004622 | PETPPM-248245-000004625 | PETPPM-248245-000004615 | PETPPM-248245-000004693 | KS_PRT-SATEM00001-50294 | | KS_PRT-SATEM00001-50297 | KS_PRT-SATEM00001-50365 | | | | Exhibit A Laboratory Director Responsibilities.docx | | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004626 | PETPPM-248245-000004686 | PETPPM-248245-000004615 | PETPPM-248245-000004693 | KS_PRT-SATEM00001-50298 | | KS_PRT-SATEM00001-50358 | KS_PRT-SATEM00001-50365 | | | | 05490 | | Exhibit B CLIA BB Excerpts.pdf | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004687 | PETPPM-248245-000004688 | PETPPM-248245-000004615 | PETPPM-248245-000004693 | KS_PRT-SATEM00001-50359 | | KS_PRT-SATEM00001-50360 | KS_PRT-SATEM00001-50365 | | | | Exhibit C Board Certifications.pdf | | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004689 | PETPPM-248245-000004692 | PETPPM-248245-000004615 | PETPPM-248245-000004693 | KS_PRT-SATEM00001-50361 | | KS_PRT-SATEM00001-50364 | KS_PRT-SATEM00001-50365 | | | | Exhibit D Curriculum Vitae K 18.pdf | | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004693 | PETPPM-248245-000004693 | PETPPM-248245-000004615 | PETPPM-248245-000004693 | KS_PRT-SATEM00001-50365 | | KS_PRT-SATEM00001-50365 | KS_PRT-SATEM00001-50365 | | | | Exibit E Texas Med License thru Nov 2020.pdf | | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004694 | PETPPM-248245-000004696 | PETPPM-248245-000004694 | PETPPM-248245-000004742 | KS_PRT-SATEM00001-50368 | | KS_PRT-SATEM00001-50368 | KS_PRT-SATEM00001-50414 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: Souq Markets, LLC | 6/24/2019 | | FW: Souq Markets, LLC | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004742 | PETPPM-248245-000004742 | PETPPM-248245-000004694 | PETPPM-248245-000004742 | KS_PRT-SATEM00001-50369 | | KS_PRT-SATEM00001-50414 | KS_PRT-SATEM00001-50414 | | | | Easy Mart Lease Final (1).pdf | | | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004743 | PETPPM-248245-000004743 | PETPPM-248245-000004743 | PETPPM-248245-000004750 | KS_PRT-SATEM00001-50419 | | KS_PRT-SATEM00001-50419 | KS_PRT-SATEM00001-50419 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | Rob's addition to Lab of Louisiana Purchase Agreement | 6/25/2019 | | Rob's addition to Lab of Louisiana Purchase Agreement | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PETPPM-248245-000004751 | PETPPM-248245-000004751 | PETPPM-248245-000004751 | PETPPM-248245-000004751 | KS_PRT-SATEM00001-50438 | | KS_PRT-SATEM00001-50438 | KS_PRT-SATEM00001-50448 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us>; david.c.smithman@gmail.com | FSA Bill of Sale for Houston Lab Equipment | 6/25/2019 | FSA Bill of Sale for Houston Lab Equipment | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PETPPM-248245-000004752 | PETPPM-248245-000004754 | PETPPM-248245-000004751 | PETPPM-248245-000004751 | KS_PRT-SATEM00001-50439 | | KS_PRT-SATEM00001-50439 | KS_PRT-SATEM00001-50448 | | | | F2 Bill of Sale (Buyer) (DSA Labs) (2019).enl924103.docx | | F2 Bill of Sale (Buyer) (DSA Labs) (2019).enl924103.docx | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PETPPM-248245-000004755 | PETPPM-248245-000004761 | PETPPM-248245-000004751 | PETPPM-248245-000004751 | KS_PRT-SATEM00001-50442 | | KS_PRT-SATEM00001-50448 | KS_PRT-SATEM00001-50448 | | | | TXESAIMPREQ-001901802450454 | | Bill of Sale (Asset Acquisition) | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PETPPM-248245-000004762 | PETPPM-248245-000004762 | PETPPM-248245-000004762 | PETPPM-248245-000004786 | KS_PRT-SATEM00001-50449 | | KS_PRT-SATEM00001-50449 | KS_PRT-SATEM00001-50473 | Gordon Konrad <rob@gbonradlaw.com> | Victoria Nemerson <victoria@alphamed.us> | Lab of Louisiana Version 9 | 6/25/2019 | ksatary@gmail.com | Lab of Louisiana Version 9 | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |



**EXHIBIT 2**



**EXHIBIT 2**



**EXHIBIT 2**

| | | | | | | | From | To | CC | Subject | Date | Filename | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24B2KS-0000046217 | PRTPPM-24B2KS-0000046230 | PRTPPM-24B2KS-0000046235 | PRTPPM-24B2KS-0000046230 | KS_PRT-SATEM000152492 | KS_PRT-SATEM000152495 | KS_PRT-SATEM000152470 | KS_PRT-SATEM000152495 | | | | | Tax Certificateos-27-2019.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046221 | PRTPPM-24B2KS-0000046222 | PRTPPM-24B2KS-0000046222 | PRTPPM-24B2KS-0000046222 | KS_PRT-SATEM000152593 | KS_PRT-SATEM000152594 | KS_PRT-SATEM000152593 | KS_PRT-SATEM000152594 | Bradi Newman <bradi@alphamed.us>, Khalid Satary <ksatary@gmail.com>, Victoria Nemerson <vnemersonlaw@gmail.com>, gino@alphamed.us | Fred Stones <getgenetixcscreening@gmail.com> | | Termination Letter | 7/3/2019 | Peter Lloyd <petllloyd@yahoo.com> Termination Letter | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24B2KS-0000046223 | PRTPPM-24B2KS-0000046223 | PRTPPM-24B2KS-0000046223 | PRTPPM-24B2KS-0000046223 | KS_PRT-SATEM000152679 | KS_PRT-SATEM000152679 | KS_PRT-SATEM000152679 | KS_PRT-SATEM000152716 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | 7/3/2019 | Fwd: Easy Mart LLC - Souq Mart LLC Sublease Agreement | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24B2KS-0000046224 | PRTPPM-24B2KS-0000046260 | PRTPPM-24B2KS-0000046260 | KS_PRT-SATEM000152680 | KS_PRT-SATEM000152716 | KS_PRT-SATEM000152679 | KS_PRT-SATEM000152716 | | | | | | | Easy Mart LLC- Souq Market LLC Subleasing Agreement07022019.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24B2KS-0000046263 | PRTPPM-24B2KS-0000046262 | PRTPPM-24B2KS-0000046262 | KS_PRT-SATEM000152800 | KS_PRT-SATEM000152800 | KS_PRT-SATEM000152800 | KS_PRT-SATEM000152801 | | jordan@jordansatary.com | Victoria Nemerson <victoria@alphamed.us> | | 3504 Hillcroft- Buyer's Closing Statement | 7/4/2019 | ksatary@gmail.com 3504 Hillcroft- Buyer's Closing Statement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046264 | PRTPPM-24B2KS-0000046264 | PRTPPM-24B2KS-0000046264 | KS_PRT-SATEM000152801 | KS_PRT-SATEM000152801 | KS_PRT-SATEM000152800 | KS_PRT-SATEM000152801 | | | | Buyer/Borrower Statement, Legal (CDF) | | Buyer Closing Statement.07042019.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046267 | PRTPPM-24B2KS-0000046275 | PRTPPM-24B2KS-0000046275 | KS_PRT-SATEM000152836 | KS_PRT-SATEM000152844 | KS_PRT-SATEM000152836 | KS_PRT-SATEM000152844 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Fwd: Hillcroft Photose if Possible Lease | 7/5/2019 | Carole Cook <carole.cook@transwestern.com> Fwd: Hillcroft Photose if Possible Lease | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24B2KS-0000046278 | PRTPPM-24B2KS-0000046279 | PRTPPM-24B2KS-0000046278 | PRTPPM-24B2KS-0000046280 | KS_PRT-SATEM000152900 | KS_PRT-SATEM000152901 | KS_PRT-SATEM000152900 | KS_PRT-SATEM000152902 | Marissa Vrigadomo <marissa.vrigadomo@transwestern.com> | victoria@alphamed.us, ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | RE: Genetic Gateway, LLC | 7/5/2019 | Carole Cook <carole.cook@transwestern.com> RE: Genetic Gateway, LLC | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24B2KS-0000046280 | PRTPPM-24B2KS-0000046278 | PRTPPM-24B2KS-0000046280 | KS_PRT-SATEM000152902 | KS_PRT-SATEM000152903 | KS_PRT-SATEM000152900 | KS_PRT-SATEM000152902 | | | | Tenant Handbook_10684 02 28 16.pdf | | TENANT CONTACT SHEET BLANK.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24B2KS-0000046281 | PRTPPM-24B2KS-0000046282 | PRTPPM-24B2KS-0000046282 | KS_PRT-SATEM000152903 | KS_PRT-SATEM000152904 | KS_PRT-SATEM000152903 | KS_PRT-SATEM000152904 | | jordan@jordansatary.com | Victoria Nemerson <victoria@alphamed.us> | Final Revised Closing Statement | 7/5/2019 | ksatary@gmail.com Final Revised Closing Statement | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046282 | PRTPPM-24B2KS-0000046281 | PRTPPM-24B2KS-0000046285 | KS_PRT-SATEM000152904 | KS_PRT-SATEM000152903 | KS_PRT-SATEM000152904 | | Marissa Vrigadomo <marissa.vrigadomo@transwestern.com>; ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | Buyer/Borrower Statement, Legal (CDF) | | Carole Cook <carole.cook@transwestern.com>; Carole Kim <carg@alphamed.us> F2 Revised_Buyer Closing Statement.07052019.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24B2KS-0000046286 | PRTPPM-24B2KS-0000046286 | PRTPPM-24B2KS-0000046301 | KS_PRT-SATEM000152932 | KS_PRT-SATEM000152933 | KS_PRT-SATEM000152932 | KS_PRT-SATEM000152947 | | jordan@jordansatary.com | Victoria Nemerson <victoria@alphamed.us> | Fwd: City Ordinance | 7/5/2019 | Khalid Satary <ksatary@gmail.com> Fwd: City Ordinance | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046288 | PRTPPM-24B2KS-0000046286 | PRTPPM-24B2KS-0000046301 | KS_PRT-SATEM000152934 | KS_PRT-SATEM000152932 | KS_PRT-SATEM000152947 | | | | | | | image001.jpg | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046290 | PRTPPM-24B2KS-0000046286 | PRTPPM-24B2KS-0000046301 | KS_PRT-SATEM000152935 | KS_PRT-SATEM000152936 | KS_PRT-SATEM000152932 | KS_PRT-SATEM000152947 | | | | | | | ATT00001.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046292 | PRTPPM-24B2KS-0000046286 | PRTPPM-24B2KS-0000046301 | KS_PRT-SATEM000152937 | KS_PRT-SATEM000152938 | KS_PRT-SATEM000152932 | KS_PRT-SATEM000152947 | | | | | | | ATT00002.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046293 | PRTPPM-24B2KS-0000046286 | PRTPPM-24B2KS-0000046301 | KS_PRT-SATEM000152939 | KS_PRT-SATEM000152939 | KS_PRT-SATEM000152947 | | | | | | | | ATT00003.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046294 | PRTPPM-24B2KS-0000046286 | PRTPPM-24B2KS-0000046301 | KS_PRT-SATEM000152940 | KS_PRT-SATEM000152940 | KS_PRT-SATEM000152947 | | | | | | | | image002.jpg | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046295 | PRTPPM-24B2KS-0000046286 | PRTPPM-24B2KS-0000046301 | KS_PRT-SATEM000152941 | KS_PRT-SATEM000152941 | KS_PRT-SATEM000152947 | | | | | | | | ATT00004.htm | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046296 | PRTPPM-24B2KS-0000046301 | KS_PRT-SATEM000152942 | KS_PRT-SATEM000152947 | KS_PRT-SATEM000152932 | | | | | | | | City Ordinance M357173.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046305 | PRTPPM-24B2KS-0000046303 | PRTPPM-24B2KS-0000046305 | KS_PRT-SATEM000152950 | KS_PRT-SATEM000152952 | KS_PRT-SATEM000152950 | KS_PRT-SATEM000152952 | Marissa Vrigadomo <marissa.vrigadomo@transwestern.com> | Victoria Nemerson <victoria@alphamed.us> | Cook <carole.cook@transwestern.com>; ksatary@gmail.com; david.a.mittelman@gmail.co | Re: Genetic Gateway, LLC | 7/5/2019 | Re: Genetic Gateway, LLC | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24B2KS-0000046306 | PRTPPM-24B2KS-0000046308 | PRTPPM-24B2KS-0000046308 | KS_PRT-SATEM000152968 | KS_PRT-SATEM000152970 | KS_PRT-SATEM000152968 | KS_PRT-SATEM000152970 | Victoria Nemerson <victoria@alphamed.us> | David Mittelman <david.a.mittelman@gmail.com> | marissa.vrigadomo@transwestern.com>; Carole Cook <carole.cook@transwestern.com>; ksatary@gmail.com; ggom@blackforestventures.com | Re: Genetic Gateway, LLC | | Re: Genetic Gateway, LLC | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24B2KS-0000046309 | PRTPPM-24B2KS-0000046309 | PRTPPM-24B2KS-0000046309 | KS_PRT-SATEM000152990 | KS_PRT-SATEM000152990 | KS_PRT-SATEM000152990 | KS_PRT-SATEM000152990 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | frank@alphamed.us, Deborah Frazier <deborah@alphamed.us> | David Mittelman <david.a.mittelman@gmail.com> | Genetic Gateway | 7/6/2019 | Genetic Gateway | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24B2KS-0000046310 | PRTPPM-24B2KS-0000046311 | PRTPPM-24B2KS-0000046312 | KS_PRT-SATEM000153009 | KS_PRT-SATEM000153010 | KS_PRT-SATEM000153009 | KS_PRT-SATEM000153011 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Fwd: Prepaid Rent and Security Deposit | 7/6/2019 | jordan@jordansatary.com Fwd: Prepaid Rent and Security Deposit | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046312 | PRTPPM-24B2KS-0000046312 | KS_PRT-SATEM000153011 | KS_PRT-SATEM000153011 | KS_PRT-SATEM000153009 | | | | | | | | Executed/Revised Rent Calculation.xlsx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24B2KS-0000046313 | PRTPPM-24B2KS-0000046313 | PRTPPM-24B2KS-0000046313 | KS_PRT-SATEM000153031 | KS_PRT-SATEM000153031 | KS_PRT-SATEM000153031 | KS_PRT-SATEM000153031 | frank@alphamed.us; Deborah Frazier <deborah@alphamed.us>; Khalid Satary <ksatary@gmail.com> | David Mittelman <david.a.mittelman@gmail.com> | David Mittelman <david.a.mittelman@gmail.com> | Re: Genetic Gateway | 7/6/2019 | Deborah Frazier <deborah@alphamed.us>; Khalid Satary <ksatary@gmail.com> Re: Genetic Gateway | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24B2KS-0000046314 | PRTPPM-24B2KS-0000046314 | PRTPPM-24B2KS-0000046314 | KS_PRT-SATEM000153040 | KS_PRT-SATEM000153040 | KS_PRT-SATEM000153040 | KS_PRT-SATEM000153040 | Victoria Nemerson <vnemersonlaw@gmail.com> | David Mittelman <david.a.mittelman@gmail.com> | Re: Genetic Gateway | 7/6/2019 | Deborah Frazier <deborah@alphamed.us>; Khalid Satary <ksatary@gmail.com> Re: Genetic Gateway | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |



**EXHIBIT 2**

Satary PPM Log with Email Info

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24826S-0000046316 | PRTPPM-24826S-0000046317 | PRTPPM-24826S-0000046316 | PRTPPM-24826S-0000046317 | KS_PRT-SATEM000015188 | KS_PRT-SATEM000015188 | KS_PRT-SATEM000015188 | | David Mittelman <david.a.mittelman@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Frank Diaz <frank@alphamed.us> | RE: Genetic Gateway | 7/8/2019 | David Mittelman <deborah@alphamed.us>; Khalid Satary <ksatary@gmail.com> | RE: Genetic Gateway | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-0000046318 | PRTPPM-24826S-0000046333 | PRTPPM-24826S-0000046318 | PRTPPM-24826S-0000046333 | KS_PRT-SATEM000015219 | KS_PRT-SATEM000015234 | KS_PRT-SATEM000015219 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: ESA Toxicology Lease Amendment | 7/8/2019 | | Fwd: ESA Toxicology Lease Amendment | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000046336 | PRTPPM-24826S-0000046338 | PRTPPM-24826S-0000046336 | PRTPPM-24826S-0000046338 | KS_PRT-SATEM000015241 | KS_PRT-SATEM000015243 | KS_PRT-SATEM000015241 | | Frank Diaz <frank@alphamed.us>; Victoria Nemerson <vnemersonlaw@gmail.com> | David Mittelman <david.a.mittelman@gmail.com> | RE: Genetic Gateway | 7/8/2019 | Frank Diaz <frank@alphamed.us>; Deborah Frazee <deborah@alphamed.us> | RE: Genetic Gateway | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24826S-0000046340 | PRTPPM-24826S-0000046340 | PRTPPM-24826S-0000046340 | PRTPPM-24826S-0000046340 | KS_PRT-SATEM000015256 | KS_PRT-SATEM000015256 | KS_PRT-SATEM000015256 | | ksatary@gmail.com; jordan@jordansatary.com | Victoria Nemerson <victoria@alphamed.us> | RE: Prepaid Rent and Security Deposit | 7/8/2019 | | RE: Prepaid Rent and Security Deposit | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24826S-0000046341 | PRTPPM-24826S-0000046341 | PRTPPM-24826S-0000046341 | PRTPPM-24826S-0000046341 | KS_PRT-SATEM000015276 | KS_PRT-SATEM000015276 | KS_PRT-SATEM000015276 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Wire for Dr. Omer Latif | 7/8/2019 | | Wire for Dr. Omer Latif | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-0000046342 | PRTPPM-24826S-0000046342 | PRTPPM-24826S-0000046342 | PRTPPM-24826S-0000046342 | KS_PRT-SATEM000015277 | KS_PRT-SATEM000015277 | KS_PRT-SATEM000015277 | | | | IMG_2365.PNG | | | IMG_2365.PNG | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-0000046343 | PRTPPM-24826S-0000046343 | PRTPPM-24826S-0000046343 | PRTPPM-24826S-0000046343 | KS_PRT-SATEM000015278 | KS_PRT-SATEM000015278 | KS_PRT-SATEM000015278 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Wire for Dr. Omer Latif | 7/8/2019 | Khalid Satary <ksatary@gmail.com>; brad@alphamed.us | Re: Wire for Dr. Omer Latif | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24826S-0000046344 | PRTPPM-24826S-0000046344 | PRTPPM-24826S-0000046344 | PRTPPM-24826S-0000046344 | KS_PRT-SATEM000015280 | KS_PRT-SATEM000015280 | KS_PRT-SATEM000015280 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Wire for Dr. Omer Latif | 7/8/2019 | Khalid Satary <ksatary@gmail.com>; brad@alphamed.us | Re: Wire for Dr. Omer Latif | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24826S-0000046345 | PRTPPM-24826S-0000046346 | PRTPPM-24826S-0000046346 | PRTPPM-24826S-0000046346 | KS_PRT-SATEM000015293 | KS_PRT-SATEM000015294 | KS_PRT-SATEM000015293 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Fwd: EKRA Issues-Nonpayment of Contractors-Noncompliance of Federal Law-Direct Violation of Federal Law | 7/8/2019 | | Fwd: EKRA Issues-Nonpayment of Contractors-Noncompliance of Federal Law-Direct Violation of Federal Law | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000046347 | PRTPPM-24826S-0000046348 | PRTPPM-24826S-0000046348 | PRTPPM-24826S-0000046348 | KS_PRT-SATEM000015350 | KS_PRT-SATEM000015351 | KS_PRT-SATEM000015350 | | AMC Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | Fwd: Your Same Day wire transfer was successfully sent | 7/8/2019 | | Fwd: Your Same Day wire transfer was successfully sent | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000046349 | PRTPPM-24826S-0000046356 | PRTPPM-24826S-0000046349 | PRTPPM-24826S-0000046356 | KS_PRT-SATEM000013369 | KS_PRT-SATEM000013369 | KS_PRT-SATEM000013369 | KS_PRT-SATEM000013370 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Hayes Settlement Agreement | 7/9/2019 | | Fwd: Hayes Settlement Agreement | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-0000046349 | PRTPPM-24826S-0000046356 | PRTPPM-24826S-0000046349 | PRTPPM-24826S-0000046356 | KS_PRT-SATEM000013369 | KS_PRT-SATEM000013370 | KS_PRT-SATEM000013363 | KS_PRT-SATEM000013370 | | | 2019.06.27_Hayes W-9.pdf | | | 2019.06.27_Hayes W-9.pdf | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in email to attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000046349 | PRTPPM-24826S-0000046356 | PRTPPM-24826S-0000046349 | PRTPPM-24826S-0000046356 | KS_PRT-SATEM000013370 | KS_PRT-SATEM000013370 | KS_PRT-SATEM000013363 | KS_PRT-SATEM000013370 | | | 2019.06.27_Handler W-9.pdf | | | 2019.06.27_Handler W-9.pdf | Attorney Client Communication; Common Interest Doctrine | Merely attaching otherwise unprivileged documents in email to attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000046357 | PRTPPM-24826S-0000046357 | PRTPPM-24826S-0000046357 | PRTPPM-24826S-0000046357 | KS_PRT-SATEM000013374 | KS_PRT-SATEM000013375 | KS_PRT-SATEM000013374 | KS_PRT-SATEM000013375 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Mark Alexander | 7/9/2019 | jordan@jordansatary.com | Fwd: Mark Alexander | Attorney Work Product | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-0000046375 | PRTPPM-24826S-0000046375 | PRTPPM-24826S-0000046375 | PRTPPM-24826S-0000046375 | KS_PRT-SATEM000013395 | KS_PRT-SATEM000013395 | KS_PRT-SATEM000013395 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: ESA Toxicology Lease Amendment | 7/9/2019 | | Fwd: ESA Toxicology Lease Amendment | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000046377 | PRTPPM-24826S-0000046377 | PRTPPM-24826S-0000046377 | PRTPPM-24826S-0000046377 | KS_PRT-SATEM000013460 | KS_PRT-SATEM000013460 | KS_PRT-SATEM000013460 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Fwd: Prepaid Rent and Security Deposit | 7/9/2019 | | Fwd: Prepaid Rent and Security Deposit | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000046386 | PRTPPM-24826S-0000046386 | PRTPPM-24826S-0000046386 | PRTPPM-24826S-0000046386 | KS_PRT-SATEM000013577 | KS_PRT-SATEM000013577 | KS_PRT-SATEM000013577 | | Victoria Nemerson <vnemersonlaw@gmail.com> ksatary@gmail.com | | FW: Your Same Day wire transfer was successfully sent | 7/10/2019 | | FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000046387 | PRTPPM-24826S-0000046388 | PRTPPM-24826S-0000046388 | PRTPPM-24826S-0000046388 | KS_PRT-SATEM000013602 | KS_PRT-SATEM000013603 | KS_PRT-SATEM000013603 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Your Same Day wire transfer was successfully sent | 7/10/2019 | | Re: FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000046401 | PRTPPM-24826S-0000046407 | PRTPPM-24826S-0000046401 | PRTPPM-24826S-0000046407 | KS_PRT-SATEM000013792 | KS_PRT-SATEM000013792 | KS_PRT-SATEM000013792 | | ksatary@gmail.com | OliveNGrill Desk <olivengrill@gmail.com> | Fwd: 10 and 30 Payoff for Emad Deeb | 7/11/2019 | | Fwd: 10 and 30 Payoff for Emad Deeb | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24826S-0000046402 | PRTPPM-24826S-0000046407 | PRTPPM-24826S-0000046402 | PRTPPM-24826S-0000046407 | KS_PRT-SATEM000013797 | KS_PRT-SATEM000013792 | KS_PRT-SATEM000013792 | | ksatary@gmail.com | OliveNGrill Desk <olivengrill@gmail.com> | Fwd: 10 and 30 Payoff for Emad Deeb | 7/11/2019 | | Fwd: 10 and 30 Payoff for Emad Deeb | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24826S-0000046409 | PRTPPM-24826S-0000046409 | PRTPPM-24826S-0000046409 | PRTPPM-24826S-0000046409 | KS_PRT-SATEM000013896 | KS_PRT-SATEM000013896 | KS_PRT-SATEM000013896 | | AMC Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | Fwd: Your Same Day wire transfer was successfully sent | 7/11/2019 | | Fwd: Your Same Day wire transfer was successfully sent | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000046411 | PRTPPM-24826S-0000046411 | PRTPPM-24826S-0000046411 | PRTPPM-24826S-0000046411 | KS_PRT-SATEM000013907 | KS_PRT-SATEM000013908 | KS_PRT-SATEM000013907 | KS_PRT-SATEM000013908 | | Victoria Nemerson <victoria@alphamed.us> | RE: Your Same Day wire transfer was successfully sent | 7/11/2019 | | RE: Your Same Day wire transfer was successfully sent | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000046418 | PRTPPM-24826S-0000046423 | PRTPPM-24826S-0000046418 | PRTPPM-24826S-0000046423 | KS_PRT-SATEM000014061 | KS_PRT-SATEM000014066 | KS_PRT-SATEM000014061 | | Chris Garten <chris@newcorehealth.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Frank Diaz Jr <frankdiazjr@yahoo.com> | Re: DTC Lab Test Start-up EverlyWell Raises $50 Million | 7/12/2019 | | Re: DTC Lab Test Start-up EverlyWell Raises $50 Million | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-0000046424 | PRTPPM-24826S-0000046424 | PRTPPM-24826S-0000046424 | PRTPPM-24826S-0000046431 | KS_PRT-SATEM000014157 | KS_PRT-SATEM000014157 | KS_PRT-SATEM000014157 | | Chris Garten <chris@newcorehealth.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | Re: DTC Lab Test Start-up EverlyWell Raises $50 Million | 7/12/2019 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Re: DTC Lab Test Start-up EverlyWell Raises $50 Million | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-24826S-0000046425 | PRTPPM-24826S-0000046424 | PRTPPM-24826S-0000046424 | PRTPPM-24826S-0000046431 | KS_PRT-SATEM000014158 | KS_PRT-SATEM000014164 | KS_PRT-SATEM000014157 | | | | FIL_ATALLAH REYAD SALAHALDEEN_WALIDMAHMOUDDAM_Sr_sickPurchaseAgreementHaliVerImbased Release_07122019.docx | 7/12/2019 | | FIL_ATALLAH REYAD SALAHALDEEN_WALIDMAHMOUDDAM_Sr_sickPurchaseAgreementHaliVerImbased Release_07122019.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in email to attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-24826S-0000046432 | PRTPPM-24826S-0000046433 | PRTPPM-24826S-0000046433 | PRTPPM-24826S-0000046433 | KS_PRT-SATEM000014354 | KS_PRT-SATEM000014354 | KS_PRT-SATEM000014351 | | Victoria Nemerson <victoria@alphamed.us>; Khalid Satary <ksatary@gmail.com>; Mike Dimore <mike@clslab.com>; Deborah Frazee <deborah@alphamed.us>; Brett Newman <brett@alphamed.us> | Nancy Charron <nancy@alphamed.us> | CLIA guidelines for test Requisition | 7/15/2019 | | CLIA guidelines for test Requisition | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24826S-0000046451 | PRTPPM-24826S-0000046451 | PRTPPM-24826S-0000046451 | PRTPPM-24826S-0000046452 | KS_PRT-SATEM000014941 | KS_PRT-SATEM000014941 | KS_PRT-SATEM000014941 | KS_PRT-SATEM000014973 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | FW: Dallas Lease - Richland Village | 7/17/2019 | Jordan Satary <jordan@jordansatary.com>; Frank Diaz <frank@alphamed.us>; Jason Kim <gene@alphamed.us>; Cheryl Birt <cheryl@alphamed.us> | FW: Dallas Lease - Richland Village | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24826S-0000046452 | PRTPPM-24826S-0000046451 | PRTPPM-24826S-0000046451 | PRTPPM-24826S-0000046452 | KS_PRT-SATEM000014942 | KS_PRT-SATEM000014973 | KS_PRT-SATEM000014973 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | SHOPPING CENTER LEASE | 7/17/2019 | | RV - Lease - Snug.docx | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-24826S-0000046483 | PRTPPM-24826S-0000046483 | PRTPPM-24826S-0000046483 | PRTPPM-24826S-0000046491 | KS_PRT-SATEM000015010 | KS_PRT-SATEM000015010 | KS_PRT-SATEM000015010 | KS_PRT-SATEM000015030 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Lab of LA - Phadia Reagent Lease | 7/17/2019 | | Lab of LA - Phadia Reagent Lease | Attorney Client Communication; Common Interest Doctrine | |



**EXHIBIT 2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248265-0000046484 | PRTPPM-248265-0000046491 | PRTPPM-248265-0000046491 | PRTPPM-248265-0000046491 | KS_PRT-SATEM0000155023 | KS_PRT-SATEM0000155030 | KS_PRT-SATEM0000155023 | KS_PRT-SATEM0000155030 | | | | | SKMBT_36319071711098.pdf | Attorney Client Communication, Common Interest Doctrine | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248265-0000046492 | PRTPPM-248265-0000046492 | PRTPPM-248265-0000046492 | PRTPPM-248265-0000046492 | KS_PRT-SATEM0000155161 | KS_PRT-SATEM0000155190 | KS_PRT-SATEM0000155161 | KS_PRT-SATEM0000155190 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Redlined Dallas (Richardson) Lease | 7/18/2019 Jordan Satary <jordan@jordansatary.com>; Frank Dias <frank@alphamed.us> | Redlined Dallas (Richardson) Lease | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046225 | PRTPPM-248265-0000046225 | PRTPPM-248265-0000046225 | PRTPPM-248265-0000046225 | KS_PRT-SATEM0000155162 | KS_PRT-SATEM0000155190 | KS_PRT-SATEM0000155162 | KS_PRT-SATEM0000155190 | | | SHOPPING CENTER LEASE | | FS_Redline_InternalOnly_RichlandVillageShoppingCenter_SeayMarketsLLC.071719 (19 Recovered).docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046526 | PRTPPM-248265-0000046526 | PRTPPM-248265-0000046442 | PRTPPM-248265-0000046442 | KS_PRT-SATEM0000155213 | KS_PRT-SATEM0000155214 | KS_PRT-SATEM0000155229 | KS_PRT-SATEM0000155229 | jordan@jordansatary.com | Victoria Nemerson <victoria@alphamed.us> | Fwd: Easymart Subleasee | 7/18/2019 Khalid Satary <ksatary@gmail.com> | Fwd: Easymart Subleasee | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046528 | PRTPPM-248265-0000046528 | PRTPPM-248265-0000046442 | PRTPPM-248265-0000046442 | KS_PRT-SATEM0000155215 | KS_PRT-SATEM0000155217 | KS_PRT-SATEM0000155213 | KS_PRT-SATEM0000155229 | | | | | image001.png | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046529 | PRTPPM-248265-0000046529 | PRTPPM-248265-0000046442 | PRTPPM-248265-0000046442 | KS_PRT-SATEM0000155216 | KS_PRT-SATEM0000155217 | KS_PRT-SATEM0000155213 | KS_PRT-SATEM0000155229 | | | | | ATT00003.htm | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046531 | PRTPPM-248265-0000046531 | PRTPPM-248265-0000046442 | PRTPPM-248265-0000046442 | KS_PRT-SATEM0000155218 | KS_PRT-SATEM0000155229 | KS_PRT-SATEM0000155213 | KS_PRT-SATEM0000155229 | | | VNDA SOUQ MARKETS LLC.pdf | | VNDA SOUQ MARKETS LLC.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046543 | PRTPPM-248265-0000046544 | PRTPPM-248265-0000046543 | PRTPPM-248265-0000046545 | KS_PRT-SATEM0000155240 | KS_PRT-SATEM0000155241 | KS_PRT-SATEM0000155240 | KS_PRT-SATEM0000155242 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Fwd: Genetic Gateway LLC | 7/18/2019 | Fwd: Genetic Gateway LLC | Attorney Client Communication, Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248265-0000046545 | PRTPPM-248265-0000046545 | PRTPPM-248265-0000046545 | PRTPPM-248265-0000046545 | KS_PRT-SATEM0000155242 | KS_PRT-SATEM0000155242 | KS_PRT-SATEM0000155242 | KS_PRT-SATEM0000155242 | | | | | FS.CorporateBankingResolution_Genetic Gateway LLC_FrankDias.07012019.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248265-0000046546 | PRTPPM-248265-0000046546 | PRTPPM-248265-0000046546 | PRTPPM-248265-0000046546 | KS_PRT-SATEM0000155250 | KS_PRT-SATEM0000155250 | KS_PRT-SATEM0000155250 | KS_PRT-SATEM0000155251 | ksatary@gmail.com | Gene Kim <gene@alphamed.us> | Genetic Gateway LLC | 7/18/2019 Victoria Nemerson <victoria@alphamed.us>; Frank Dias <frank@alphamed.us> | Genetic Gateway LLC | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046547 | PRTPPM-248265-0000046547 | PRTPPM-248265-0000046546 | PRTPPM-248265-0000046547 | KS_PRT-SATEM0000155251 | KS_PRT-SATEM0000155251 | KS_PRT-SATEM0000155250 | KS_PRT-SATEM0000155251 | | | | | Item_1_Status_and_Registered_Agent_a nd_Office.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046548 | PRTPPM-248265-0000046548 | PRTPPM-248265-0000046548 | PRTPPM-248265-0000046550 | KS_PRT-SATEM0000155302 | KS_PRT-SATEM0000155302 | KS_PRT-SATEM0000155302 | KS_PRT-SATEM0000155304 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | FW: Invoices from Easymart LLC | 7/18/2019 Jordan Satary <jordan@jordansatary.com> | FW: Invoices from Easymart LLC | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046549 | PRTPPM-248265-0000046549 | PRTPPM-248265-0000046548 | PRTPPM-248265-0000046550 | KS_PRT-SATEM0000155303 | KS_PRT-SATEM0000155303 | KS_PRT-SATEM0000155302 | KS_PRT-SATEM0000155304 | | | Basic Invoice Template for Word | | Katy Rent SOUQ MARKETS LLC_NWN_201807.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046550 | PRTPPM-248265-0000046550 | PRTPPM-248265-0000046548 | PRTPPM-248265-0000046550 | KS_PRT-SATEM0000155304 | KS_PRT-SATEM0000155304 | KS_PRT-SATEM0000155302 | KS_PRT-SATEM0000155304 | | | Basic Invoice Template for Word | | Katy Rent SOUQ MARKETS LLC_Security Deposit.pdf | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046551 | PRTPPM-248265-0000046551 | PRTPPM-248265-0000046551 | PRTPPM-248265-0000046551 | KS_PRT-SATEM0000155314 | KS_PRT-SATEM0000155314 | KS_PRT-SATEM0000155315 | KS_PRT-SATEM0000155315 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | Reporter Source Code Acquisition | 7/18/2019 Frank Dias <frank@alphamed.us> | Reporter Source Code Acquisition | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046553 | PRTPPM-248265-0000046553 | PRTPPM-248265-0000046552 | PRTPPM-248265-0000046553 | KS_PRT-SATEM0000155315 | KS_PRT-SATEM0000155315 | KS_PRT-SATEM0000155315 | KS_PRT-SATEM0000155315 | | | | | WIRING INSTRUCTIONS.docx | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046569 | PRTPPM-248265-0000046569 | PRTPPM-248265-0000046569 | PRTPPM-248265-0000046569 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155460 | ksatary@gmail.com | | FW: 1 King Arthur Ct - 10630 Corporate Dr | 7/19/2019 | FW: 1 King Arthur Ct - 10630 Corporate Dr | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248265-0000046571 | PRTPPM-248265-0000046571 | PRTPPM-248265-0000046569 | PRTPPM-248265-0000046576 | KS_PRT-SATEM0000155461 | KS_PRT-SATEM0000155462 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155467 | | | | | 1 King Arthur Ct - FBCAD.PDF | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248265-0000046573 | PRTPPM-248265-0000046573 | PRTPPM-248265-0000046569 | PRTPPM-248265-0000046576 | KS_PRT-SATEM0000155463 | KS_PRT-SATEM0000155464 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155467 | | | 10631 Corporate Drive - GFP PDF | | 10631 Corporate Dr - FBCAD.PDF | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248265-0000046574 | PRTPPM-248265-0000046574 | PRTPPM-248265-0000046569 | PRTPPM-248265-0000046576 | KS_PRT-SATEM0000155465 | KS_PRT-SATEM0000155465 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155467 | | | 10631 Corporate Drive - GFP PDF | | 10631 Corporate Dr - GFP.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248265-0000046576 | PRTPPM-248265-0000046576 | PRTPPM-248265-0000046569 | PRTPPM-248265-0000046576 | KS_PRT-SATEM0000155466 | KS_PRT-SATEM0000155467 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155467 | | | LOI - 10631 Corporate Dr. Stafford | | LOI - 10631 Corporate Dr. Stafford.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248265-0000046578 | PRTPPM-248265-0000046578 | PRTPPM-248265-0000046578 | PRTPPM-248265-0000046578 | KS_PRT-SATEM0000164464 | KS_PRT-SATEM0000164464 | KS_PRT-SATEM0000164464 | KS_PRT-SATEM0000164464 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | RE: Redlined Dallas (Richardson) Lease | 7/19/2019 Jordan Satary <jordan@jordansatary.com>; Frank Dias <frank@alphamed.us> | RE: Redlined Dallas (Richardson) Lease | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248265-0000046579 | PRTPPM-248265-0000046579 | PRTPPM-248265-0000046579 | PRTPPM-248265-0000046584 | KS_PRT-SATEM0000164466 | KS_PRT-SATEM0000164466 | KS_PRT-SATEM0000164466 | KS_PRT-SATEM0000164471 | Khalid Satary <ksatary@gmail.com> | | FW: LOI - 10631 Corporate Dr. & 1 King Aurthur | 7/19/2019 | FW: LOI - 10631 Corporate Dr. & 1 King Aurthur.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248265-0000046583 | PRTPPM-248265-0000046584 | PRTPPM-248265-0000046579 | PRTPPM-248265-0000046584 | KS_PRT-SATEM0000164470 | KS_PRT-SATEM0000164471 | KS_PRT-SATEM0000164466 | KS_PRT-SATEM0000164471 | | | LOI - 10631 Corporate - 1 King Arthur.pdf | | LOI - 10631 Corporate - 1 King Arthur.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248265-0000046585 | PRTPPM-248265-0000046585 | PRTPPM-248265-0000046585 | PRTPPM-248265-0000046585 | KS_PRT-SATEM0000166511 | KS_PRT-SATEM0000166513 | KS_PRT-SATEM0000166511 | KS_PRT-SATEM0000166513 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Fwd: Cedar Grill Lease | 7/20/2019 | Fwd: Cedar Grill Lease | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248265-0000046604 | PRTPPM-248265-0000046604 | PRTPPM-248265-0000046604 | PRTPPM-248265-0000046604 | KS_PRT-SATEM0000166698 | KS_PRT-SATEM0000166712 | KS_PRT-SATEM0000166698 | KS_PRT-SATEM0000166712 | onemsonlaw@gmail.com | tterrell@p-laboratories.com | BCBS REFUND REQUEST | 7/22/2019 | BCBS REFUND REQUEST | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248265-0000046607 | PRTPPM-248265-0000046607 | PRTPPM-248265-0000046607 | PRTPPM-248265-0000046607 | KS_PRT-SATEM0000166823 | KS_PRT-SATEM0000166827 | KS_PRT-SATEM0000166823 | KS_PRT-SATEM0000166827 | tterrell@p-laboratories.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: BCBS REFUND REQUEST | 7/22/2019 ksatary@gmail.com | Re: BCBS REFUND REQUEST | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248265-0000046608 | PRTPPM-248265-0000046608 | PRTPPM-248265-0000046608 | PRTPPM-248265-0000046613 | KS_PRT-SATEM0000166827 | KS_PRT-SATEM0000166829 | KS_PRT-SATEM0000166827 | KS_PRT-SATEM0000166832 | | | FW: Quick chat - 10631 Corporate | 7/22/2019 | FW: Quick chat - 10631 Corporate | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248265-0000046611 | PRTPPM-248265-0000046613 | PRTPPM-248265-0000046608 | PRTPPM-248265-0000046613 | KS_PRT-SATEM0000166830 | KS_PRT-SATEM0000166832 | KS_PRT-SATEM0000166827 | KS_PRT-SATEM0000166832 | | | Letter of Intent to Purchase | | Cantek Link <cantek.link@renewedem.s.com>; Gene Kim <gene@alphamed.us> | Seller Counter Proposal 7.19.2019.docx | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248265-0000046614 | PRTPPM-248265-0000046614 | PRTPPM-248265-0000046614 | PRTPPM-248265-0000046614 | KS_PRT-SATEM0000166887 | KS_PRT-SATEM0000166887 | KS_PRT-SATEM0000166889 | KS_PRT-SATEM0000166889 | Victoria Nemerson <victoria@alphamed.us>; ksatary@gmail.com | Marissa Vingadamo <marissa.vingadamo@renewedem.s.com> | RE: Genetic Gateway, LLC | 7/22/2019 Gene Kim <gene@alphamed.us> | RE: Genetic Gateway, LLC | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |



# EXHIBIT 2

Satary PPM Log with Email Info

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000046617 | PRTPPM-248245-0000046620 | | PRTPPM-248245-0000046621 | KS_PRT-SATEM000016010 | KS_PRT-SATEM000016013 | KS_PRT-SATEM000016010 | KS_PRT-SATEM000016014 | Marissa Vrogatomo <marissa.vrogatomo@transwestern.com>; ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | RE: Genetic Gateway, LLC | Jamie Gott <Jamie.cash@citypfrompwestern.com>; Gene Kim; ngene@alphamed.us> | 7/22/2019 | RE: Genetic Gateway, LLC | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000046621 | PRTPPM-248245-0000046621 | | PRTPPM-248245-0000046621 | KS_PRT-SATEM000016014 | KS_PRT-SATEM000016014 | KS_PRT-SATEM000016014 | KS_PRT-SATEM000016014 | | | | | | | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000046624 | PRTPPM-248245-0000046624 | PRTPPM-248245-0000046625 | PRTPPM-248245-0000046622 | KS_PRT-SATEM000016043 | KS_PRT-SATEM000016044 | KS_PRT-SATEM000016045 | KS_PRT-SATEM000016052 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <doc_ns3@docusign.net> | Completed: Please DocuSign: F3.ConsultingAgreement_Soug Markets.LLC_PennsyDox.071503 019.docx | | 7/22/2019 | Completed: Please DocuSign: F3.ConsultingAgreement_Soug C_PennyDox.07193019.docx | Attorney Client Communication | |
| PRTPPM-248245-0000046625 | PRTPPM-248245-0000046625 | PRTPPM-248245-0000046623 | PRTPPM-248245-0000046625 | KS_PRT-SATEM000016045 | KS_PRT-SATEM000016052 | KS_PRT-SATEM000016045 | KS_PRT-SATEM000016052 | | | | | | F3.ConsultingAgreement_Soug(Markets). C_PennyDox.07193019.docx.pdf | Attorney Client Communication | Merely attaching otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046633 | PRTPPM-248245-0000046633 | PRTPPM-248245-0000046633 | PRTPPM-248245-0000046633 | KS_PRT-SATEM000016055 | KS_PRT-SATEM000016055 | KS_PRT-SATEM000016055 | KS_PRT-SATEM000016055 | Shareef Nahas <snahas@nextgenomix.com> | Khalid Satary <ksatary@gmail.com> | Re: Laserux and NGL requisitions designed without my knowledge or approval | <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> ...; Amjad Ibrahim <iabrahim@nextgenomix.co m>; Jamal Bakhur <jjbakhur@nextgenomix.com >; Mahmoud Jassar <mjassar@nextgenomix.com >; Khalid Satary <satary@laboratoryexperts.c om> | 7/22/2019 | Re: Laserux and NGL requisitions designed without my knowledge or approval | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Appears to be a corporate communication over which an individual cannot claim privilege |
| PRTPPM-248245-0000046634 | PRTPPM-248245-0000046634 | | PRTPPM-248245-0000046635 | KS_PRT-SATEM000016056 | KS_PRT-SATEM000016057 | KS_PRT-SATEM000016057 | KS_PRT-SATEM000016057 | Victoria Nemerson <victoria@alphamed.us>; Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@jordansatary.com> | Re: FW: Invoices from Easymart LLC | | 7/22/2019 | Re: FW: Invoices from Easymart LLC | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000046636 | PRTPPM-248245-0000046637 | | PRTPPM-248245-0000046637 | KS_PRT-SATEM000016058 | KS_PRT-SATEM000016059 | KS_PRT-SATEM000016058 | KS_PRT-SATEM000016059 | Khalid Satary <ks@laboratoryexperts.com> | Shareef Nahas <snahas@nextgenomix.com> | Re: Laserux and NGL requisitions designed without my knowledge or approval | <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> ...; Amjad Ibrahim <iabrahim@nextgenomix.co m>; Jamal Bakhur <jjbakhur@nextgenomix.com >; Mahmoud Jassar <mjassar@nextgenomix.com >; Khalid Satary <satary@laboratoryexperts.c om> | 7/22/2019 | Re: Laserux and NGL requisitions designed without my knowledge or approval | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Appears to be a corporate communication over which an individual cannot claim privilege |
| PRTPPM-248245-0000046639 | PRTPPM-248245-0000046639 | | PRTPPM-248245-0000046639 | KS_PRT-SATEM000016060 | KS_PRT-SATEM000016061 | KS_PRT-SATEM000016060 | KS_PRT-SATEM000016061 | Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <victoria@alphamed.us> | Re: Invoices from Easymart LLC | <ksatary@gmail.com> | 7/22/2019 | Re: Invoices from Easymart LLC | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000046640 | PRTPPM-248245-0000046641 | | PRTPPM-248245-0000046641 | KS_PRT-SATEM000016062 | KS_PRT-SATEM000016063 | KS_PRT-SATEM000016062 | KS_PRT-SATEM000016063 | Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@jordansatary.com> | Re(2): Invoices from Easymart LLC | Khalid Satary <ksatary@gmail.com> | 7/22/2019 | Re(2): Invoices from Easymart LLC | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000046642 | PRTPPM-248245-0000046642 | | PRTPPM-248245-0000046643 | KS_PRT-SATEM000016064 | KS_PRT-SATEM000016065 | KS_PRT-SATEM000016064 | KS_PRT-SATEM000016065 | Shareef Nahas <snahas@nextgenomix.com> | Khalid Satary <ksatary@gmail.com> | Re: Laserux and NGL requisitions designed without my knowledge or approval | <ks@laboratoryexperts.com>; Victoria Nemerson <vnemersonlaw@gmail.com> ...; Amjad Ibrahim <iabrahim@nextgenomix.co m>; Jamal Bakhur <jjbakhur@nextgenomix.com >; Mahmoud Jassar <mjassar@nextgenomix.com >; Khalid Satary <satary@laboratoryexperts.c om> | 7/22/2019 | Re: Laserux and NGL requisitions designed without my knowledge or approval | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000046649 | PRTPPM-248245-0000046649 | | PRTPPM-248245-0000046650 | KS_PRT-SATEM000016071 | KS_PRT-SATEM000016072 | KS_PRT-SATEM000016071 | KS_PRT-SATEM000016072 | Khalid Satary <ksatary@gmail.com> | Shareef Nahas <snahas@nextgenomix.com> | Re: Laserux and NGL requisitions designed without my knowledge or approval | <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> ...; Amjad Ibrahim <iabrahim@nextgenomix.co m>; Jamal Bakhur <jjbakhur@nextgenomix.com >; Mahmoud Jassar <mjassar@nextgenomix.com >; Khalid Satary <satary@laboratoryexperts.c om> | 7/22/2019 | Re: Laserux and NGL requisitions designed without my knowledge or approval | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000046651 | PRTPPM-248245-0000046651 | | PRTPPM-248245-0000046653 | KS_PRT-SATEM000167235 | KS_PRT-SATEM000167235 | KS_PRT-SATEM000167237 | KS_PRT-SATEM000167237 | ksatary@gmail.com | fsd67@gmail.com | Fwd: 3901 Highway 78 W | | 7/24/2019 | Fwd: 3901 Highway 78 W | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000046653 | PRTPPM-248245-0000046653 | | PRTPPM-248245-0000046653 | KS_PRT-SATEM000167236 | KS_PRT-SATEM000167236 | KS_PRT-SATEM000167235 | KS_PRT-SATEM000167235 | | | Landtech XML | | | 390901C.pdf | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000046654 | PRTPPM-248245-0000046654 | | PRTPPM-248245-0000046654 | KS_PRT-SATEM000167315 | KS_PRT-SATEM000167315 | KS_PRT-SATEM000167315 | KS_PRT-SATEM000167315 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: Lab Director Role | | 7/24/2019 | FW: Lab Director Role | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046655 | PRTPPM-248245-0000046655 | | PRTPPM-248245-0000046655 | KS_PRT-SATEM000167316 | KS_PRT-SATEM000167316 | KS_PRT-SATEM000167316 | KS_PRT-SATEM000167316 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: Lab Director Role | | 7/24/2019 | FW: Lab Director Role | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046656 | PRTPPM-248245-0000046656 | | PRTPPM-248245-0000046656 | KS_PRT-SATEM000167357 | KS_PRT-SATEM000167357 | KS_PRT-SATEM000167357 | KS_PRT-SATEM000167357 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: Redlined Dallas (Richardson) Lease | | 7/24/2019 | FW: Redlined Dallas (Richardson) Lease | Attorney Client Communication, Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046665 | PRTPPM-248245-0000046665 | PRTPPM-248245-0000046665 | KS_PRT-SATEM000167558 | KS_PRT-SATEM000167558 | KS_PRT-SATEM000167558 | KS_PRT-SATEM000167558 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Micro Hospital Real Estate Transaction | | 7/26/2019 | Micro Hospital Real Estate Transaction | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000046666 | PRTPPM-248245-0000046666 | PRTPPM-248245-0000046666 | KS_PRT-SATEM000167569 | KS_PRT-SATEM000167569 | KS_PRT-SATEM000167569 | KS_PRT-SATEM000167569 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Frank Dao <frank@alphamed.us> | Omer | | 7/26/2019 | Omer | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000046667 | PRTPPM-248245-0000046667 | PRTPPM-248245-0000046668 | KS_PRT-SATEM000167591 | KS_PRT-SATEM000167591 | KS_PRT-SATEM000167591 | KS_PRT-SATEM000167591 | Frank Dao <frank@alphamed.us> | Victoria Nemerson <vnemersonlaw@gmail.com> | Warehouse - 19.6 Counter | | 7/26/2019 | Warehouse - 19.6 Counter | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000046669 | PRTPPM-248245-0000046669 | PRTPPM-248245-0000046672 | KS_PRT-SATEM000167680 | KS_PRT-SATEM000167680 | KS_PRT-SATEM000167679 | KS_PRT-SATEM000167682 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | Letter of Intent to Purchase | | 7/26/2019 | F5.19.6_10631 Corporate Drive - SOUD Markets - Seller Counter Proposal 7.26.2019.docx | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046673 | PRTPPM-248245-0000046673 | PRTPPM-248245-0000046673 | KS_PRT-SATEM000167724 | KS_PRT-SATEM000167724 | KS_PRT-SATEM000167724 | KS_PRT-SATEM000167724 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | Ingersoll Rand | Jesse Eubanks <j.eubanks@whitelaw.com> | 7/26/2019 | Ingersoll Rand | Attorney Client Communication, Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-248245-0000046674 | PRTPPM-248245-0000046674 | PRTPPM-248245-0000046674 | KS_PRT-SATEM000167729 | KS_PRT-SATEM000167729 | KS_PRT-SATEM000167729 | KS_PRT-SATEM000167729 | Clia Claw Back - Optum | | | | 7/26/2019 | Clia Claw Back - Optum | Attorney Client Communication | |
| PRTPPM-248245-0000046675 | PRTPPM-248245-0000046675 | PRTPPM-248245-0000046675 | KS_PRT-SATEM000167730 | KS_PRT-SATEM000167730 | KS_PRT-SATEM000167730 | KS_PRT-SATEM000167730 | Victoria Nemerson <vnemersonlaw@gmail.com> | Frank Dao <frank@alphamed.us> | Khalid Satary <ksatary@gmail.com> | | 7/26/2019 | RE: Omer | Attorney Client Communication | Objection. 3rd party relationship unknown: how is this communication protected by privilege? |
| PRTPPM-248245-0000046676 | PRTPPM-248245-0000046676 | PRTPPM-248245-0000046754 | KS_PRT-SATEM000167771 | KS_PRT-SATEM000167771 | KS_PRT-SATEM000167771 | KS_PRT-SATEM000167829 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | Dallas (Richardson - Richland Village) Lease | | 7/26/2019 | Dallas (Richardson - Richland Village) Lease | Attorney Client Communication | |

# EXHIBIT 2



Satary PPM Log with Email Info

223of228



**EXHIBIT 2**

Satary PPM Log with Email Info

224of228

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248245-0000046836 | PRTPPM-248245-0000046837 | PRTPPM-248245-0000046836 | PRTPPM-248245-0000046837 | KS_PRT-SATEM0000168855 | KS_PRT-SATEM0000168856 | KS_PRT-SATEM0000168855 | KS_PRT-SATEM0000168856 | Victoria Nemerson <vnemersonlaw@gmail.com> | Tariq Adwan <tadwan@gmail.com> | Re: Alpha SOW | 8/2/2019 | Re: Alpha SOW | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046838 | PRTPPM-248245-0000046840 | PRTPPM-248245-0000046838 | PRTPPM-248245-0000046840 | KS_PRT-SATEM0000168857 | KS_PRT-SATEM0000168859 | KS_PRT-SATEM0000168857 | KS_PRT-SATEM0000168859 | Tariq Adwan <tadwan@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alpha SOW | 8/2/2019 | Re: Alpha SOW | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046841 | PRTPPM-248245-0000046843 | PRTPPM-248245-0000046841 | PRTPPM-248245-0000046843 | KS_PRT-SATEM0000168860 | KS_PRT-SATEM0000168862 | KS_PRT-SATEM0000168860 | KS_PRT-SATEM0000168862 | Victoria Nemerson <vnemersonlaw@gmail.com> | Tariq Adwan <tadwan@gmail.com> | Re: Alpha SOW | 8/2/2019 | Re: Alpha SOW | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046849 | PRTPPM-248245-0000046851 | PRTPPM-248245-0000046849 | PRTPPM-248245-0000046851 | KS_PRT-SATEM0000169255 | KS_PRT-SATEM0000169257 | KS_PRT-SATEM0000169255 | KS_PRT-SATEM0000169257 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: Update | 8/5/2019 | FW: Update | Attorney Client Communication; Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046852 | PRTPPM-248245-0000046852 | PRTPPM-248245-0000046852 | PRTPPM-248245-0000046852 | KS_PRT-SATEM0000169261 | KS_PRT-SATEM0000169261 | KS_PRT-SATEM0000169261 | KS_PRT-SATEM0000169261 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: Leaving the company and shares reorganize | 8/5/2019 | FW: Leaving the company and shares reorganize | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046856 | PRTPPM-248245-0000046856 | PRTPPM-248245-0000046856 | PRTPPM-248245-0000046856 | KS_PRT-SATEM0000169471 | KS_PRT-SATEM0000169471 | KS_PRT-SATEM0000169471 | KS_PRT-SATEM0000169481 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: attorney-client privileged and confidential | 8/6/2019 | FW: attorney-client privileged and confidential | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046858 | PRTPPM-248245-0000046859 | PRTPPM-248245-0000046858 | PRTPPM-248245-0000046859 | KS_PRT-SATEM0000169473 | KS_PRT-SATEM0000169474 | KS_PRT-SATEM0000169473 | KS_PRT-SATEM0000169474 | | CM/ECF LIVE - U.S. District Court for the District of New Jersey | ntls docket.pdf | | ntls docket.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046860 | PRTPPM-248245-0000046866 | PRTPPM-248245-0000046860 | PRTPPM-248245-0000046866 | KS_PRT-SATEM0000169475 | KS_PRT-SATEM0000169481 | KS_PRT-SATEM0000169475 | KS_PRT-SATEM0000169481 | | | 1-191150-11 | | ntls complaint.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046867 | PRTPPM-248245-0000046867 | PRTPPM-248245-0000046867 | PRTPPM-248245-0000046930 | KS_PRT-SATEM0000169482 | KS_PRT-SATEM0000169482 | KS_PRT-SATEM0000169482 | KS_PRT-SATEM0000169545 | Mark Cohen <mark@centerpointcp.com> | Victoria Nemerson <victoria@alphamed.us> | Richland Village Redlines and clean version | 8/6/2019 | Richland Village Redlines and clean version | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046868 | PRTPPM-248245-0000046930 | PRTPPM-248245-0000046930 | PRTPPM-248245-0000046930 | KS_PRT-SATEM0000169518 | KS_PRT-SATEM0000169482 | KS_PRT-SATEM0000169517 | KS_PRT-SATEM0000169545 | | C:\Users\Gdbnb3\AppData\Local\Temp\WorkshareGambeimg13kn1~wtf1V48E16.ps | 1)Redline_556392152-t-3563921t2.pdf | | | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046931 | PRTPPM-248245-0000046931 | PRTPPM-248245-0000046931 | PRTPPM-248245-0000046941 | KS_PRT-SATEM0000169547 | KS_PRT-SATEM0000169546 | KS_PRT-SATEM0000169546 | KS_PRT-SATEM0000169556 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: attorney-client privileged and confidential number 2 | 8/6/2019 | FW: attorney-client privileged and confidential number 2 | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046932 | PRTPPM-248245-0000046941 | PRTPPM-248245-0000046941 | PRTPPM-248245-0000046941 | KS_PRT-SATEM0000169513 | KS_PRT-SATEM0000169556 | KS_PRT-SATEM0000169556 | KS_PRT-SATEM0000169546 | | CM/ECF LIVE - U.S. District Court for the District of New Jersey | Doc. 1 - Ark indictment.pdf | | ark tsb network docket.pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046944 | PRTPPM-248245-0000046944 | PRTPPM-248245-0000046944 | PRTPPM-248245-0000046944 | KS_PRT-SATEM0000169830 | KS_PRT-SATEM0000169831 | KS_PRT-SATEM0000169830 | KS_PRT-SATEM0000169832 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us>; Frank Dias <frank@alphamed.us> | FW: Richland Village Redlines and clean version | 8/8/2019 | FW: Richland Village Redlines and clean version | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046946 | PRTPPM-248245-0000046946 | PRTPPM-248245-0000046946 | PRTPPM-248245-0000046946 | KS_PRT-SATEM0000169832 | KS_PRT-SATEM0000169832 | KS_PRT-SATEM0000169830 | KS_PRT-SATEM0000169832 | | | 24v36 4LTA | | 10-120 Survey.pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046952 | PRTPPM-248245-0000046952 | PRTPPM-248245-0000046952 | PRTPPM-248245-0000046956 | KS_PRT-SATEM0000169838 | KS_PRT-SATEM0000169838 | KS_PRT-SATEM0000169838 | KS_PRT-SATEM0000169842 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@souqmarkets.com> | Fwd: LOI Plans | 8/8/2019 | Fwd: LOI Plans | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046956 | PRTPPM-248245-0000046956 | PRTPPM-248245-0000046956 | PRTPPM-248245-0000046956 | KS_PRT-SATEM0000169839 | KS_PRT-SATEM0000169842 | KS_PRT-SATEM0000169838 | KS_PRT-SATEM0000169842 | | | | | 1301 Custer Rd, Suite 100 Letter of Intent 07-07-2019(1).pdf | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046957 | PRTPPM-248245-0000046959 | PRTPPM-248245-0000046959 | PRTPPM-248245-0000046921 | KS_PRT-SATEM0000169921 | KS_PRT-SATEM0000169923 | KS_PRT-SATEM0000169921 | KS_PRT-SATEM0000169923 | Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | RE: Richland Village Redlines and clean version | 8/8/2019 | RE: Richland Village Redlines and clean version | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046960 | PRTPPM-248245-0000046960 | PRTPPM-248245-0000046960 | PRTPPM-248245-0000046949 | KS_PRT-SATEM0000169949 | KS_PRT-SATEM0000169949 | KS_PRT-SATEM0000169949 | KS_PRT-SATEM0000169949 | Brad Newman <brad@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | Medsymphony | 8/8/2019 | Medsymphony | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046961 | PRTPPM-248245-0000046961 | PRTPPM-248245-0000046961 | PRTPPM-248245-0000046951 | KS_PRT-SATEM0000169951 | KS_PRT-SATEM0000169956 | KS_PRT-SATEM0000169951 | KS_PRT-SATEM0000169956 | Victoria Nemerson <victoria@alphamed.us> | Brad Newman <brad@alphamed.us> | RE: Medsymphony | 8/8/2019 | RE: Medsymphony | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046962 | PRTPPM-248245-0000046962 | PRTPPM-248245-0000046962 | PRTPPM-248245-0000046956 | KS_PRT-SATEM0000169956 | KS_PRT-SATEM0000169956 | KS_PRT-SATEM0000169956 | KS_PRT-SATEM0000169956 | Victoria Nemerson <victoria@alphamed.us> | Brad Newman <brad@alphamed.us> | RE: Medsymphony | 8/8/2019 | Khalid Satary <ksatary@gmail.com> RE: Medsymphony | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046963 | PRTPPM-248245-0000046964 | PRTPPM-248245-0000046964 | PRTPPM-248245-0000046969 | KS_PRT-SATEM0000169969 | KS_PRT-SATEM0000169970 | KS_PRT-SATEM0000169969 | KS_PRT-SATEM0000169970 | Brad Newman <brad@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | RE: Medsymphony | 8/8/2019 | Khalid Satary <ksatary@gmail.com> RE: Medsymphony | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046968 | PRTPPM-248245-0000046969 | PRTPPM-248245-0000046968 | PRTPPM-248245-0000046982 | KS_PRT-SATEM0000169982 | KS_PRT-SATEM0000169983 | KS_PRT-SATEM0000169982 | KS_PRT-SATEM0000169983 | Brad Newman <brad@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | RE: Medsymphony | 8/8/2019 | Khalid Satary <ksatary@gmail.com> RE: Medsymphony | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046970 | PRTPPM-248245-0000046970 | PRTPPM-248245-0000046970 | PRTPPM-248245-0000046984 | KS_PRT-SATEM0000169984 | KS_PRT-SATEM0000169985 | KS_PRT-SATEM0000169984 | KS_PRT-SATEM0000169985 | Victoria Nemerson <victoria@alphamed.us> | Brad Newman <brad@alphamed.us> | RE: Medsymphony | 8/8/2019 | Khalid Satary <ksatary@gmail.com> RE: Medsymphony | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046972 | PRTPPM-248245-0000046972 | PRTPPM-248245-0000046972 | PRTPPM-248245-0000070028 | KS_PRT-SATEM0001 70028 | KS_PRT-SATEM0001 70028 | KS_PRT-SATEM0001 70028 | KS_PRT-SATEM0001 70029 | Victoria Nemerson <vnemersonlaw@gmail.com> | Brad Newman <brad@alphamed.us> | FW: List | 8/8/2019 | Khalid Satary <ksatary@gmail.com> FW: List | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046973 | PRTPPM-248245-0000046973 | PRTPPM-248245-0000046973 | PRTPPM-248245-0000070029 | KS_PRT-SATEM0001 70029 | KS_PRT-SATEM0001 70029 | KS_PRT-SATEM0001 70029 | KS_PRT-SATEM0001 70029 | | | | | Medsymphony List.xls | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown: how is this communication protected by privilege? Further information about scope of OP needed. |
| PRTPPM-248245-0000046974 | PRTPPM-248245-0000046974 | PRTPPM-248245-0000046974 | PRTPPM-248245-0000070178 | KS_PRT-SATEM0001 70178 | KS_PRT-SATEM0001 70178 | KS_PRT-SATEM0001 70178 | KS_PRT-SATEM0001 70180 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | FW: Scanned Document | 8/9/2019 | FW: Scanned Document | Attorney Client Communication; Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-248245-0000046975 | PRTPPM-248245-0000046976 | PRTPPM-248245-0000046976 | PRTPPM-248245-0000046976 | KS_PRT-SATEM0001 70179 | KS_PRT-SATEM0001 70180 | KS_PRT-SATEM0001 70179 | KS_PRT-SATEM0001 70180 | | | | | [Untitled].pdf | Attorney Client Communication; Common Interest Doctrine | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |

## EXHIBIT 2



Satary PPM Log with Email Info

225of228



**EXHIBIT 2**

Satary PPM Log with Email Info

226of228



**EXHIBIT 2**



**EXHIBIT 2**

Satary PPM Log with Email Info

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000047619 | PRTPPM-2482X5-0000047620 | PRTPPM-2482X5-0000047619 | PRTPPM-2482X5-0000047620 | KS_PRT-SATEM0000174998 | KS_PRT-SATEM0000174999 | KS_PRT-SATEM0000174998 | KS_PRT-SATEM0000174999 | ksatary@gmail.com | Talisa 16 <ydica16@aol.com> | Fwd: National Premier Laboratories | 9/8/2019 | | Fwd: National Premier Laboratories | Attorney Client Communication | Objection. 3rd party relationship unknown. how is this communication protected by privilege? |
| PRTPPM-2482X5-0000047621 | PRTPPM-2482X5-0000047623 | PRTPPM-2482X5-0000047623 | | KS_PRT-SATEM0000175000 | KS_PRT-SATEM0000175002 | KS_PRT-SATEM0000175000 | KS_PRT-SATEM0000175002 | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: National Premier Laboratories | 9/8/2019 | | Re: National Premier Laboratories | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000047625 | PRTPPM-2482X5-0000047627 | PRTPPM-2482X5-0000047627 | | KS_PRT-SATEM0000175045 | KS_PRT-SATEM0000175047 | KS_PRT-SATEM0000175045 | KS_PRT-SATEM0000175047 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Response to Kaufman | 9/9/2019 | | Response to Kaufman | Attorney Client Communication | |
| PRTPPM-2482X5-0000047628 | PRTPPM-2482X5-0000047629 | PRTPPM-2482X5-0000047629 | | KS_PRT-SATEM0000175158 | KS_PRT-SATEM0000175159 | KS_PRT-SATEM0000175158 | KS_PRT-SATEM0000175159 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Response to Kaufman | 9/9/2019 | | F1.ResponsetoKaufman_NPL.09092019.docx | Attorney Client Communication; Attorney Work Product | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000047630 | PRTPPM-2482X5-0000047630 | PRTPPM-2482X5-0000047630 | | KS_PRT-SATEM0000175160 | KS_PRT-SATEM0000175161 | KS_PRT-SATEM0000175160 | KS_PRT-SATEM0000175161 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Response to Kaufman | 9/9/2019 | | F2.ResponsetoKaufman_NPL.09092019.docx | Attorney Client Communication; Attorney Work Product | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000047638 | PRTPPM-2482X5-0000047638 | KS_PRT-SATEM0000175168 | KS_PRT-SATEM0000175170 | KS_PRT-SATEM0000175168 | KS_PRT-SATEM0000175170 | Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | | FYI | 9/12/2019 | | FYI | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482X5-0000047642 | PRTPPM-2482X5-0000047641 | PRTPPM-2482X5-0000047642 | KS_PRT-SATEM0000175175 | KS_PRT-SATEM0000175176 | KS_PRT-SATEM0000175175 | KS_PRT-SATEM0000175176 | Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | jordan@prodentatary.com; Khalid Satary <ksatary@gmail.com>; Robert Dias <robert@issaymarkets.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us>; jordan@prodentatary.com | RE: Richland Village Lease | 9/12/2019 | RE: Richland Village Lease | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482X5-0000047644 | PRTPPM-2482X5-0000047643 | PRTPPM-2482X5-0000047644 | KS_PRT-SATEM0000175177 | KS_PRT-SATEM0000175178 | KS_PRT-SATEM0000175177 | KS_PRT-SATEM0000175178 | Frank Dias <frank@alphamed.us> | Robert Dias <robert@issaymarkets.com> | | Re: Richland Village Lease | 9/12/2019 | | Re: Richland Village Lease | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482X5-0000047649 | PRTPPM-2482X5-0000047649 | PRTPPM-2482X5-0000047649 | KS_PRT-SATEM0000175637 | KS_PRT-SATEM0000175637 | KS_PRT-SATEM0000175637 | KS_PRT-SATEM0000175637 | jordan@prodentatary.com | Victoria Nemerson <victoria@alphamed.us> | carl@fitchmccrorie.com; Khalid Satary <ksatary@gmail.com> | Retainer Paid Today | 9/13/2019 | Retainer Paid Today | Attorney Client Communication; Common Interest Doctrine | Objection. 3rd party relationship unknown. how is this communication protected by privilege? Further information about scope of CIP needed. |
| PRTPPM-2482X5-0000047650 | PRTPPM-2482X5-0000047650 | PRTPPM-2482X5-0000047650 | KS_PRT-SATEM0000175699 | KS_PRT-SATEM0000175699 | KS_PRT-SATEM0000175699 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Zeyad Bakery & Sweets, Inc. SPA | 9/13/2019 | Zeyad Bakery & Sweets, Inc. SPA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000047657 | PRTPPM-2482X5-0000047657 | PRTPPM-2482X5-0000047657 | KS_PRT-SATEM0000175700 | KS_PRT-SATEM0000175706 | KS_PRT-SATEM0000175699 | KS_PRT-SATEM0000175706 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Zeyad Bakery & Sweets, Inc. SPA | 9/13/2019 | Re: Zeyad Bakery & Sweets, Inc. SPA | Attorney Client Communication; Attorney Work Product | F2.StockPurchaseAgreement_DedAbbasvadi_ZeyadBakeryandSweetsInc_Samirpdfsatxfa.09132019.docx |
| PRTPPM-2482X5-0000047658 | PRTPPM-2482X5-0000047658 | PRTPPM-2482X5-0000047665 | KS_PRT-SATEM0000175710 | KS_PRT-SATEM0000175710 | KS_PRT-SATEM0000175717 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Zeyad Bakery & Sweets, Inc. SPA | 9/13/2019 | Re: Zeyad Bakery & Sweets, Inc. SPA | Attorney Client Communication; Attorney Work Product | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000047660 | PRTPPM-2482X5-0000047660 | PRTPPM-2482X5-0000047665 | KS_PRT-SATEM0000175711 | KS_PRT-SATEM0000175717 | KS_PRT-SATEM0000175710 | | | | | F3.StockPurchaseAgreement_DedAbbasvadi_ZeyadBakeryandSweetsInc_Samipdf satxfa.09132019.docx | | | | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000047669 | PRTPPM-2482X5-0000047669 | PRTPPM-2482X5-0000047669 | KS_PRT-SATEM0000176079 | KS_PRT-SATEM0000176079 | KS_PRT-SATEM0000176079 | KS_PRT-SATEM0000176079 | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | FW: OHIO ATTORNEY GENERAL DAVE YOST | 9/16/2019 | FW: OHIO ATTORNEY GENERAL DAVE YOST | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000047671 | PRTPPM-2482X5-0000047671 | PRTPPM-2482X5-0000047671 | KS_PRT-SATEM0000176080 | KS_PRT-SATEM0000176081 | KS_PRT-SATEM0000176080 | | | | | [Untitled].pdf | | | [Untitled].pdf | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000047677 | PRTPPM-2482X5-0000047678 | PRTPPM-2482X5-0000047677 | PRTPPM-2482X5-0000047678 | KS_PRT-SATEM0000176186 | KS_PRT-SATEM0000176187 | KS_PRT-SATEM0000176186 | KS_PRT-SATEM0000176187 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: United Healthcare Notice | 9/17/2019 | Fwd: United Healthcare Notice | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000047679 | PRTPPM-2482X5-0000047679 | PRTPPM-2482X5-0000047679 | KS_PRT-SATEM0000176281 | KS_PRT-SATEM0000176283 | KS_PRT-SATEM0000176281 | KS_PRT-SATEM0000176283 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Sept 19? | 9/18/2019 | Fwd: Sept 19? | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000047682 | PRTPPM-2482X5-0000047682 | PRTPPM-2482X5-0000047682 | KS_PRT-SATEM0000176319 | KS_PRT-SATEM0000176319 | KS_PRT-SATEM0000176319 | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | FW: Executed Lab of Louisiana Purchase Agreement | 9/18/2019 | FW: Executed Lab of Louisiana Purchase Agreement | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000047684 | PRTPPM-2482X5-0000047683 | PRTPPM-2482X5-0000047684 | KS_PRT-SATEM0000176779 | KS_PRT-SATEM0000176780 | KS_PRT-SATEM0000176779 | KS_PRT-SATEM0000176780 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Khalid Satary/Samya Mustafa | 9/23/2019 | Fwd: Khalid Satary/Samya Mustafa | Attorney Client Communication | Merely forwarding otherwise unprivileged documents in an email to an attorney does not render the underlying content privileged, so any privileged content should be redacted and the remainder produced |
| PRTPPM-2482X5-0000047691 | PRTPPM-2482X5-0000047691 | PRTPPM-2482X5-0000047691 | KS_PRT-SATEM0000177031 | KS_PRT-SATEM0000177031 | KS_PRT-SATEM0000177031 | KS_PRT-SATEM0000177031 | Charlotte Erdmann <charlotte@erdmannlaw.com>; Elizabeth Dunn <edunn@laxolutiongroup.biz> | Jordan Satary <jordan@prodentatary.com> | Liz Castro <liz@orlandolawlaw.com> | 5250K Payment on 2014 Personal Taxes | 9/25/2019 | 5250K Payment on 2014 Personal Taxes | Attorney Client Communication | Objection. 3rd party relationship unknown. how is this communication protected by privilege? |

# EXHIBIT 2