| PRODUCTION BEGDOC - PPM | PRODUCTION ENDDOC - PPM | PRODUCTION BEGATT - PPM | PRODUCTION ENDATT - PPM | PRODUCTION BEGDOC - PRT | PRODUCTION ENDDOC - PRT | PRODUCTION BEGATT - PRT | PRODUCTION ENDATT - PRT | EMAIL TO | EMAIL FROM | EMAIL SUBJECT | DATE - EMAIL SENT | EMAIL CC | FILENAME | Privilege Designation | Filter Team Makes the Following Request for additional information: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | (1) Not a communication with an attorney; how does ACP apply; (2) For all assertions of CIP: who are the parties; who represents each party; what is the date and subject scope of the common interest agreement; when was the common interest agreement formed; what is the shared legal interest amongst the parties? |
| PRTPPM-2482KS-0000000219 | PRTPPM-2482KS-0000000219 | PRTPPM-2482KS-0000000219 | PRTPPM-2482KS-0000000219 | KS_PRT-SATEM00000002731 | KS_PRT-SATEM00000002731 | KS_PRT-SATEM00000002731 | KS_PRT-SATEM00000002731 | ksatary <ksatary@gmail.com>; Jordan satary <jordan@jordansatary.com> | Jordan Forman <jbf@kauflaw.net> | Documents from GNOS case | 12/26/2018 |  | Documents from GNOS case | Attorney Client Communication; Common Interest Doctrine |  |
| PRTPPM-2482KS-0000000001 | PRTPPM-2482KS-0000000001 | PRTPPM-2482KS-0000000001 | PRTPPM-2482KS-0000000001 | KS_PRT-SATEM00000000033 | KS_PRT-SATEM00000000033 | KS_PRT-SATEM00000000033 | KS_PRT-SATEM00000000033 |  |  |  |  |  | Hearing in personal property foreclosure | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000002 | PRTPPM-2482KS-0000000002 | PRTPPM-2482KS-0000000002 | PRTPPM-2482KS-0000000002 | KS_PRT-SATEM00000000035 | KS_PRT-SATEM00000000035 | KS_PRT-SATEM00000000035 | KS_PRT-SATEM00000000035 |  |  |  |  |  | Last day for Defendants to respond in GNOS case | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000003 | PRTPPM-2482KS-0000000003 | PRTPPM-2482KS-0000000003 | PRTPPM-2482KS-0000000003 | KS_PRT-SATEM00000000041 | KS_PRT-SATEM00000000041 | KS_PRT-SATEM00000000041 | KS_PRT-SATEM00000000041 |  |  |  |  |  | Meeting w/ Rob Kaufman | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000004 | PRTPPM-2482KS-0000000004 | PRTPPM-2482KS-0000000004 | PRTPPM-2482KS-0000000004 | KS_PRT-SATEM00000000045 | KS_PRT-SATEM00000000045 | KS_PRT-SATEM00000000045 | KS_PRT-SATEM00000000045 |  |  |  |  |  | MEETING @ SADOW OFFICE | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000005 | PRTPPM-2482KS-0000000006 | PRTPPM-2482KS-0000000005 | PRTPPM-2482KS-0000000006 | KS_PRT-SATEM00000000049 | KS_PRT-SATEM00000000050 | KS_PRT-SATEM00000000049 | KS_PRT-SATEM00000000050 |  |  |  |  |  | NUE International: ArabAmerica Mediation | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000007 | PRTPPM-2482KS-0000000007 | PRTPPM-2482KS-0000000007 | PRTPPM-2482KS-0000000007 | KS_PRT-SATEM00000000052 | KS_PRT-SATEM00000000052 | KS_PRT-SATEM00000000052 | KS_PRT-SATEM00000000052 |  |  |  |  |  | 33 days since sent discovery to Defendants in GNOS case | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000008 | PRTPPM-2482KS-0000000008 | PRTPPM-2482KS-0000000008 | PRTPPM-2482KS-0000000008 | KS_PRT-SATEM00000000054 | KS_PRT-SATEM00000000054 | KS_PRT-SATEM00000000054 | KS_PRT-SATEM00000000054 |  |  |  |  |  | Deadline for GNOS to respond to discovery from IDS | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000009 | PRTPPM-2482KS-0000000009 | PRTPPM-2482KS-0000000009 | PRTPPM-2482KS-0000000009 | KS_PRT-SATEM00000000060 | KS_PRT-SATEM00000000060 | KS_PRT-SATEM00000000060 | KS_PRT-SATEM00000000060 |  |  |  |  |  | Deadline for GPA, IDS to respond to GNOS second set of discovery | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000013 | PRTPPM-2482KS-0000000013 | PRTPPM-2482KS-0000000013 | PRTPPM-2482KS-0000000013 | KS_PRT-SATEM00000000096 | KS_PRT-SATEM00000000096 | KS_PRT-SATEM00000000096 | KS_PRT-SATEM00000000096 |  |  |  |  |  | 2 months until end of discovery in GNOS vs. IDS | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000014 | PRTPPM-2482KS-0000000014 | PRTPPM-2482KS-0000000014 | PRTPPM-2482KS-0000000014 | KS_PRT-SATEM00000000097 | KS_PRT-SATEM00000000097 | KS_PRT-SATEM00000000097 | KS_PRT-SATEM00000000097 |  |  |  |  |  | 1 month until end of discovery in GNOS vs. IDS | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000016 | PRTPPM-2482KS-0000000016 | PRTPPM-2482KS-0000000016 | PRTPPM-2482KS-0000000016 | KS_PRT-SATEM00000000155 | KS_PRT-SATEM00000000155 | KS_PRT-SATEM00000000155 | KS_PRT-SATEM00000000155 |  |  |  |  |  | Meeting about GNOS v. IDS/GPA | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000017 | PRTPPM-2482KS-0000000017 | PRTPPM-2482KS-0000000017 | PRTPPM-2482KS-0000000017 | KS_PRT-SATEM00000000158 | KS_PRT-SATEM00000000158 | KS_PRT-SATEM00000000158 | KS_PRT-SATEM00000000158 |  |  |  |  |  | [Shiraz Holdings] CH11 Confirmation Hearing | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000018 | PRTPPM-2482KS-0000000018 | PRTPPM-2482KS-0000000018 | PRTPPM-2482KS-0000000018 | KS_PRT-SATEM00000000173 | KS_PRT-SATEM00000000173 | KS_PRT-SATEM00000000173 | KS_PRT-SATEM00000000173 |  |  |  |  |  | END OF DISCOVERY IN GNOS VS. IDS | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000024 | PRTPPM-2482KS-0000000024 | PRTPPM-2482KS-0000000024 | PRTPPM-2482KS-0000000024 | KS_PRT-SATEM00000000251 | KS_PRT-SATEM00000000251 | KS_PRT-SATEM00000000251 | KS_PRT-SATEM00000000251 |  |  |  |  |  | [TAX ATTY] Richard Lehman On-Site at Lawrenceville Office | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000025 | PRTPPM-2482KS-0000000025 | PRTPPM-2482KS-0000000025 | PRTPPM-2482KS-0000000025 | KS_PRT-SATEM00000000264 | KS_PRT-SATEM00000000264 | KS_PRT-SATEM00000000264 | KS_PRT-SATEM00000000264 |  |  |  |  |  | Attorney-Client Privileged | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000000044 | PRTPPM-2482KS-0000000045 | PRTPPM-2482KS-0000000044 | PRTPPM-2482KS-0000000050 | KS_PRT-SATEM00000001948 | KS_PRT-SATEM00000001949 | KS_PRT-SATEM00000001948 | KS_PRT-SATEM00000001954 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: Performance RAASA Pkg 18 1212.pdf | 12/21/2018 |  | Completed: Please DocuSign: Performance RAASA Pkg 18 1212.pdf | Attorney Client Communication |  |
| PRTPPM-2482KS-0000000046 | PRTPPM-2482KS-0000000050 | PRTPPM-2482KS-0000000044 | PRTPPM-2482KS-0000000050 | KS_PRT-SATEM00000001950 | KS_PRT-SATEM00000001954 | KS_PRT-SATEM00000001948 | KS_PRT-SATEM00000001954 |  |  | Performance RAASA Pkg 18 1212.pdf |  |  | Performance RAASA Pkg 18 1212.pdf | Attorney Client Communication |  |
| PRTPPM-2482KS-0000000051 | PRTPPM-2482KS-0000000051 | PRTPPM-2482KS-0000000051 | PRTPPM-2482KS-0000000054 | KS_PRT-SATEM00000001955 | KS_PRT-SATEM00000001955 | KS_PRT-SATEM00000001955 | KS_PRT-SATEM00000001958 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: Elite RAASA TS3596b 18 1213.pdf | 12/21/2018 |  | Completed: Please DocuSign: Elite RAASA TS3596b 18 1213.pdf | Attorney Client Communication |  |
| PRTPPM-2482KS-0000000053 | PRTPPM-2482KS-0000000054 | PRTPPM-2482KS-0000000051 | PRTPPM-2482KS-0000000054 | KS_PRT-SATEM00000001957 | KS_PRT-SATEM00000001958 | KS_PRT-SATEM00000001955 | KS_PRT-SATEM00000001958 |  |  | Elite RAASA TS3596b 18 1213.pdf |  |  | Elite RAASA TS3596b 18 1213.pdf | Attorney Client Communication |  |
| PRTPPM-2482KS-0000000056 | PRTPPM-2482KS-0000000056 | PRTPPM-2482KS-0000000056 | PRTPPM-2482KS-0000000058 | KS_PRT-SATEM00000001959 | KS_PRT-SATEM00000001959 | KS_PRT-SATEM00000001959 | KS_PRT-SATEM00000001962 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: CLIO RAASA TS3596a 18 1213.pdf | 12/21/2018 |  | Completed: Please DocuSign: CLIO RAASA TS3596a 18 1213.pdf | Attorney Client Communication |  |
| PRTPPM-2482KS-0000000057 | PRTPPM-2482KS-0000000058 | PRTPPM-2482KS-0000000056 | PRTPPM-2482KS-0000000058 | KS_PRT-SATEM00000001961 | KS_PRT-SATEM00000001962 | KS_PRT-SATEM00000001959 | KS_PRT-SATEM00000001962 |  |  | CLIO RAASA TS3596a 18 1213.pdf |  |  | CLIO RAASA TS3596a 18 1213.pdf | Attorney Client Communication |  |
| PRTPPM-2482KS-0000000059 | PRTPPM-2482KS-0000000060 | PRTPPM-2482KS-0000000059 | PRTPPM-2482KS-0000000062 | KS_PRT-SATEM00000001963 | KS_PRT-SATEM00000001963 | KS_PRT-SATEM00000001963 | KS_PRT-SATEM00000001966 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: 360 RAASA TS3596c 18 1213.pdf | 12/21/2018 |  | Completed: Please DocuSign: 360 RAASA TS3596c 18 1213.pdf | Attorney Client Communication |  |
| PRTPPM-2482KS-0000000061 | PRTPPM-2482KS-0000000062 | PRTPPM-2482KS-0000000059 | PRTPPM-2482KS-0000000062 | KS_PRT-SATEM00000001965 | KS_PRT-SATEM00000001966 | KS_PRT-SATEM00000001963 | KS_PRT-SATEM00000001966 |  |  | 360 RAASA TS3596c 18 1213.pdf |  |  | 360 RAASA TS3596c 18 1213.pdf | Attorney Client Communication |  |
| PRTPPM-2482KS-0000000072 | PRTPPM-2482KS-0000000073 | PRTPPM-2482KS-0000000072 | PRTPPM-2482KS-0000000073 | KS_PRT-SATEM00000002002 | KS_PRT-SATEM00000002003 | KS_PRT-SATEM00000002002 | KS_PRT-SATEM00000002002 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | RE: Another World Fee Schedule and Contract | 12/21/2018 | Karla Southam <karla@laboratoryexperts.com> | RE: Another World Fee Schedule and Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000074 | PRTPPM-2482KS-0000000076 | PRTPPM-2482KS-0000000074 | PRTPPM-2482KS-0000000076 | KS_PRT-SATEM00000002051 | KS_PRT-SATEM00000002053 | KS_PRT-SATEM00000002051 | KS_PRT-SATEM00000002053 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Another World Fee Schedule and Contract | 12/21/2018 | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Another World Fee Schedule and Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000077 | PRTPPM-2482KS-0000000077 | PRTPPM-2482KS-0000000077 | PRTPPM-2482KS-0000000107 | KS_PRT-SATEM00000002054 | KS_PRT-SATEM00000002054 | KS_PRT-SATEM00000002054 | KS_PRT-SATEM00000002084 | williamrbaus@gmail.com; ksatary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | New Final Draft - GNOS Billing Agreement | 12/21/2018 | Karla Southam <karla@laboratoryexperts.com> | New Final Draft - GNOS Billing Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| Doc ID 1 | Doc ID 2 | Doc ID 3 | Doc ID 4 | Doc ID 5 | Doc ID 6 | Doc ID 7 | From | To | CC | Subject | Date | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000000078 | PRTPPM-2482KS-0000000092 | PRTPPM-2482KS-0000000077 | PRTPPM-2482KS-0000000107 | KS_PRT-SATEM0000002055 | KS_PRT-SATEM0000002069 | KS_PRT-SATEM0000002054 | KS_PRT-SATEM0000002084 | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 Rev3 | | F4.Gnos Medical Inc Billing Agreement_ClientName.12212018..docx | Attorney Client Communication; Attorney Work Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000093 | PRTPPM-2482KS-0000000107 | PRTPPM-2482KS-0000000077 | PRTPPM-2482KS-0000000107 | KS_PRT-SATEM0000002070 | KS_PRT-SATEM0000002084 | KS_PRT-SATEM0000002054 | KS_PRT-SATEM0000002084 | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 Rev3 | | F4.Gnos Medical Inc Billing Agreement_ClientName.12212018..pdf | Attorney Client Communication; Attorney Work Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000108 | PRTPPM-2482KS-0000000108 | PRTPPM-2482KS-0000000140 | PRTPPM-2482KS-0000000140 | KS_PRT-SATEM0000002085 | KS_PRT-SATEM0000002085 | KS_PRT-SATEM0000002117 | | ksatary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com>; williamrbaus@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Karla Southam <karla@laboratoryexperts.com> | USE this Version please GNOS Billing Agreement | 12/21/2018 | USE this Version please GNOS Billing Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000109 | PRTPPM-2482KS-0000000124 | PRTPPM-2482KS-0000000108 | PRTPPM-2482KS-0000000140 | KS_PRT-SATEM0000002086 | KS_PRT-SATEM0000002101 | KS_PRT-SATEM0000002117 | | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 Rev3 | | F6.Gnos Medical Inc Billing Agreement_ClientName.12212018..docx | Attorney Client Communication; Attorney Work Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000125 | PRTPPM-2482KS-0000000140 | PRTPPM-2482KS-0000000108 | PRTPPM-2482KS-0000000140 | KS_PRT-SATEM0000002102 | KS_PRT-SATEM0000002117 | KS_PRT-SATEM0000002085 | KS_PRT-SATEM0000002117 | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 Rev3 | | F6.Gnos Medical Inc Billing Agreement_ClientName.12212018..pdf | Attorney Client Communication; Attorney Work Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000157 | PRTPPM-2482KS-0000000158 | PRTPPM-2482KS-0000000157 | PRTPPM-2482KS-0000000160 | KS_PRT-SATEM0000002474 | KS_PRT-SATEM0000002475 | KS_PRT-SATEM0000002474 | KS_PRT-SATEM0000002477 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.ContractTermination_WaldmanHealthcareConsultingInc_Clio.122320 18.pdf | 12/24/2018 | Completed: Please DocuSign: F1.ContractTermination_WaldmanHealthcareConsultingInc_Clio.12232018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000159 | PRTPPM-2482KS-0000000160 | PRTPPM-2482KS-0000000157 | PRTPPM-2482KS-0000000160 | KS_PRT-SATEM0000002476 | KS_PRT-SATEM0000002477 | | KS_PRT-SATEM0000002477 | | | | | F1.ContractTermination_WaldmanHealthcareConsultingInc_Clio.12232018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000169 | PRTPPM-2482KS-0000000169 | PRTPPM-2482KS-0000000169 | PRTPPM-2482KS-0000000179 | KS_PRT-SATEM0000002551 | KS_PRT-SATEM0000002551 | KS_PRT-SATEM0000002551 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Next Genomix Offer Letter - Abdul Husain - For Approval | 12/24/2018 | Next Genomix Offer Letter - Abdul Husain - For Approval | Attorney Client Communication | |
| PRTPPM-2482KS-0000000170 | PRTPPM-2482KS-0000000174 | PRTPPM-2482KS-0000000169 | PRTPPM-2482KS-0000000179 | KS_PRT-SATEM0000002552 | KS_PRT-SATEM0000002556 | KS_PRT-SATEM0000002551 | KS_PRT-SATEM0000002561 | | | | | Abdul Jawwad Husain Offer Letter Dec 2018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000000175 | PRTPPM-2482KS-0000000179 | PRTPPM-2482KS-0000000169 | PRTPPM-2482KS-0000000179 | KS_PRT-SATEM0000002557 | KS_PRT-SATEM0000002561 | KS_PRT-SATEM0000002551 | KS_PRT-SATEM0000002561 | | | | | Abdul Jawwad Husain Offer Letter Dec 2018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000180 | PRTPPM-2482KS-0000000180 | PRTPPM-2482KS-0000000180 | PRTPPM-2482KS-0000000190 | KS_PRT-SATEM0000002564 | KS_PRT-SATEM0000002564 | KS_PRT-SATEM0000002564 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | NG Offer Letter - Nabeel Abushkarkh - for Approval | 12/24/2018 | NG Offer Letter - Nabeel Abushkarkh - for Approval | Attorney Client Communication | |
| PRTPPM-2482KS-0000000181 | PRTPPM-2482KS-0000000185 | PRTPPM-2482KS-0000000180 | PRTPPM-2482KS-0000000190 | KS_PRT-SATEM0000002565 | KS_PRT-SATEM0000002569 | KS_PRT-SATEM0000002564 | KS_PRT-SATEM0000002574 | | | | | Nabeel Abusharkh Offer Letter Dec 2018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000000186 | PRTPPM-2482KS-0000000190 | PRTPPM-2482KS-0000000180 | PRTPPM-2482KS-0000000190 | KS_PRT-SATEM0000002570 | KS_PRT-SATEM0000002574 | KS_PRT-SATEM0000002564 | KS_PRT-SATEM0000002574 | | | | | Nabeel Abusharkh Offer Letter Dec 2018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000191 | PRTPPM-2482KS-0000000191 | PRTPPM-2482KS-0000000193 | PRTPPM-2482KS-0000000193 | KS_PRT-SATEM0000002575 | KS_PRT-SATEM0000002575 | KS_PRT-SATEM0000002577 | | Karla Southam <karla@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Pam Baylin <pam.baylin@cliolab.com> | Contract Termination Waldman Healthcare Consulting & Clio | 12/24/2018 | Contract Termination Waldman Healthcare Consulting & Clio | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000192 | PRTPPM-2482KS-0000000193 | PRTPPM-2482KS-0000000193 | PRTPPM-2482KS-0000000193 | KS_PRT-SATEM0000002577 | KS_PRT-SATEM0000002577 | | KS_PRT-SATEM0000002577 | | | | | Signed_ContractTerminationLetter_WaldmanHealthcareConsultingInc_PerformanceLaboratoriesLLC.12232018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000194 | PRTPPM-2482KS-0000000194 | PRTPPM-2482KS-0000000194 | PRTPPM-2482KS-0000000196 | KS_PRT-SATEM0000002578 | KS_PRT-SATEM0000002578 | KS_PRT-SATEM0000002580 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Contract Terminations - Waldman - Clio & Performance | 12/24/2018 | Contract Terminations - Waldman - Clio & Performance | Attorney Client Communication | |
| PRTPPM-2482KS-0000000195 | PRTPPM-2482KS-0000000196 | PRTPPM-2482KS-0000000194 | PRTPPM-2482KS-0000000196 | KS_PRT-SATEM0000002579 | KS_PRT-SATEM0000002580 | KS_PRT-SATEM0000002580 | | | | | | F2.Signed_ContractTermination.Performance.12242018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000197 | PRTPPM-2482KS-0000000197 | PRTPPM-2482KS-0000000197 | PRTPPM-2482KS-0000000210 | KS_PRT-SATEM0000002647 | KS_PRT-SATEM0000002647 | KS_PRT-SATEM0000002660 | | Kim Mccollam <kim@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Employee Handbook Open Items for Discussion | 12/26/2018 | Employee Handbook Open Items for Discussion | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000198 | PRTPPM-2482KS-0000000210 | PRTPPM-2482KS-0000000197 | PRTPPM-2482KS-0000000210 | KS_PRT-SATEM0000002648 | KS_PRT-SATEM0000002660 | KS_PRT-SATEM0000002647 | KS_PRT-SATEM0000002660 | | | | | Kims_Handbook Open Items for Discussion.vsn12252018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000211 | PRTPPM-2482KS-0000000211 | PRTPPM-2482KS-0000000211 | KS_PRT-SATEM0000002661 | KS_PRT-SATEM0000002661 | KS_PRT-SATEM0000002661 | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Update | 12/26/2018 | Update | Attorney Client Communication | |
| PRTPPM-2482KS-0000000212 | PRTPPM-2482KS-0000000212 | PRTPPM-2482KS-0000000212 | KS_PRT-SATEM0000002673 | KS_PRT-SATEM0000002673 | KS_PRT-SATEM0000002676 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: NG Offer Letter - Nabeel Abushkarkh - for Approval | 12/26/2018 | RE: NG Offer Letter - Nabeel Abushkarkh - for Approval | Attorney Client Communication | |
| PRTPPM-2482KS-0000000213 | PRTPPM-2482KS-0000000214 | PRTPPM-2482KS-0000000213 | PRTPPM-2482KS-0000000214 | KS_PRT-SATEM0000002675 | KS_PRT-SATEM0000002676 | KS_PRT-SATEM0000002676 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: NG Offer Letter - Nabeel Abushkarkh - for Approval | 12/26/2018 | Re: NG Offer Letter - Nabeel Abushkarkh - for Approval | Attorney Client Communication | |
| PRTPPM-2482KS-0000000218 | PRTPPM-2482KS-0000000218 | PRTPPM-2482KS-0000000218 | KS_PRT-SATEM0000002730 | KS_PRT-SATEM0000002730 | KS_PRT-SATEM0000002730 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | | | FW: SUMMONS IN CIVIL CASE | 12/26/2018 | FW: SUMMONS IN CIVIL CASE | Attorney Client Communication | |
| PRTPPM-2482KS-0000000220 | PRTPPM-2482KS-0000000221 | PRTPPM-2482KS-0000000220 | PRTPPM-2482KS-0000000221 | KS_PRT-SATEM0000002732 | KS_PRT-SATEM0000002732 | KS_PRT-SATEM0000002733 | | Robert Kaufman <rjk@kaufllaw.net> | Khalid Satary <ksatary@gmail.com> | | FW: 1099s | 12/26/2018 | FW: 1099s | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000000222 | PRTPPM-2482KS-0000000222 | PRTPPM-2482KS-0000000222 | KS_PRT-SATEM0000002736 | KS_PRT-SATEM0000002736 | KS_PRT-SATEM0000002736 | | | <mallen@mdxdiagnostics.net>; Tracy Terrell <tterrell@p-laboratories.com>; Doug Wright <dwright@p-laboratories.com>; Cc: Jay Lowe <jlowe@p-laboratories.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Chris Hefner <chefner@therealbluesky.com> | Fwd: SUMMONS IN CIVIL CASE | 12/26/2018 | Fwd: SUMMONS IN CIVIL CASE | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000231 | PRTPPM-2482KS-0000000231 | PRTPPM-2482KS-0000000231 | KS_PRT-SATEM0000002770 | KS_PRT-SATEM0000002770 | KS_PRT-SATEM0000002770 | | Chris Hefner <chefner@therealbluesky.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Mark Allen <mallen@mdxdiagnostics.net>; Tracy Terrell <tterrell@p-laboratories.com>; Doug Wright <dwright@p-laboratories.com>; Cc: Jay Lowe <jlowe@p-laboratories.com>; Khalid Satary <ksatary@gmail.com> | Re: SUMMONS IN CIVIL CASE | 12/26/2018 | Re: SUMMONS IN CIVIL CASE | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000234 | PRTPPM-2482KS-0000000235 | PRTPPM-2482KS-0000000234 | PRTPPM-2482KS-0000000235 | KS_PRT-SATEM0000002783 | KS_PRT-SATEM0000002784 | KS_PRT-SATEM0000002784 | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Rob Kaufman <rjk@kaufllaw.net>; Eddie Birnbrey <ebirnbrey@bmmcpa.com> | Fwd: Khalid - 1099 | 12/26/2018 | Fwd: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482K5-0000000236 | PRTPPM-2482K5-0000000236 | PRTPPM-2482K5-0000000236 | PRTPPM-2482K5-0000000237 | KS_PRT-SATEM0000002806 | KS_PRT-SATEM0000002806 | KS_PRT-SATEM0000002807 | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Fwd: Khalid - 1099 | | Rob Kaufman <rjk@kauflaw.net>; Eddie Bimbrey <ebimbrey@bimmcpa.com> | 12/26/2018 | Fwd: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482K5-0000000237 | PRTPPM-2482K5-0000000237 | PRTPPM-2482K5-0000000237 | PRTPPM-2482K5-0000000237 | KS_PRT-SATEM0000002807 | KS_PRT-SATEM0000002807 | KS_PRT-SATEM0000002807 | | | | | | | Khalid AMEX Summary 5.10.18.xls | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482K5-0000000254 | PRTPPM-2482K5-0000000254 | PRTPPM-2482K5-0000000254 | PRTPPM-2482K5-0000000254 | KS_PRT-SATEM0000002868 | KS_PRT-SATEM0000002868 | KS_PRT-SATEM0000002868 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | All documents sent | 12/27/2018 | | | All documents sent | Attorney Client Communication | |
| PRTPPM-2482K5-0000000257 | PRTPPM-2482K5-0000000257 | PRTPPM-2482K5-0000000257 | PRTPPM-2482K5-0000000279 | KS_PRT-SATEM0000002871 | KS_PRT-SATEM0000002871 | KS_PRT-SATEM0000002893 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | New Marketing & Business Services Agreement and Contract Request Form | 12/27/2018 | | | New Marketing & Business Services Agreement and Contract Request Form | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000000258 | PRTPPM-2482K5-0000000277 | PRTPPM-2482K5-0000000279 | PRTPPM-2482K5-0000000257 | KS_PRT-SATEM0000002872 | KS_PRT-SATEM0000002871 | KS_PRT-SATEM0000002893 | | | | | | | F3.NewcoLLC_MarketingandBusinessServicesAgreement.12182018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000000278 | PRTPPM-2482K5-0000000279 | PRTPPM-2482K5-0000000257 | PRTPPM-2482K5-0000000279 | KS_PRT-SATEM0000002892 | KS_PRT-SATEM0000002893 | KS_PRT-SATEM0000002871 | | | | | | | F1.EKRAContractRequest.12252018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000000280 | PRTPPM-2482K5-0000000280 | PRTPPM-2482K5-0000000280 | PRTPPM-2482K5-0000000284 | KS_PRT-SATEM0000002951 | KS_PRT-SATEM0000002951 | KS_PRT-SATEM0000002955 | ksatary@gmail.com | Karla Southam <karla@laboratoryexperts.com> | Another World, LLC - Performance Fee Schedule | | Victoria Nemerson <vnemersonlaw@gmail.com>; Kim Mccollam <kim@laboratoryexperts.com> | 12/27/2018 | Another World, LLC - Performance Fee Schedule | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482K5-0000000284 | PRTPPM-2482K5-0000000284 | PRTPPM-2482K5-0000000280 | PRTPPM-2482K5-0000000284 | KS_PRT-SATEM0000002952 | KS_PRT-SATEM0000002955 | KS_PRT-SATEM0000002955 | | | | | | | F1.Elite_AnotherWorldLLC_FirstAmendment_SalesRepAgreement_Allen5mith.122118.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482K5-0000000300 | PRTPPM-2482K5-0000000300 | PRTPPM-2482K5-0000000300 | PRTPPM-2482K5-0000000300 | KS_PRT-SATEM0000003077 | KS_PRT-SATEM0000003077 | KS_PRT-SATEM0000003077 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Maryland Attorney General's office | | 12/28/2018 Satary <ksatary@gmail.com> | | Maryland Attorney General's office | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482K5-0000000302 | PRTPPM-2482K5-0000000303 | PRTPPM-2482K5-0000000302 | PRTPPM-2482K5-0000000309 | KS_PRT-SATEM0000003094 | KS_PRT-SATEM0000003095 | KS_PRT-SATEM0000003095 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Maryland Attorney General's office | | 12/28/2018 <ksatary@gmail.com> | | Re: Maryland Attorney General's office | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482K5-0000000304 | PRTPPM-2482K5-0000000304 | PRTPPM-2482K5-0000000304 | PRTPPM-2482K5-0000000304 | KS_PRT-SATEM0000003112 | KS_PRT-SATEM0000003112 | KS_PRT-SATEM0000003112 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract Terminations | 12/28/2018 | | | Contract Terminations | Attorney Client Communication | |
| PRTPPM-2482K5-0000000305 | PRTPPM-2482K5-0000000305 | PRTPPM-2482K5-0000000305 | PRTPPM-2482K5-0000000305 | KS_PRT-SATEM0000003123 | KS_PRT-SATEM0000003123 | KS_PRT-SATEM0000003123 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | RE: Maryland Attorney General's office | | 12/28/2018 Satary <ksatary@gmail.com> | | RE: Maryland Attorney General's office | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482K5-0000000306 | PRTPPM-2482K5-0000000306 | PRTPPM-2482K5-0000000306 | PRTPPM-2482K5-0000000310 | KS_PRT-SATEM0000003155 | KS_PRT-SATEM0000003155 | KS_PRT-SATEM0000003155 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Request for Contract | 12/29/2018 | | | Request for Contract | Attorney Client Communication | |
| PRTPPM-2482K5-0000000307 | PRTPPM-2482K5-0000000308 | PRTPPM-2482K5-0000000310 | PRTPPM-2482K5-0000000310 | KS_PRT-SATEM0000003157 | KS_PRT-SATEM0000003155 | KS_PRT-SATEM0000003159 | | | | | | | FEContractTermination_Clio_JRcciMGanagementCompany_05182018.pdf | Attorney Client Communication | |
| PRTPPM-2482K5-0000000309 | PRTPPM-2482K5-0000000310 | PRTPPM-2482K5-0000000306 | PRTPPM-2482K5-0000000310 | KS_PRT-SATEM0000003158 | KS_PRT-SATEM0000003159 | KS_PRT-SATEM0000003159 | | | | | | | FE.ContractTermination_Clio_JagHoldingInc.05182018.pdf | Attorney Client Communication | |
| PRTPPM-2482K5-0000000311 | PRTPPM-2482K5-0000000311 | PRTPPM-2482K5-0000000311 | PRTPPM-2482K5-0000000317 | KS_PRT-SATEM0000003160 | KS_PRT-SATEM0000003160 | KS_PRT-SATEM0000003166 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: Abdul Jawwad Husain Offer Letter Dec 2018.docx | 12/29/2018 | | | Completed: Please DocuSign: Abdul Jawwad Husain Offer Letter Dec 2018.docx | Attorney Client Communication | |
| PRTPPM-2482K5-0000000313 | PRTPPM-2482K5-0000000317 | PRTPPM-2482K5-0000000317 | PRTPPM-2482K5-0000000317 | KS_PRT-SATEM0000003162 | KS_PRT-SATEM0000003166 | KS_PRT-SATEM0000003166 | | | | | | | Abdul Jawwad Husain Offer Letter Dec 2018.docx.pdf | Attorney Client Communication | |
| PRTPPM-2482K5-0000000318 | PRTPPM-2482K5-0000000321 | PRTPPM-2482K5-0000000318 | PRTPPM-2482K5-0000000321 | KS_PRT-SATEM0000003287 | KS_PRT-SATEM0000003290 | KS_PRT-SATEM0000003287 | Thomas M. Messana <tmessana@messana-law.com> | jordan@shirazholdings.com | RE: Shiraz – Messana fees | Christopher M. Broussard 12/31/2018 <cbroussard@messana-law.com> | | | RE: Shiraz – Messana fees | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482K5-0000000333 | PRTPPM-2482K5-0000000333 | PRTPPM-2482K5-0000000333 | PRTPPM-2482K5-0000000334 | KS_PRT-SATEM0000003404 | KS_PRT-SATEM0000003405 | KS_PRT-SATEM0000003407 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: CPARM-GNOS Term Sheet.pdf | 1/2/2019 | | | CPARM-GNOS Term Sheet.pdf | Attorney Client Communication | |
| PRTPPM-2482K5-0000000335 | PRTPPM-2482K5-0000000336 | PRTPPM-2482K5-0000000336 | PRTPPM-2482K5-0000000336 | KS_PRT-SATEM0000003406 | KS_PRT-SATEM0000003407 | KS_PRT-SATEM0000003407 | | | | | | | CPARM-GNOS Term Sheet.pdf | Attorney Client Communication | |
| PRTPPM-2482K5-0000000337 | PRTPPM-2482K5-0000000337 | PRTPPM-2482K5-0000000342 | KS_PRT-SATEM0000003408 | KS_PRT-SATEM0000003408 | KS_PRT-SATEM0000003408 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised Offer Letter - Nabeel | 1/2/2019 | | | Revised Offer Letter - Nabeel | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000000338 | PRTPPM-2482K5-0000000342 | PRTPPM-2482K5-0000000337 | PRTPPM-2482K5-0000000342 | KS_PRT-SATEM0000003409 | KS_PRT-SATEM0000003413 | KS_PRT-SATEM0000003408 | | | | | | | F2.Nabeel Abusharkh Offer Letter Jan 2019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000000343 | PRTPPM-2482K5-0000000343 | PRTPPM-2482K5-0000000343 | PRTPPM-2482K5-0000000343 | KS_PRT-SATEM0000003447 | KS_PRT-SATEM0000003447 | KS_PRT-SATEM0000003449 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised Contract Termination Letter | Karla Southam <karla@laboratoryexperts.com>; Kim McCollam 1/2/2019 <kim@gnosmedical.com> | | | Revised Contract Termination Letter | Attorney Client Communication; Attorney Work Product | **(1) Was litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482K5-0000000344 | PRTPPM-2482K5-0000000345 | PRTPPM-2482K5-0000000343 | PRTPPM-2482K5-0000000345 | KS_PRT-SATEM0000003448 | KS_PRT-SATEM0000003449 | KS_PRT-SATEM0000003447 | | | | | | | F4.Clean_Revised_Clio_ContractTerminationLetter.vsn010119.docx | Attorney Client Communication; Attorney Work Product | **(1) Was litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482K5-0000000349 | PRTPPM-2482K5-0000000349 | PRTPPM-2482K5-0000000349 | PRTPPM-2482K5-0000000352 | KS_PRT-SATEM0000003501 | KS_PRT-SATEM0000003501 | KS_PRT-SATEM0000003504 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | 3920 Westbrook | 1/2/2019 | | | 3920 Westbrook | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482K5-0000000350 | PRTPPM-2482K5-0000000352 | PRTPPM-2482K5-0000000349 | PRTPPM-2482K5-0000000352 | KS_PRT-SATEM0000003502 | KS_PRT-SATEM0000003504 | KS_PRT-SATEM0000003501 | | | | K:\CORPORA\Letters2019\SataryKhalidParagonPathProject.010219.wpd | | | SataryKhalidParagonPathProject.010219.wpd | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482K5-0000000355 | PRTPPM-2482K5-0000000354 | PRTPPM-2482K5-0000000355 | PRTPPM-2482K5-0000000355 | KS_PRT-SATEM0000003506 | KS_PRT-SATEM0000003507 | KS_PRT-SATEM0000003506 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Reliance Medical Solutions-Rafeek Awwad | | 1/2/2019 Satary <ksatary@gmail.com> | | Re: Reliance Medical Solutions-Rafeek Awwad | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482K5-0000000373 | PRTPPM-2482K5-0000000374 | PRTPPM-2482K5-0000000373 | PRTPPM-2482K5-0000000374 | KS_PRT-SATEM0000003638 | KS_PRT-SATEM0000003638 | KS_PRT-SATEM0000003639 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Satisfaction and Release for Chris and Mark / Performance Note | 1/3/2019 | | | Satisfaction and Release for Chris and Mark / Performance Note | Attorney Client Communication | |
| PRTPPM-2482K5-0000000374 | PRTPPM-2482K5-0000000374 | PRTPPM-2482K5-0000000373 | PRTPPM-2482K5-0000000374 | KS_PRT-SATEM0000003639 | KS_PRT-SATEM0000003639 | KS_PRT-SATEM0000003638 | | | | | | | F1.ReleaseandSatisfaction_FullPayment_PerformanceLaboratoriesLLC_ArcherDiagnosticsLLC.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482K5-0000000375 | PRTPPM-2482K5-0000000375 | PRTPPM-2482K5-0000000375 | PRTPPM-2482K5-0000000375 | KS_PRT-SATEM0000003640 | KS_PRT-SATEM0000003640 | KS_PRT-SATEM0000003640 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Satisfaction and Release for Chris and Mark / Performance Note | 1/3/2019 | | | RE: Satisfaction and Release for Chris and Mark / Performance Note | Attorney Client Communication | |
| PRTPPM-2482K5-0000000376 | PRTPPM-2482K5-0000000377 | PRTPPM-2482K5-0000000376 | PRTPPM-2482K5-0000000377 | KS_PRT-SATEM0000003645 | KS_PRT-SATEM0000003646 | KS_PRT-SATEM0000003646 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Satisfaction and Release for Chris and Mark / Performance Note | 1/3/2019 | | | Re: Satisfaction and Release for Chris and Mark / Performance Note | Attorney Client Communication | |
| PRTPPM-2482K5-0000000378 | PRTPPM-2482K5-0000000379 | PRTPPM-2482K5-0000000378 | PRTPPM-2482K5-0000000379 | KS_PRT-SATEM0000003647 | KS_PRT-SATEM0000003648 | KS_PRT-SATEM0000003648 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Satisfaction and Release for Chris and Mark / Performance Note | 1/3/2019 | | | Re: Satisfaction and Release for Chris and Mark / Performance Note | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | From | To | CC | Subject | Date | | Attachment | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482X5-0000000380 | PRTPPM-2482X5-0000000380 | PRTPPM-2482X5-0000000380 | KS_PRT-SATEM0000003651 | KS_PRT-SATEM0000003651 | KS_PRT-SATEM0000003651 | Lynette Laser <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | | RE: 3920 Westbrook | 1/3/2019 | | RE: 3920 Westbrook | Attorney Client Communication |
| PRTPPM-2482X5-0000000381 | PRTPPM-2482X5-0000000381 | PRTPPM-2482X5-0000000381 | KS_PRT-SATEM0000003691 | KS_PRT-SATEM0000003691 | KS_PRT-SATEM0000003693 | Khalid Satary <ks@laboratoryexperts.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Please DocuSign: F1.AnotherWorld_PerformanceLabs_ContractTermination.12312018.pdf | 1/3/2019 | | Please DocuSign: F1.AnotherWorld_PerformanceLabs_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000382 | PRTPPM-2482X5-0000000382 | PRTPPM-2482X5-0000000381 | KS_PRT-SATEM0000003692 | KS_PRT-SATEM0000003691 | KS_PRT-SATEM0000003693 | | | dse_na3@docusign.net | Please DocuSign: F1.AnotherWorld_PerformanceLabs_ContractTermination.12312018.pdf | | | Please DocuSign: F1.AnotherWorld_PerformanceLabs_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000383 | PRTPPM-2482X5-0000000384 | PRTPPM-2482X5-0000000384 | KS_PRT-SATEM0000003696 | KS_PRT-SATEM0000003696 | KS_PRT-SATEM0000003698 | Khalid Satary <ks@laboratoryexperts.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Please DocuSign: F1.DMSMedicalGroup_Performance Labs_LSRA_ContractTermination.123 12018.pdf | 1/3/2019 | | Please DocuSign: F1.DMSMedicalGroup_Performance Labs_LSRA_ContractTermination.123 12018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000385 | PRTPPM-2482X5-0000000386 | PRTPPM-2482X5-0000000384 | KS_PRT-SATEM0000003697 | KS_PRT-SATEM0000003696 | KS_PRT-SATEM0000003698 | | | dse_na3@docusign.net | Please DocuSign: F1.DMSMedicalGroup_Performance Labs_LSRA_ContractTermination.123 12018.pdf | | | Please DocuSign: F1.DMSMedicalGroup_Performance Labs_LSRA_ContractTermination.123 12018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000387 | PRTPPM-2482X5-0000000387 | PRTPPM-2482X5-0000000389 | KS_PRT-SATEM0000003699 | KS_PRT-SATEM0000003699 | KS_PRT-SATEM0000003701 | Khalid Satary <ks@laboratoryexperts.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Please DocuSign: F1.KylePippins_PerformanceLabs_LS RA_ContractTermination.12312018. pdf | 1/3/2019 | | Please DocuSign: F1.KylePippins_PerformanceLabs_LS RA_ContractTermination.12312018. pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000388 | PRTPPM-2482X5-0000000389 | PRTPPM-2482X5-0000000387 | KS_PRT-SATEM0000003700 | KS_PRT-SATEM0000003699 | KS_PRT-SATEM0000003701 | | | dse_na3@docusign.net | Please DocuSign: F1.KylePippins_PerformanceLabs_LS RA_ContractTermination.12312018. pdf | | | Please DocuSign: F1.KylePippins_PerformanceLabs_LS RA_ContractTermination.12312018. pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000390 | PRTPPM-2482X5-0000000390 | PRTPPM-2482X5-0000000392 | KS_PRT-SATEM0000003702 | KS_PRT-SATEM0000003702 | KS_PRT-SATEM0000003704 | Khalid Satary <ks@laboratoryexperts.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Please DocuSign: F1.LavacaPrimaryHealthSystem_Perf ormanceLabs_LSRA_ContractTermin ation.12312018.pdf | 1/3/2019 | | Please DocuSign: F1.LavacaPrimaryHealthSystem_Perf ormanceLabs_LSRA_ContractTermin ation.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000391 | PRTPPM-2482X5-0000000392 | PRTPPM-2482X5-0000000390 | KS_PRT-SATEM0000003703 | KS_PRT-SATEM0000003702 | KS_PRT-SATEM0000003704 | | | dse_na3@docusign.net | Please DocuSign: F1.LavacaPrimaryHealthSystem_Perf ormanceLabs_LSRA_ContractTermin ation.12312018.pdf | | | Please DocuSign: F1.LavacaPrimaryHealthSystem_Perf ormanceLabs_LSRA_ContractTermin ation.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000393 | PRTPPM-2482X5-0000000393 | PRTPPM-2482X5-0000000395 | KS_PRT-SATEM0000003705 | KS_PRT-SATEM0000003705 | KS_PRT-SATEM0000003707 | Khalid Satary <ks@laboratoryexperts.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Please DocuSign: F1.MDOnline_PerformanceLabs_LSR A_ContractTermination.12312018 (1).pdf | 1/3/2019 | | Please DocuSign: F1.MDOnline_PerformanceLabs_LSR A_ContractTermination.12312018 (1).pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000394 | PRTPPM-2482X5-0000000395 | PRTPPM-2482X5-0000000393 | KS_PRT-SATEM0000003706 | KS_PRT-SATEM0000003705 | KS_PRT-SATEM0000003707 | | | dse_na3@docusign.net | Please DocuSign: F1.MDOnline_PerformanceLabs_LSR A_ContractTermination.12312018 (1).pdf | | | Please DocuSign: F1.MDOnline_PerformanceLabs_LSR A_ContractTermination.12312018 (1).pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000396 | PRTPPM-2482X5-0000000397 | PRTPPM-2482X5-0000000396 | KS_PRT-SATEM0000003708 | KS_PRT-SATEM0000003709 | KS_PRT-SATEM0000003711 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.AnMedicalServices_Performance Labs_LSRA_ContractTermination.123 12018.pdf | 1/3/2019 | | Completed: Please DocuSign: F1.AnMedicalServices_Performance Labs_LSRA_ContractTermination.123 12018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000398 | PRTPPM-2482X5-0000000399 | PRTPPM-2482X5-0000000396 | KS_PRT-SATEM0000003710 | KS_PRT-SATEM0000003708 | KS_PRT-SATEM0000003711 | | | | Completed: Please DocuSign: F1.AnMedicalServices_Performance Labs_LSRA_ContractTermination.123 12018.pdf | | | Completed: Please DocuSign: F1.AnMedicalServices_Performance Labs_LSRA_ContractTermination.123 12018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000401 | PRTPPM-2482X5-0000000401 | PRTPPM-2482X5-0000000403 | KS_PRT-SATEM0000003712 | KS_PRT-SATEM0000003713 | KS_PRT-SATEM0000003715 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.MDOnline_PerformanceLabs_LSR A_ContractTermination.12312018 (1).pdf | 1/3/2019 | | Completed: Please DocuSign: F1.MDOnline_PerformanceLabs_LSR A_ContractTermination.12312018 (1).pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000402 | PRTPPM-2482X5-0000000403 | PRTPPM-2482X5-0000000400 | KS_PRT-SATEM0000003714 | KS_PRT-SATEM0000003712 | KS_PRT-SATEM0000003715 | | | | Completed: Please DocuSign: F1.MDOnline_PerformanceLabs_LSR A_ContractTermination.12312018 (1).pdf | | | Completed: Please DocuSign: F1.MDOnline_PerformanceLabs_LSR A_ContractTermination.12312018 (1).pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000404 | PRTPPM-2482X5-0000000405 | PRTPPM-2482X5-0000000407 | KS_PRT-SATEM0000003716 | KS_PRT-SATEM0000003717 | KS_PRT-SATEM0000003719 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.LavacaPrimaryHealthSystem_Perf ormanceLabs_LSRA_ContractTermin ation.12312018.pdf | 1/3/2019 | | Completed: Please DocuSign: F1.LavacaPrimaryHealthSystem_Perf ormanceLabs_LSRA_ContractTermin ation.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000406 | PRTPPM-2482X5-0000000407 | PRTPPM-2482X5-0000000404 | KS_PRT-SATEM0000003718 | KS_PRT-SATEM0000003719 | KS_PRT-SATEM0000003719 | | | | Completed: Please DocuSign: F1.LavacaPrimaryHealthSystem_Perf ormanceLabs_LSRA_ContractTermin ation.12312018.pdf | | | Completed: Please DocuSign: F1.LavacaPrimaryHealthSystem_Perf ormanceLabs_LSRA_ContractTermin ation.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000408 | PRTPPM-2482X5-0000000408 | PRTPPM-2482X5-0000000410 | KS_PRT-SATEM0000003720 | KS_PRT-SATEM0000003720 | KS_PRT-SATEM0000003722 | Khalid Satary <ks@laboratoryexperts.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Please DocuSign: F1.NewLifeMedical_PerformanceLab s_LSRA_ContractTermination.12312 018.pdf | 1/3/2019 | | Please DocuSign: F1.NewLifeMedical_PerformanceLab s_LSRA_ContractTermination.12312 018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000409 | PRTPPM-2482X5-0000000410 | PRTPPM-2482X5-0000000408 | KS_PRT-SATEM0000003721 | KS_PRT-SATEM0000003722 | KS_PRT-SATEM0000003722 | | | dse_na3@docusign.net | Please DocuSign: F1.NewLifeMedical_PerformanceLab s_LSRA_ContractTermination.12312 018.pdf | | | Please DocuSign: F1.NewLifeMedical_PerformanceLab s_LSRA_ContractTermination.12312 018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000411 | PRTPPM-2482X5-0000000412 | PRTPPM-2482X5-0000000414 | KS_PRT-SATEM0000003723 | KS_PRT-SATEM0000003724 | KS_PRT-SATEM0000003726 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.KylePippins_PerformanceLabs_LS RA_ContractTermination.12312018. pdf | 1/3/2019 | | Completed: Please DocuSign: F1.KylePippins_PerformanceLabs_LS RA_ContractTermination.12312018. pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000413 | PRTPPM-2482X5-0000000414 | PRTPPM-2482X5-0000000411 | KS_PRT-SATEM0000003725 | KS_PRT-SATEM0000003726 | KS_PRT-SATEM0000003726 | | | | Completed: Please DocuSign: F1.KylePippins_PerformanceLabs_LS RA_ContractTermination.12312018. pdf | | | Completed: Please DocuSign: F1.KylePippins_PerformanceLabs_LS RA_ContractTermination.12312018. pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000415 | PRTPPM-2482X5-0000000416 | PRTPPM-2482X5-0000000418 | KS_PRT-SATEM0000003727 | KS_PRT-SATEM0000003728 | KS_PRT-SATEM0000003730 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Please DocuSign: F1.NewLifeMedical_PerformanceLab s_LSRA_ContractTermination.12312 018.pdf | 1/3/2019 | | Please DocuSign: F1.NewLifeMedical_PerformanceLab s_LSRA_ContractTermination.12312 018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000417 | PRTPPM-2482X5-0000000418 | PRTPPM-2482X5-0000000415 | KS_PRT-SATEM0000003729 | KS_PRT-SATEM0000003730 | KS_PRT-SATEM0000003730 | | | | Completed: Please DocuSign: F1.DMSMedicalGroup_Performance Labs_LSRA_ContractTermination.123 12018.pdf | | | Completed: Please DocuSign: F1.DMSMedicalGroup_Performance Labs_LSRA_ContractTermination.123 12018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000419 | PRTPPM-2482X5-0000000420 | PRTPPM-2482X5-0000000422 | KS_PRT-SATEM0000003731 | KS_PRT-SATEM0000003732 | KS_PRT-SATEM0000003734 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.DMSMedicalGroup_Performance Labs_LSRA_ContractTermination.123 12018.pdf | 1/3/2019 | | Completed: Please DocuSign: F1.DMSMedicalGroup_Performance Labs_LSRA_ContractTermination.123 12018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000421 | PRTPPM-2482X5-0000000422 | PRTPPM-2482X5-0000000419 | KS_PRT-SATEM0000003733 | KS_PRT-SATEM0000003734 | KS_PRT-SATEM0000003734 | | | | Please DocuSign: F1.NUISolutionsGroup_Performance Labs_LSRA_ContractTermination.123 12018 (1).pdf | | | Please DocuSign: F1.NUISolutionsGroup_Performance Labs_LSRA_ContractTermination.123 12018 (1).pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000000423 | PRTPPM-2482X5-0000000423 | PRTPPM-2482X5-0000000425 | KS_PRT-SATEM0000003735 | KS_PRT-SATEM0000003735 | KS_PRT-SATEM0000003737 | Khalid Satary <ks@laboratoryexperts.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Please DocuSign: F1.NUISolutionsGroup_Performance Labs_LSRA_ContractTermination.123 12018 (1).pdf | 1/3/2019 | | | Attorney Client Communication |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000000424 | PRTPPM-2482KS-0000000425 | PRTPPM-2482KS-0000000423 | PRTPPM-2482KS-0000000425 | KS_PRT-SATEM0000003736 | KS_PRT-SATEM0000003737 | KS_PRT-SATEM0000003735 | KS_PRT-SATEM0000003737 | | dse_na3@docusign.net | | Please DocuSign: F1.NUISolutionsGroup_Performance Labs_LSRA_ContractTermination.123 12018 (1).pdf | | Please DocuSign: F1.NUISolutionsGroup_Performance Labs_LSRA_ContractTermination.123 12018 (1).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000426 | PRTPPM-2482KS-0000000427 | PRTPPM-2482KS-0000000426 | PRTPPM-2482KS-0000000429 | KS_PRT-SATEM0000003738 | KS_PRT-SATEM0000003739 | KS_PRT-SATEM0000003738 | KS_PRT-SATEM0000003741 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/3/2019 | Completed: Please DocuSign: F1.AnotherWorld_PerformanceLabs _ContractTermination.12312018.pdf | | F1.AnotherWorld_PerformanceLabs _ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000428 | PRTPPM-2482KS-0000000429 | PRTPPM-2482KS-0000000426 | PRTPPM-2482KS-0000000429 | KS_PRT-SATEM0000003740 | KS_PRT-SATEM0000003741 | KS_PRT-SATEM0000003738 | KS_PRT-SATEM0000003741 | | | | | | F1.AnotherWorld_PerformanceLabs _ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000430 | PRTPPM-2482KS-0000000431 | PRTPPM-2482KS-0000000430 | PRTPPM-2482KS-0000000430 | KS_PRT-SATEM0000003742 | KS_PRT-SATEM0000003743 | KS_PRT-SATEM0000003742 | KS_PRT-SATEM0000003745 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/3/2019 | Please DocuSign: F1.NUISolutionsGroup_Performance Labs_LSRA_ContractTermination.123 12018 (1).pdf | | Please DocuSign: F1.NUISolutionsGroup_Performance Labs_LSRA_ContractTermination.123 12018 (1).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000432 | PRTPPM-2482KS-0000000433 | PRTPPM-2482KS-0000000433 | KS_PRT-SATEM0000003744 | | KS_PRT-SATEM0000003745 | KS_PRT-SATEM0000003745 | | | | | | | F1.PremierMedicalMarketing_Perfor manceLabs_LSRA_ContractTerminati on.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000434 | PRTPPM-2482KS-0000000435 | PRTPPM-2482KS-0000000434 | PRTPPM-2482KS-0000000437 | KS_PRT-SATEM0000003746 | KS_PRT-SATEM0000003747 | KS_PRT-SATEM0000003746 | KS_PRT-SATEM0000003749 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/3/2019 | Completed: Please DocuSign: F1.PremierMedicalMarketing_Perfor manceLabs_LSRA_ContractTerminati on.12312018.pdf | | Completed: Please DocuSign: F1.PremierMedicalMarketing_Perfor manceLabs_LSRA_ContractTerminati on.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000436 | PRTPPM-2482KS-0000000437 | PRTPPM-2482KS-0000000434 | KS_PRT-SATEM0000003748 | | KS_PRT-SATEM0000003749 | KS_PRT-SATEM0000003746 | KS_PRT-SATEM0000003749 | | | | | | F1.PremierMedicalMarketing_Perfor manceLabs_LSRA_ContractTerminati on.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000438 | PRTPPM-2482KS-0000000439 | PRTPPM-2482KS-0000000438 | PRTPPM-2482KS-0000000441 | KS_PRT-SATEM0000003750 | KS_PRT-SATEM0000003751 | KS_PRT-SATEM0000003750 | KS_PRT-SATEM0000003753 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/3/2019 | Completed: Please DocuSign: F2.AdamAnschel_PerformanceLabs_ LSRA_ContractTermination.1231201 8.pdf | | Completed: Please DocuSign: F2.AdamAnschel_PerformanceLabs_ LSRA_ContractTermination.1231201 8.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000440 | PRTPPM-2482KS-0000000441 | PRTPPM-2482KS-0000000438 | PRTPPM-2482KS-0000000441 | KS_PRT-SATEM0000003752 | KS_PRT-SATEM0000003753 | KS_PRT-SATEM0000003750 | KS_PRT-SATEM0000003753 | | | | | | F2.AdamAnschel_PerformanceLabs_ LSRA_ContractTermination.1231201 8.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000442 | PRTPPM-2482KS-0000000443 | PRTPPM-2482KS-0000000442 | PRTPPM-2482KS-0000000445 | KS_PRT-SATEM0000003754 | KS_PRT-SATEM0000003755 | KS_PRT-SATEM0000003754 | KS_PRT-SATEM0000003757 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/3/2019 | Completed: Please DocuSign: F1.ReconMedicalDevices_Performan ceLabs_LSRA_ContractTermination.1 2312018.pdf | | Completed: Please DocuSign: F1.ReconMedicalDevices_Performan ceLabs_LSRA_ContractTermination.1 2312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000444 | PRTPPM-2482KS-0000000445 | PRTPPM-2482KS-0000000442 | PRTPPM-2482KS-0000000445 | KS_PRT-SATEM0000003756 | KS_PRT-SATEM0000003757 | KS_PRT-SATEM0000003754 | KS_PRT-SATEM0000003757 | | | | | | F1.ReconMedicalDevices_Performan ceLabs_LSRA_ContractTermination.1 2312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000446 | PRTPPM-2482KS-0000000447 | PRTPPM-2482KS-0000000446 | PRTPPM-2482KS-0000000447 | KS_PRT-SATEM0000003789 | KS_PRT-SATEM0000003790 | KS_PRT-SATEM0000003789 | KS_PRT-SATEM0000003790 | Khalid Satary <ksatary@gmail.com>; Eddie Birnbrey <ebirnbrey@bnmcpa.com>; Rob Kaufman <rjk@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | 1/3/2019 | Fwd: Khalid - 1099 | Bradi Newman <bradi.newman@nplinc.com>; Yahia "YaYa" Al Baghdadi <yahia56@aol.com>; Murad Ayyad <emerald90@gmail.com>; Herve Platig <herve.platig@nplinc.com>; Sam Geffon <samgeffon@gmail.com>; Richard Welsh <richard@nplinc.com> | Fwd: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000000448 | PRTPPM-2482KS-0000000448 | PRTPPM-2482KS-0000000448 | PRTPPM-2482KS-0000000466 | KS_PRT-SATEM0000003810 | | KS_PRT-SATEM0000003810 | KS_PRT-SATEM0000003828 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | CLIO JAG HOLDING SIGNED CONTRACT 9.22.17.pdf | | CLIO-JAG HOLDING SIGNED CONTRACT 9.22.17.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000449 | PRTPPM-2482KS-0000000466 | PRTPPM-2482KS-0000000448 | PRTPPM-2482KS-0000000466 | KS_PRT-SATEM0000003811 | | KS_PRT-SATEM0000003828 | KS_PRT-SATEM0000003828 | | | | | | KM_C224e-20170922102419 | Attorney Client Communication | |
| PRTPPM-2482KS-0000000467 | PRTPPM-2482KS-0000000467 | PRTPPM-2482KS-0000000483 | PRTPPM-2482KS-0000000483 | KS_PRT-SATEM0000003829 | | KS_PRT-SATEM0000003829 | KS_PRT-SATEM0000003845 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | 1/3/2019 | CLIO_JRicci contract 9.18.17.pdf | | CLIO_JRicci contract 9.18.17.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000468 | PRTPPM-2482KS-0000000483 | PRTPPM-2482KS-0000000467 | PRTPPM-2482KS-0000000483 | KS_PRT-SATEM0000003830 | | KS_PRT-SATEM0000003845 | KS_PRT-SATEM0000003845 | | | | | | KM_C224e-20170918131155 | CLIO_JRicci contract 9.18.17.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000487 | PRTPPM-2482KS-0000000487 | PRTPPM-2482KS-0000000487 | PRTPPM-2482KS-0000000507 | KS_PRT-SATEM0000003919 | | KS_PRT-SATEM0000003919 | KS_PRT-SATEM0000003939 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 1/3/2019 | New Sales and Marketing Agreement | | New Sales and Marketing Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000000488 | PRTPPM-2482KS-0000000507 | PRTPPM-2482KS-0000000487 | PRTPPM-2482KS-0000000507 | KS_PRT-SATEM0000003920 | | KS_PRT-SATEM0000003939 | KS_PRT-SATEM0000003939 | | | | | | F3.NewcoLLC_MarketingandBusines sServicesAgreement.12182018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000000508 | PRTPPM-2482KS-0000000509 | PRTPPM-2482KS-0000000511 | PRTPPM-2482KS-0000000511 | KS_PRT-SATEM0000003943 | KS_PRT-SATEM0000003944 | KS_PRT-SATEM0000003943 | KS_PRT-SATEM0000003946 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/3/2019 | Completed: Please DocuSign: F3.XgenMarketing_EliteLabs_LSRA_ ContractTermination.12312018.pdf | | Completed: Please DocuSign: F3.XgenMarketing_EliteLabs_LSRA_ ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000510 | PRTPPM-2482KS-0000000511 | PRTPPM-2482KS-0000000508 | PRTPPM-2482KS-0000000511 | KS_PRT-SATEM0000003945 | KS_PRT-SATEM0000003946 | KS_PRT-SATEM0000003943 | KS_PRT-SATEM0000003946 | | | | | | F3.XgenMarketing_EliteLabs_LSRA_ ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000512 | PRTPPM-2482KS-0000000513 | PRTPPM-2482KS-0000000512 | PRTPPM-2482KS-0000000515 | KS_PRT-SATEM0000003947 | KS_PRT-SATEM0000003948 | KS_PRT-SATEM0000003947 | KS_PRT-SATEM0000003950 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/3/2019 | Completed: Please DocuSign: F1.VivaMedicalMarketing_EliteLabs_ LSRA_ContractTermination.1231201 8.pdf | | Completed: Please DocuSign: F1.VivaMedicalMarketing_EliteLabs_ LSRA_ContractTermination.1231201 8.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000514 | PRTPPM-2482KS-0000000515 | PRTPPM-2482KS-0000000512 | PRTPPM-2482KS-0000000515 | KS_PRT-SATEM0000003949 | | KS_PRT-SATEM0000003950 | KS_PRT-SATEM0000003950 | | | | | | F1.VivaMedicalMarketing_EliteLabs_ LSRA_ContractTermination.1231201 8.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000516 | PRTPPM-2482KS-0000000517 | PRTPPM-2482KS-0000000516 | PRTPPM-2482KS-0000000519 | KS_PRT-SATEM0000003951 | KS_PRT-SATEM0000003952 | KS_PRT-SATEM0000003951 | KS_PRT-SATEM0000003954 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/3/2019 | Completed: Please DocuSign: F1.ValorHealthCareAdvisors_EliteLa bs_LSRA_ContractTermination.1231 2018.pdf | | Completed: Please DocuSign: F1.ValorHealthCareAdvisors_EliteLa bs_LSRA_ContractTermination.1231 2018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000518 | PRTPPM-2482KS-0000000519 | PRTPPM-2482KS-0000000516 | PRTPPM-2482KS-0000000519 | KS_PRT-SATEM0000003953 | | KS_PRT-SATEM0000003954 | KS_PRT-SATEM0000003954 | | | | | | F1.ValorHealthCareAdvisors_EliteLa bs_LSRA_ContractTermination.1231 2018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000520 | PRTPPM-2482KS-0000000521 | PRTPPM-2482KS-0000000520 | PRTPPM-2482KS-0000000523 | KS_PRT-SATEM0000003955 | KS_PRT-SATEM0000003956 | KS_PRT-SATEM0000003955 | KS_PRT-SATEM0000003958 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/3/2019 | Completed: Please DocuSign: F1.UnitedScreeners_EliteLabs_LSRA _ContractTermination.12312018.pdf | | Completed: Please DocuSign: F1.UnitedScreeners_EliteLabs_LSRA _ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000522 | PRTPPM-2482KS-0000000523 | PRTPPM-2482KS-0000000520 | PRTPPM-2482KS-0000000523 | KS_PRT-SATEM0000003957 | | KS_PRT-SATEM0000003958 | KS_PRT-SATEM0000003958 | | | | | | F1.UnitedScreeners_EliteLabs_LSRA _ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000524 | PRTPPM-2482KS-0000000525 | PRTPPM-2482KS-0000000524 | PRTPPM-2482KS-0000000527 | KS_PRT-SATEM0000003959 | KS_PRT-SATEM0000003960 | KS_PRT-SATEM0000003959 | KS_PRT-SATEM0000003962 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/3/2019 | Completed: Please DocuSign: F1.TheShafiqGroup_EliteLabs_LSRA_ ContractTermination.12312018.pdf | | Completed: Please DocuSign: F1.TheShafiqGroup_EliteLabs_LSRA_ ContractTermination.12312018.pdf | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000000526 | PRTPPM-2482KS-0000000527 | PRTPPM-2482KS-0000000524 | PRTPPM-2482KS-0000000527 | KS_PRT-SATEM0000003961 | KS_PRT-SATEM0000003959 | KS_PRT-SATEM0000003962 | | | | | F1.TheShafiqGroup_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000528 | PRTPPM-2482KS-0000000529 | PRTPPM-2482KS-0000000528 | PRTPPM-2482KS-0000000531 | KS_PRT-SATEM0000003964 | KS_PRT-SATEM0000003963 | KS_PRT-SATEM0000003966 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.TheCSC_EliteLabs_LSRA_Contract Termination.12312018.pdf | 1/3/2019 | F1.TheCSC_EliteLabs_LSRA_Contract Termination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000530 | PRTPPM-2482KS-0000000531 | PRTPPM-2482KS-0000000528 | PRTPPM-2482KS-0000000531 | KS_PRT-SATEM0000003965 | KS_PRT-SATEM0000003963 | KS_PRT-SATEM0000003966 | | | | | F1.TheCSC_EliteLabs_LSRA_Contract Termination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000532 | PRTPPM-2482KS-0000000533 | PRTPPM-2482KS-0000000532 | PRTPPM-2482KS-0000000535 | KS_PRT-SATEM0000003967 | KS_PRT-SATEM0000003968 | KS_PRT-SATEM0000003970 | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.SynkelMedical_EliteLabs_LSRA_C ontractTermination.12312018.pdf | 1/3/2019 | F1.SynkelMedical_EliteLabs_LSRA_C ontractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000534 | PRTPPM-2482KS-0000000535 | PRTPPM-2482KS-0000000532 | PRTPPM-2482KS-0000000535 | KS_PRT-SATEM0000003969 | KS_PRT-SATEM0000003970 | KS_PRT-SATEM0000003970 | | | | | F1.SynkelMedical_EliteLabs_LSRA_C ontractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000536 | PRTPPM-2482KS-0000000537 | PRTPPM-2482KS-0000000536 | PRTPPM-2482KS-0000000539 | KS_PRT-SATEM0000003971 | KS_PRT-SATEM0000003972 | KS_PRT-SATEM0000003974 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.SymptomRewind_EliteLabs_LSRA _ContractTermination.12312018.pdf | 1/3/2019 | F1.SymptomRewind_EliteLabs_LSRA _ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000538 | PRTPPM-2482KS-0000000539 | PRTPPM-2482KS-0000000536 | PRTPPM-2482KS-0000000539 | KS_PRT-SATEM0000003973 | KS_PRT-SATEM0000003974 | KS_PRT-SATEM0000003974 | | | | | F1.SymptomRewind_EliteLabs_LSRA _ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000540 | PRTPPM-2482KS-0000000541 | PRTPPM-2482KS-0000000540 | PRTPPM-2482KS-0000000543 | KS_PRT-SATEM0000003975 | KS_PRT-SATEM0000003976 | KS_PRT-SATEM0000003978 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.SimpleChoiceInsuranceBrokerage _EliteLabs_LSRA_ContractTerminatio n.12312018.pdf | 1/3/2019 | F1.SimpleChoiceInsuranceBrokerage _EliteLabs_LSRA_ContractTerminatio n.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000542 | PRTPPM-2482KS-0000000543 | PRTPPM-2482KS-0000000540 | PRTPPM-2482KS-0000000543 | KS_PRT-SATEM0000003977 | KS_PRT-SATEM0000003978 | KS_PRT-SATEM0000003978 | | | | | F1.SimpleChoiceInsuranceBrokerage _EliteLabs_LSRA_ContractTerminatio n.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000544 | PRTPPM-2482KS-0000000547 | PRTPPM-2482KS-0000000544 | PRTPPM-2482KS-0000000547 | KS_PRT-SATEM0000003979 | KS_PRT-SATEM0000003980 | KS_PRT-SATEM0000003982 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.RoyalCrowne_EliteLabs_LSRA_Co ntractTermination.12312018.pdf | 1/3/2019 | F1.RoyalCrowne_EliteLabs_LSRA_Co ntractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000546 | PRTPPM-2482KS-0000000547 | PRTPPM-2482KS-0000000544 | PRTPPM-2482KS-0000000547 | KS_PRT-SATEM0000003981 | KS_PRT-SATEM0000003982 | KS_PRT-SATEM0000003982 | | | | | F1.RoyalCrowne_EliteLabs_LSRA_Co ntractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000548 | PRTPPM-2482KS-0000000549 | PRTPPM-2482KS-0000000548 | PRTPPM-2482KS-0000000551 | KS_PRT-SATEM0000003983 | KS_PRT-SATEM0000003984 | KS_PRT-SATEM0000003986 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.PTMMarketingandConsulting_Elit eLabs_LSRA_ContractTermination.12 312018.pdf | 1/3/2019 | F1.PTMMarketingandConsulting_Elit eLabs_LSRA_ContractTermination.12 312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000550 | PRTPPM-2482KS-0000000551 | PRTPPM-2482KS-0000000548 | PRTPPM-2482KS-0000000551 | KS_PRT-SATEM0000003985 | KS_PRT-SATEM0000003986 | KS_PRT-SATEM0000003986 | | | | | F1.PTMMarketingandConsulting_Elit eLabs_LSRA_ContractTermination.12 312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000552 | PRTPPM-2482KS-0000000553 | PRTPPM-2482KS-0000000552 | PRTPPM-2482KS-0000000555 | KS_PRT-SATEM0000003987 | KS_PRT-SATEM0000003988 | KS_PRT-SATEM0000003990 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.PremierMedicalMarketing_EliteL abs_LSRA_ContractTermination.123 12018.pdf | 1/3/2019 | F1.PremierMedicalMarketing_EliteL abs_LSRA_ContractTermination.123 12018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000554 | PRTPPM-2482KS-0000000555 | PRTPPM-2482KS-0000000552 | PRTPPM-2482KS-0000000555 | KS_PRT-SATEM0000003989 | KS_PRT-SATEM0000003990 | KS_PRT-SATEM0000003990 | | | | | F1.PremierMedicalMarketing_EliteL abs_LSRA_ContractTermination.123 12018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000556 | PRTPPM-2482KS-0000000557 | PRTPPM-2482KS-0000000556 | PRTPPM-2482KS-0000000559 | KS_PRT-SATEM0000003991 | KS_PRT-SATEM0000003992 | KS_PRT-SATEM0000003994 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.ADVATest_EliteLabs_LSRA_Contr actTermination.12312018.pdf | 1/3/2019 | F1.ADVATest_EliteLabs_LSRA_Contr actTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000558 | PRTPPM-2482KS-0000000559 | PRTPPM-2482KS-0000000556 | PRTPPM-2482KS-0000000559 | KS_PRT-SATEM0000003993 | KS_PRT-SATEM0000003994 | KS_PRT-SATEM0000003994 | | | | | F1.ADVATest_EliteLabs_LSRA_Contr actTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000560 | PRTPPM-2482KS-0000000561 | PRTPPM-2482KS-0000000560 | PRTPPM-2482KS-0000000563 | KS_PRT-SATEM0000003995 | KS_PRT-SATEM0000003996 | KS_PRT-SATEM0000003998 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AmurgeryConsultinServicesdbaVa lorHealthcareAdvisors_EliteLabs_LSR A_Contract... | 1/3/2019 | F1.AmurgeryConsultinServicesdbaVa lorHealthcareAdvisors_EliteLabs_LSR A_ContractTermination.12312018.p df | Attorney Client Communication | |
| PRTPPM-2482KS-0000000562 | PRTPPM-2482KS-0000000563 | PRTPPM-2482KS-0000000560 | PRTPPM-2482KS-0000000563 | KS_PRT-SATEM0000003997 | KS_PRT-SATEM0000003998 | KS_PRT-SATEM0000003998 | | | | | F1.AmurgeryConsultinServicesdbaVa lorHealthcareAdvisors_EliteLabs_LSR A_ContractTermination.12312018.p df | Attorney Client Communication | |
| PRTPPM-2482KS-0000000564 | PRTPPM-2482KS-0000000565 | PRTPPM-2482KS-0000000564 | PRTPPM-2482KS-0000000567 | KS_PRT-SATEM0000003999 | KS_PRT-SATEM0000004000 | KS_PRT-SATEM0000004002 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AncillaryNetwork_EliteLabs_LSRA _ContractTermination.12312018.pdf | 1/3/2019 | F1.AncillaryNetwork_EliteLabs_LSRA _ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000566 | PRTPPM-2482KS-0000000567 | PRTPPM-2482KS-0000000564 | PRTPPM-2482KS-0000000567 | KS_PRT-SATEM0000004001 | KS_PRT-SATEM0000004002 | KS_PRT-SATEM0000004002 | | | | | F1.AncillaryNetwork_EliteLabs_LSRA _ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000568 | PRTPPM-2482KS-0000000569 | PRTPPM-2482KS-0000000568 | PRTPPM-2482KS-0000000571 | KS_PRT-SATEM0000004003 | KS_PRT-SATEM0000004004 | KS_PRT-SATEM0000004006 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AnotherWorld_EliteLabs_LSRA_C ontractTermination.12312018.pdf | 1/3/2019 | F1.AnotherWorld_EliteLabs_LSRA_C ontractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000570 | PRTPPM-2482KS-0000000571 | PRTPPM-2482KS-0000000568 | PRTPPM-2482KS-0000000571 | KS_PRT-SATEM0000004005 | KS_PRT-SATEM0000004006 | KS_PRT-SATEM0000004006 | | | | | F1.AnotherWorld_EliteLabs_LSRA_C ontractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000572 | PRTPPM-2482KS-0000000573 | PRTPPM-2482KS-0000000572 | PRTPPM-2482KS-0000000575 | KS_PRT-SATEM0000004007 | KS_PRT-SATEM0000004008 | KS_PRT-SATEM0000004010 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.BiotechMedical_EliteLabs_LSRA_ ContractTermination.12312018.pdf | 1/3/2019 | F1.BiotechMedical_EliteLabs_LSRA_ ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000574 | PRTPPM-2482KS-0000000575 | PRTPPM-2482KS-0000000572 | PRTPPM-2482KS-0000000575 | KS_PRT-SATEM0000004009 | KS_PRT-SATEM0000004010 | KS_PRT-SATEM0000004010 | | | | | F1.BiotechMedical_EliteLabs_LSRA_ ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000576 | PRTPPM-2482KS-0000000577 | PRTPPM-2482KS-0000000576 | PRTPPM-2482KS-0000000579 | KS_PRT-SATEM0000004011 | KS_PRT-SATEM0000004012 | KS_PRT-SATEM0000004014 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.BrettFamilyHoldingsdbaUSALabC onnect_EliteLabs_LSRA_ContractTer mination.123... | 1/3/2019 | F1.BrettFamilyHoldingsdbaUSALabC onnect_EliteLabs_LSRA_ContractTer mination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000578 | PRTPPM-2482KS-0000000579 | PRTPPM-2482KS-0000000576 | PRTPPM-2482KS-0000000579 | KS_PRT-SATEM0000004013 | KS_PRT-SATEM0000004014 | KS_PRT-SATEM0000004014 | | | | | F1.BrettFamilyHoldingsdbaUSALabC onnect_EliteLabs_LSRA_ContractTer mination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000580 | PRTPPM-2482KS-0000000581 | PRTPPM-2482KS-0000000580 | PRTPPM-2482KS-0000000583 | KS_PRT-SATEM0000004015 | KS_PRT-SATEM0000004016 | KS_PRT-SATEM0000004018 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.CianMedicalSolutions_EliteLabs_ LSRA_ContractTermination.1231201 8.pdf | 1/3/2019 | F1.CianMedicalSolutions_EliteLabs_ LSRA_ContractTermination.1231201 8.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000582 | PRTPPM-2482KS-0000000583 | PRTPPM-2482KS-0000000580 | PRTPPM-2482KS-0000000583 | KS_PRT-SATEM0000004017 | KS_PRT-SATEM0000004018 | KS_PRT-SATEM0000004018 | | | | | F1.CianMedicalSolutions_EliteLabs_ LSRA_ContractTermination.1231201 8.pdf | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.CommunityImpactMarketingGroup_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/3/2019 | | Completed: Please DocuSign: F1.CommunityImpactMarketingGroup_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000584 | PRTPPM-2482KS-0000000585 | PRTPPM-2482KS-0000000584 | PRTPPM-2482KS-0000000587 | KS_PRT-SATEM00000004019 | KS_PRT-SATEM00000004020 | KS_PRT-SATEM00000004019 | KS_PRT-SATEM00000004022 | | | | | | | | | |
| PRTPPM-2482KS-0000000586 | PRTPPM-2482KS-0000000587 | PRTPPM-2482KS-0000000584 | PRTPPM-2482KS-0000000587 | KS_PRT-SATEM00000004021 | KS_PRT-SATEM00000004022 | KS_PRT-SATEM00000004019 | KS_PRT-SATEM00000004022 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.DACSHealthManagement_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/3/2019 | | Completed: Please DocuSign: F1.DACSHealthManagement_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000588 | PRTPPM-2482KS-0000000589 | PRTPPM-2482KS-0000000588 | PRTPPM-2482KS-0000000591 | KS_PRT-SATEM00000004023 | KS_PRT-SATEM00000004024 | KS_PRT-SATEM00000004023 | KS_PRT-SATEM00000004026 | | | | | | | | | |
| PRTPPM-2482KS-0000000590 | PRTPPM-2482KS-0000000591 | PRTPPM-2482KS-0000000588 | PRTPPM-2482KS-0000000591 | KS_PRT-SATEM00000004025 | KS_PRT-SATEM00000004026 | KS_PRT-SATEM00000004023 | KS_PRT-SATEM00000004026 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.DMSMedicalGroup_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/3/2019 | | Completed: Please DocuSign: F1.DMSMedicalGroup_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000592 | PRTPPM-2482KS-0000000593 | PRTPPM-2482KS-0000000592 | PRTPPM-2482KS-0000000595 | KS_PRT-SATEM00000004027 | KS_PRT-SATEM00000004028 | KS_PRT-SATEM00000004027 | KS_PRT-SATEM00000004030 | | | | | | | | | |
| PRTPPM-2482KS-0000000594 | PRTPPM-2482KS-0000000595 | PRTPPM-2482KS-0000000592 | PRTPPM-2482KS-0000000595 | KS_PRT-SATEM00000004029 | KS_PRT-SATEM00000004030 | KS_PRT-SATEM00000004027 | KS_PRT-SATEM00000004030 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.EastSunrise_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/3/2019 | | Completed: Please DocuSign: F1.EastSunrise_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000596 | PRTPPM-2482KS-0000000597 | PRTPPM-2482KS-0000000596 | PRTPPM-2482KS-0000000599 | KS_PRT-SATEM00000004031 | KS_PRT-SATEM00000004032 | KS_PRT-SATEM00000004031 | KS_PRT-SATEM00000004034 | | | | | | | | | |
| PRTPPM-2482KS-0000000598 | PRTPPM-2482KS-0000000599 | PRTPPM-2482KS-0000000596 | PRTPPM-2482KS-0000000599 | KS_PRT-SATEM00000004033 | KS_PRT-SATEM00000004034 | KS_PRT-SATEM00000004031 | KS_PRT-SATEM00000004034 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.MomentumSalesandMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/3/2019 | | Completed: Please DocuSign: F1.MomentumSalesandMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000600 | PRTPPM-2482KS-0000000601 | PRTPPM-2482KS-0000000600 | PRTPPM-2482KS-0000000603 | KS_PRT-SATEM00000004035 | KS_PRT-SATEM00000004036 | KS_PRT-SATEM00000004035 | KS_PRT-SATEM00000004038 | | | | | | | | | |
| PRTPPM-2482KS-0000000602 | PRTPPM-2482KS-0000000603 | PRTPPM-2482KS-0000000600 | PRTPPM-2482KS-0000000603 | KS_PRT-SATEM00000004037 | KS_PRT-SATEM00000004038 | KS_PRT-SATEM00000004035 | KS_PRT-SATEM00000004038 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.MLLMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.MLLMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000604 | PRTPPM-2482KS-0000000605 | PRTPPM-2482KS-0000000604 | PRTPPM-2482KS-0000000607 | KS_PRT-SATEM00000004039 | KS_PRT-SATEM00000004040 | KS_PRT-SATEM00000004039 | KS_PRT-SATEM00000004042 | | | | | | | | | |
| PRTPPM-2482KS-0000000606 | PRTPPM-2482KS-0000000607 | PRTPPM-2482KS-0000000604 | PRTPPM-2482KS-0000000607 | KS_PRT-SATEM00000004041 | KS_PRT-SATEM00000004042 | KS_PRT-SATEM00000004039 | KS_PRT-SATEM00000004042 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.MervMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.MervMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000608 | PRTPPM-2482KS-0000000609 | PRTPPM-2482KS-0000000608 | PRTPPM-2482KS-0000000611 | KS_PRT-SATEM00000004043 | KS_PRT-SATEM00000004044 | KS_PRT-SATEM00000004043 | KS_PRT-SATEM00000004046 | | | | | | | | | |
| PRTPPM-2482KS-0000000610 | PRTPPM-2482KS-0000000611 | PRTPPM-2482KS-0000000608 | PRTPPM-2482KS-0000000611 | KS_PRT-SATEM00000004045 | KS_PRT-SATEM00000004046 | KS_PRT-SATEM00000004043 | KS_PRT-SATEM00000004046 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.MedisenseSolutions_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.MedisenseSolutions_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000612 | PRTPPM-2482KS-0000000613 | PRTPPM-2482KS-0000000612 | PRTPPM-2482KS-0000000615 | KS_PRT-SATEM00000004047 | KS_PRT-SATEM00000004048 | KS_PRT-SATEM00000004047 | KS_PRT-SATEM00000004050 | | | | | | | | | |
| PRTPPM-2482KS-0000000614 | PRTPPM-2482KS-0000000615 | PRTPPM-2482KS-0000000612 | PRTPPM-2482KS-0000000615 | KS_PRT-SATEM00000004049 | KS_PRT-SATEM00000004050 | KS_PRT-SATEM00000004047 | KS_PRT-SATEM00000004050 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.MedinvestAcceptanceCorp_EliteLabs_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.MedinvestAcceptanceCorp_EliteLabs_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000616 | PRTPPM-2482KS-0000000617 | PRTPPM-2482KS-0000000616 | PRTPPM-2482KS-0000000619 | KS_PRT-SATEM00000004051 | KS_PRT-SATEM00000004052 | KS_PRT-SATEM00000004051 | KS_PRT-SATEM00000004054 | | | | | | | | | |
| PRTPPM-2482KS-0000000618 | PRTPPM-2482KS-0000000619 | PRTPPM-2482KS-0000000616 | PRTPPM-2482KS-0000000619 | KS_PRT-SATEM00000004053 | KS_PRT-SATEM00000004054 | KS_PRT-SATEM00000004051 | KS_PRT-SATEM00000004054 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.MedexMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.MedexMarketing_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000620 | PRTPPM-2482KS-0000000621 | PRTPPM-2482KS-0000000620 | PRTPPM-2482KS-0000000623 | KS_PRT-SATEM00000004055 | KS_PRT-SATEM00000004056 | KS_PRT-SATEM00000004055 | KS_PRT-SATEM00000004058 | | | | | | | | | |
| PRTPPM-2482KS-0000000622 | PRTPPM-2482KS-0000000623 | PRTPPM-2482KS-0000000620 | PRTPPM-2482KS-0000000623 | KS_PRT-SATEM00000004057 | KS_PRT-SATEM00000004058 | KS_PRT-SATEM00000004055 | KS_PRT-SATEM00000004058 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.IloresVentures_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.IloresVentures_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000624 | PRTPPM-2482KS-0000000625 | PRTPPM-2482KS-0000000624 | PRTPPM-2482KS-0000000627 | KS_PRT-SATEM00000004059 | KS_PRT-SATEM00000004060 | KS_PRT-SATEM00000004059 | KS_PRT-SATEM00000004062 | | | | | | | | | |
| PRTPPM-2482KS-0000000626 | PRTPPM-2482KS-0000000627 | PRTPPM-2482KS-0000000624 | PRTPPM-2482KS-0000000627 | KS_PRT-SATEM00000004061 | KS_PRT-SATEM00000004062 | KS_PRT-SATEM00000004059 | KS_PRT-SATEM00000004062 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.HorizonResourcePartners_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.HorizonResourcePartners_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000628 | PRTPPM-2482KS-0000000629 | PRTPPM-2482KS-0000000628 | PRTPPM-2482KS-0000000631 | KS_PRT-SATEM00000004063 | KS_PRT-SATEM00000004064 | KS_PRT-SATEM00000004063 | KS_PRT-SATEM00000004066 | | | | | | | | | |
| PRTPPM-2482KS-0000000630 | PRTPPM-2482KS-0000000631 | PRTPPM-2482KS-0000000628 | PRTPPM-2482KS-0000000631 | KS_PRT-SATEM00000004065 | KS_PRT-SATEM00000004066 | KS_PRT-SATEM00000004063 | KS_PRT-SATEM00000004066 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.HealthScreeningServices_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.HealthScreeningServices_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000632 | PRTPPM-2482KS-0000000633 | PRTPPM-2482KS-0000000632 | PRTPPM-2482KS-0000000635 | KS_PRT-SATEM00000004067 | KS_PRT-SATEM00000004068 | KS_PRT-SATEM00000004067 | KS_PRT-SATEM00000004070 | | | | | | | | | |
| PRTPPM-2482KS-0000000634 | PRTPPM-2482KS-0000000635 | PRTPPM-2482KS-0000000632 | PRTPPM-2482KS-0000000635 | KS_PRT-SATEM00000004069 | KS_PRT-SATEM00000004070 | KS_PRT-SATEM00000004067 | KS_PRT-SATEM00000004070 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.Hard2findjobs_EliteLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.Hard2findjobs_EliteLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000636 | PRTPPM-2482KS-0000000637 | PRTPPM-2482KS-0000000636 | PRTPPM-2482KS-0000000639 | KS_PRT-SATEM00000004071 | KS_PRT-SATEM00000004072 | KS_PRT-SATEM00000004071 | KS_PRT-SATEM00000004074 | | | | | | | | | |
| PRTPPM-2482KS-0000000638 | PRTPPM-2482KS-0000000639 | PRTPPM-2482KS-0000000636 | PRTPPM-2482KS-0000000639 | KS_PRT-SATEM00000004073 | KS_PRT-SATEM00000004074 | KS_PRT-SATEM00000004071 | KS_PRT-SATEM00000004074 | | | | | | | | | |



**EXHIBIT 7**

| | | | | | | | | From / To | | Description | Date | | | Completed / DocuSign | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000000640 | PRTPPM-2482KS-0000000641 | PRTPPM-2482KS-0000000640 | PRTPPM-2482KS-0000000643 | KS_PRT-SATEM00000004075 | KS_PRT-SATEM00000004076 | KS_PRT-SATEM00000004075 | KS_PRT-SATEM00000004078 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.GeneticalHealthServices_EliteLabs_LSRA_ContractTermination.123120 18.pdf | 1/4/2019 | | | Completed: Please DocuSign: F1.GeneticalHealthServices_EliteLabs_LSRA_ContractTermination.123120 18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000642 | PRTPPM-2482KS-0000000643 | PRTPPM-2482KS-0000000640 | PRTPPM-2482KS-0000000643 | KS_PRT-SATEM00000004077 | KS_PRT-SATEM00000004078 | KS_PRT-SATEM00000004075 | KS_PRT-SATEM00000004078 | | | | | | | Completed: Please DocuSign: F1.GeneticalHealthServices_EliteLabs_LSRA_ContractTermination.123120 18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000644 | PRTPPM-2482KS-0000000645 | PRTPPM-2482KS-0000000644 | PRTPPM-2482KS-0000000647 | KS_PRT-SATEM00000004079 | KS_PRT-SATEM00000004080 | KS_PRT-SATEM00000004079 | KS_PRT-SATEM00000004082 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.EraseCommunications_EliteLabs_LSRA_ContractTermination.1231201 8.pdf | 1/4/2019 | | | Completed: Please DocuSign: F1.EraseCommunications_EliteLabs_LSRA_ContractTermination.1231201 8.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000646 | PRTPPM-2482KS-0000000647 | PRTPPM-2482KS-0000000644 | PRTPPM-2482KS-0000000647 | KS_PRT-SATEM00000004081 | KS_PRT-SATEM00000004082 | KS_PRT-SATEM00000004079 | KS_PRT-SATEM00000004082 | | | | | | | Completed: Please DocuSign: F1.EraseCommunications_EliteLabs_LSRA_ContractTermination.1231201 8.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000648 | PRTPPM-2482KS-0000000649 | PRTPPM-2482KS-0000000648 | PRTPPM-2482KS-0000000651 | KS_PRT-SATEM00000004083 | KS_PRT-SATEM00000004084 | KS_PRT-SATEM00000004083 | KS_PRT-SATEM00000004086 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.EncompassDirectMarketing_Elite Labs_LSRA_ContractTermination.123 12018.pdf | 1/4/2019 | | | Completed: Please DocuSign: F1.EncompassDirectMarketing_Elite Labs_LSRA_ContractTermination.123 12018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000650 | PRTPPM-2482KS-0000000651 | PRTPPM-2482KS-0000000648 | PRTPPM-2482KS-0000000651 | KS_PRT-SATEM00000004085 | KS_PRT-SATEM00000004086 | KS_PRT-SATEM00000004083 | KS_PRT-SATEM00000004086 | | | | | | | Completed: Please DocuSign: F1.EncompassDirectMarketing_Elite Labs_LSRA_ContractTermination.123 12018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000652 | PRTPPM-2482KS-0000000664 | PRTPPM-2482KS-0000000652 | PRTPPM-2482KS-0000000654 | KS_PRT-SATEM00000004108 | KS_PRT-SATEM00000004110 | KS_PRT-SATEM00000004108 | KS_PRT-SATEM00000004110 | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | RE: Khalid - 1099 | 1/4/2019 | Robert Kaufman <rjk@kauflaw.net>; Eddie Birnbrey <ebirnbrey@bnmcpa.com> | | RE: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000000665 | PRTPPM-2482KS-0000000667 | PRTPPM-2482KS-0000000665 | PRTPPM-2482KS-0000000667 | KS_PRT-SATEM00000004149 | KS_PRT-SATEM00000004151 | KS_PRT-SATEM00000004149 | KS_PRT-SATEM00000004151 | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: Khalid - 1099 | 1/4/2019 | Rob Kaufman <rjk@kauflaw.net>; Eddie Birnbrey <ebirnbrey@bnmcpa.com> | | Re: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000000668 | PRTPPM-2482KS-0000000669 | PRTPPM-2482KS-0000000668 | PRTPPM-2482KS-0000000671 | KS_PRT-SATEM00000004174 | KS_PRT-SATEM00000004175 | KS_PRT-SATEM00000004174 | KS_PRT-SATEM00000004177 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AdaptiveHealthcareSolutions_Cli oLabs_LSRA_ContractTermination.1 2312018.pdf | 1/4/2019 | | | Completed: Please DocuSign: F1.AdaptiveHealthcareSolutions_Cli oLabs_LSRA_ContractTermination.1 2312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000670 | PRTPPM-2482KS-0000000671 | PRTPPM-2482KS-0000000668 | PRTPPM-2482KS-0000000671 | KS_PRT-SATEM00000004176 | KS_PRT-SATEM00000004177 | KS_PRT-SATEM00000004174 | KS_PRT-SATEM00000004177 | | | | | | | F1.AdaptiveHealthcareSolutions_Cli oLabs_LSRA_ContractTermination.1 2312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000672 | PRTPPM-2482KS-0000000673 | PRTPPM-2482KS-0000000672 | PRTPPM-2482KS-0000000675 | KS_PRT-SATEM00000004178 | KS_PRT-SATEM00000004179 | KS_PRT-SATEM00000004178 | KS_PRT-SATEM00000004181 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AdsHealthSolutions_ClioLabs_LSR A_ContractTermination.12312018.p df | 1/4/2019 | | | Completed: Please DocuSign: F1.AdsHealthSolutions_ClioLabs_LSR A_ContractTermination.12312018.p df | Attorney Client Communication | |
| PRTPPM-2482KS-0000000674 | PRTPPM-2482KS-0000000675 | PRTPPM-2482KS-0000000672 | PRTPPM-2482KS-0000000675 | KS_PRT-SATEM00000004180 | KS_PRT-SATEM00000004181 | KS_PRT-SATEM00000004178 | KS_PRT-SATEM00000004181 | | | | | | | F1.AdsHealthSolutions_ClioLabs_LSR A_ContractTermination.12312018.p df | Attorney Client Communication | |
| PRTPPM-2482KS-0000000676 | PRTPPM-2482KS-0000000677 | PRTPPM-2482KS-0000000676 | PRTPPM-2482KS-0000000679 | KS_PRT-SATEM00000004184 | KS_PRT-SATEM00000004185 | KS_PRT-SATEM00000004184 | KS_PRT-SATEM00000004187 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Accutests_ClioLabs_LSRA_Contra ctTermination.12312018.pdf | 1/4/2019 | | | Completed: Please DocuSign: F1.Accutests_ClioLabs_LSRA_Contra ctTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000678 | PRTPPM-2482KS-0000000679 | PRTPPM-2482KS-0000000676 | PRTPPM-2482KS-0000000679 | KS_PRT-SATEM00000004186 | KS_PRT-SATEM00000004187 | KS_PRT-SATEM00000004184 | KS_PRT-SATEM00000004187 | | | | | | | F1.Accutests_ClioLabs_LSRA_Contra ctTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000680 | PRTPPM-2482KS-0000000681 | PRTPPM-2482KS-0000000680 | PRTPPM-2482KS-0000000683 | KS_PRT-SATEM00000004188 | KS_PRT-SATEM00000004189 | KS_PRT-SATEM00000004188 | KS_PRT-SATEM00000004191 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Asmedrep_ClioLabs_LSRA_Contra ctTermination.12312018.pdf | 1/4/2019 | | | Completed: Please DocuSign: F1.Asmedrep_ClioLabs_LSRA_Contra ctTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000682 | PRTPPM-2482KS-0000000683 | PRTPPM-2482KS-0000000680 | PRTPPM-2482KS-0000000683 | KS_PRT-SATEM00000004190 | KS_PRT-SATEM00000004191 | KS_PRT-SATEM00000004188 | KS_PRT-SATEM00000004191 | | | | | | | F1.Asmedrep_ClioLabs_LSRA_Contra ctTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000684 | PRTPPM-2482KS-0000000685 | PRTPPM-2482KS-0000000684 | PRTPPM-2482KS-0000000687 | KS_PRT-SATEM00000004192 | KS_PRT-SATEM00000004194 | KS_PRT-SATEM00000004192 | KS_PRT-SATEM00000004195 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AllergyConsultingGroup_ClioLabs _LSRA_ContractTermination.123120 18.pdf | 1/4/2019 | | | Completed: Please DocuSign: F1.AllergyConsultingGroup_ClioLabs _LSRA_ContractTermination.123120 18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000686 | PRTPPM-2482KS-0000000687 | PRTPPM-2482KS-0000000684 | PRTPPM-2482KS-0000000687 | KS_PRT-SATEM00000004194 | KS_PRT-SATEM00000004195 | KS_PRT-SATEM00000004192 | KS_PRT-SATEM00000004195 | | | | | | | F1.AllergyConsultingGroup_ClioLabs _LSRA_ContractTermination.123120 18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000688 | PRTPPM-2482KS-0000000689 | PRTPPM-2482KS-0000000688 | PRTPPM-2482KS-0000000691 | KS_PRT-SATEM00000004198 | KS_PRT-SATEM00000004199 | KS_PRT-SATEM00000004198 | KS_PRT-SATEM00000004201 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.BrettiFamilyHoldings-dbaUSALabConnect_ClioLabs_LSRA_ ContractTermination.123... | 1/4/2019 | | | Completed: Please DocuSign: F1.BrettiFamilyHoldings-dbaUSALabConnect_ClioLabs_LSRA_ ContractTermination.123... | Attorney Client Communication | |
| PRTPPM-2482KS-0000000690 | PRTPPM-2482KS-0000000691 | PRTPPM-2482KS-0000000688 | PRTPPM-2482KS-0000000691 | KS_PRT-SATEM00000004200 | KS_PRT-SATEM00000004201 | KS_PRT-SATEM00000004198 | KS_PRT-SATEM00000004201 | | | | | | | F1.BrettiFamilyHoldings-dbaUSALabConnect_ClioLabs_LSRA_ ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000692 | PRTPPM-2482KS-0000000693 | PRTPPM-2482KS-0000000692 | PRTPPM-2482KS-0000000695 | KS_PRT-SATEM00000004202 | KS_PRT-SATEM00000004203 | KS_PRT-SATEM00000004202 | KS_PRT-SATEM00000004205 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.AlanRoss_ClioLabs_LSRA_Contrac tTermination.12312018.pdf | 1/4/2019 | | | Completed: Please DocuSign: F1.AlanRoss_ClioLabs_LSRA_Contrac tTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000694 | PRTPPM-2482KS-0000000695 | PRTPPM-2482KS-0000000692 | PRTPPM-2482KS-0000000695 | KS_PRT-SATEM00000004204 | KS_PRT-SATEM00000004205 | KS_PRT-SATEM00000004202 | KS_PRT-SATEM00000004205 | | | | | | | F1.AlanRoss_ClioLabs_LSRA_Contrac tTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000696 | PRTPPM-2482KS-0000000697 | PRTPPM-2482KS-0000000696 | PRTPPM-2482KS-0000000699 | KS_PRT-SATEM00000004206 | KS_PRT-SATEM00000004207 | KS_PRT-SATEM00000004206 | KS_PRT-SATEM00000004209 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.BrightMedica_ClioLabs_LSRA_Co ntractTermination.12312018.pdf | 1/4/2019 | | | Completed: Please DocuSign: F1.BrightMedica_ClioLabs_LSRA_Co ntractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000698 | PRTPPM-2482KS-0000000699 | PRTPPM-2482KS-0000000696 | PRTPPM-2482KS-0000000699 | KS_PRT-SATEM00000004208 | KS_PRT-SATEM00000004209 | KS_PRT-SATEM00000004206 | KS_PRT-SATEM00000004209 | | | | | | | F1.BrightMedica_ClioLabs_LSRA_Co ntractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000700 | PRTPPM-2482KS-0000000701 | PRTPPM-2482KS-0000000700 | PRTPPM-2482KS-0000000703 | KS_PRT-SATEM00000004210 | KS_PRT-SATEM00000004211 | KS_PRT-SATEM00000004210 | KS_PRT-SATEM00000004213 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.BrodyandMolzMarketing_ClioLab s_LSRA_ContractTermination.12312 018.pdf | 1/4/2019 | | | Completed: Please DocuSign: F1.BrodyandMolzMarketing_ClioLab s_LSRA_ContractTermination.12312 018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000702 | PRTPPM-2482KS-0000000703 | PRTPPM-2482KS-0000000700 | PRTPPM-2482KS-0000000703 | KS_PRT-SATEM00000004212 | KS_PRT-SATEM00000004213 | KS_PRT-SATEM00000004210 | KS_PRT-SATEM00000004213 | | | | | | | F1.BrodyandMolzMarketing_ClioLab s_LSRA_ContractTermination.12312 018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000704 | PRTPPM-2482KS-0000000705 | PRTPPM-2482KS-0000000704 | PRTPPM-2482KS-0000000707 | KS_PRT-SATEM00000004214 | KS_PRT-SATEM00000004215 | KS_PRT-SATEM00000004214 | KS_PRT-SATEM00000004217 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.BBPhysicians_ClioLabs_LSRA_Con tractTermination.12312018.pdf | 1/4/2019 | | | Completed: Please DocuSign: F1.BBPhysicians_ClioLabs_LSRA_Con tractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000706 | PRTPPM-2482KS-0000000707 | PRTPPM-2482KS-0000000704 | PRTPPM-2482KS-0000000707 | KS_PRT-SATEM00000004216 | KS_PRT-SATEM00000004217 | KS_PRT-SATEM00000004214 | KS_PRT-SATEM00000004217 | | | | | | | F1.BBPhysicians_ClioLabs_LSRA_Con tractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000708 | PRTPPM-2482KS-0000000709 | PRTPPM-2482KS-0000000708 | PRTPPM-2482KS-0000000711 | KS_PRT-SATEM00000004225 | KS_PRT-SATEM00000004226 | KS_PRT-SATEM00000004225 | KS_PRT-SATEM00000004228 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.CBSBusinessServices_ClioLabs_LS RA_ContractTermination.12312018. pdf | 1/4/2019 | | | Completed: Please DocuSign: F1.CBSBusinessServices_ClioLabs_LS RA_ContractTermination.12312018. pdf | Attorney Client Communication | |



**EXHIBIT 7**

| Bates Begin | Bates End | | | | | | | | Author / Sender | From | To | CC | Subject / File Description | Date | | | Privilege Redacted File | Privilege Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24B2KS-0000000710 | PRTPPM-24B2KS-0000000711 | PRTPPM-24B2KS-0000000708 | PRTPPM-24B2KS-0000000707 | KS_PRT-SATEM0000004227 | KS_PRT-SATEM0000004228 | KS_PRT-SATEM0000004225 | KS_PRT-SATEM0000004228 | | | | | | F1.CBSBusinessServices_ClioLabs_LS RA_ContractTermination.12312018.pdf | | | | | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000712 | PRTPPM-24B2KS-0000000713 | PRTPPM-24B2KS-0000000711 | KS_PRT-SATEM0000004230 | KS_PRT-SATEM0000004229 | KS_PRT-SATEM0000004232 | | | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | | Completed: Please DocuSign: F1.CareConsultingServices_ClioLabs_LSRA_ContractTermination.1231201 8.pdf | 1/4/2019 | | | F1.CareConsultingServices_ClioLabs_LSRA_ContractTermination.1231201 8.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000714 | PRTPPM-24B2KS-0000000715 | PRTPPM-24B2KS-0000000712 | KS_PRT-SATEM0000004231 | KS_PRT-SATEM0000004232 | KS_PRT-SATEM0000004229 | | | | | | | | | | | | F1.CareConsultingServices_ClioLabs_LSRA_ContractTermination.1231201 8.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000716 | PRTPPM-24B2KS-0000000717 | PRTPPM-24B2KS-0000000716 | KS_PRT-SATEM0000004231 | KS_PRT-SATEM0000004234 | KS_PRT-SATEM0000004233 | KS_PRT-SATEM0000004236 | | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | | Completed: Please DocuSign: F1.BrodyandMotzMarketing_ClioLabs_LSRA_ContractTermination.12312 018.pdf | 1/4/2019 | | | F1.BrodyandMotzMarketing_ClioLabs_LSRA_ContractTermination.12312 018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000718 | PRTPPM-24B2KS-0000000719 | PRTPPM-24B2KS-0000000716 | KS_PRT-SATEM0000004235 | KS_PRT-SATEM0000004236 | KS_PRT-SATEM0000004233 | | | | | | | | | | | | F1.BrodyandMotzMarketing_ClioLabs_LSRA_ContractTermination.12312 018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000720 | PRTPPM-24B2KS-0000000720 | PRTPPM-24B2KS-0000000720 | KS_PRT-SATEM0000004251 | KS_PRT-SATEM0000004251 | KS_PRT-SATEM0000004255 | | Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadi67@gmail.com> | Fwd: Promissory Note | | 1/4/2019 | | | Fwd: Promissory Note | | | | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-24B2KS-0000000722 | PRTPPM-24B2KS-0000000723 | PRTPPM-24B2KS-0000000720 | KS_PRT-SATEM0000004253 | KS_PRT-SATEM0000004254 | KS_PRT-SATEM0000004251 | | | | | STATE OF GEORGIA | | | | CLIOERMarketingPromNote.072318. pdf | | | | | Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-24B2KS-0000000724 | PRTPPM-24B2KS-0000000724 | PRTPPM-24B2KS-0000000720 | KS_PRT-SATEM0000004255 | KS_PRT-SATEM0000004255 | KS_PRT-SATEM0000004251 | | | | | | | | | | | | ElkLoanInterest.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-24B2KS-0000000728 | PRTPPM-24B2KS-0000000729 | PRTPPM-24B2KS-0000000728 | PRTPPM-24B2KS-0000000731 | KS_PRT-SATEM0000004259 | KS_PRT-SATEM0000004360 | KS_PRT-SATEM0000004259 | KS_PRT-SATEM0000004262 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | | Completed: Please DocuSign: F1.CombatClub_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.CombatClub_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000730 | PRTPPM-24B2KS-0000000731 | PRTPPM-24B2KS-0000000728 | KS_PRT-SATEM0000004262 | KS_PRT-SATEM0000004259 | | | | | | | | | | | | | F1.CombatClub_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000732 | PRTPPM-24B2KS-0000000733 | PRTPPM-24B2KS-0000000732 | PRTPPM-24B2KS-0000000735 | KS_PRT-SATEM0000004263 | KS_PRT-SATEM0000004264 | KS_PRT-SATEM0000004263 | KS_PRT-SATEM0000004266 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | | Completed: Please DocuSign: F1.IntegratedCare_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.IntegratedCare_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000734 | PRTPPM-24B2KS-0000000735 | PRTPPM-24B2KS-0000000732 | KS_PRT-SATEM0000004266 | KS_PRT-SATEM0000004263 | | | | | | | | | | | | | F1.IntegratedCare_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000736 | PRTPPM-24B2KS-0000000737 | PRTPPM-24B2KS-0000000736 | PRTPPM-24B2KS-0000000739 | KS_PRT-SATEM0000004267 | KS_PRT-SATEM0000004268 | KS_PRT-SATEM0000004267 | KS_PRT-SATEM0000004270 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | | Completed: Please DocuSign: F1.JenniferSmith_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.JenniferSmith_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000738 | PRTPPM-24B2KS-0000000739 | PRTPPM-24B2KS-0000000736 | KS_PRT-SATEM0000004269 | KS_PRT-SATEM0000004270 | KS_PRT-SATEM0000004267 | | | | | | | | | | | | F1.JenniferSmith_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000740 | PRTPPM-24B2KS-0000000741 | PRTPPM-24B2KS-0000000740 | PRTPPM-24B2KS-0000000743 | KS_PRT-SATEM0000004271 | KS_PRT-SATEM0000004272 | KS_PRT-SATEM0000004271 | KS_PRT-SATEM0000004274 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | | Completed: Please DocuSign: F1.JioresVentures_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.JioresVentures_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000742 | PRTPPM-24B2KS-0000000743 | PRTPPM-24B2KS-0000000740 | KS_PRT-SATEM0000004273 | KS_PRT-SATEM0000004274 | KS_PRT-SATEM0000004271 | | | | | | | | | | | | F1.JioresVentures_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000744 | PRTPPM-24B2KS-0000000745 | PRTPPM-24B2KS-0000000744 | PRTPPM-24B2KS-0000000747 | KS_PRT-SATEM0000004275 | KS_PRT-SATEM0000004276 | KS_PRT-SATEM0000004275 | KS_PRT-SATEM0000004278 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | | Completed: Please DocuSign: F1.HorizonResourcePartners_ClioLabs_LSRA_ContractTermination.12312 018.pdf | 1/4/2019 | | | F1.HorizonResourcePartners_ClioLabs_LSRA_ContractTermination.12312 018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000746 | PRTPPM-24B2KS-0000000747 | PRTPPM-24B2KS-0000000744 | KS_PRT-SATEM0000004277 | KS_PRT-SATEM0000004278 | KS_PRT-SATEM0000004275 | | | | | | | | | | | | F1.HorizonResourcePartners_ClioLabs_LSRA_ContractTermination.12312 018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000748 | PRTPPM-24B2KS-0000000749 | PRTPPM-24B2KS-0000000751 | KS_PRT-SATEM0000004279 | KS_PRT-SATEM0000004280 | KS_PRT-SATEM0000004279 | KS_PRT-SATEM0000004282 | | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | | Completed: Please DocuSign: F1.HMAGenetix_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.HMAGenetix_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000750 | PRTPPM-24B2KS-0000000751 | PRTPPM-24B2KS-0000000748 | KS_PRT-SATEM0000004281 | KS_PRT-SATEM0000004282 | KS_PRT-SATEM0000004279 | | | | | | | | | | | | F1.HMAGenetix_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000752 | PRTPPM-24B2KS-0000000753 | PRTPPM-24B2KS-0000000752 | PRTPPM-24B2KS-0000000755 | KS_PRT-SATEM0000004283 | KS_PRT-SATEM0000004284 | KS_PRT-SATEM0000004283 | KS_PRT-SATEM0000004286 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | | Completed: Please DocuSign: F1.JoshSilverman_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.JoshSilverman_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000754 | PRTPPM-24B2KS-0000000755 | PRTPPM-24B2KS-0000000752 | KS_PRT-SATEM0000004285 | KS_PRT-SATEM0000004286 | KS_PRT-SATEM0000004283 | | | | | | | | | | | | F1.JoshSilverman_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000756 | PRTPPM-24B2KS-0000000757 | PRTPPM-24B2KS-0000000756 | PRTPPM-24B2KS-0000000759 | KS_PRT-SATEM0000004287 | KS_PRT-SATEM0000004288 | KS_PRT-SATEM0000004287 | KS_PRT-SATEM0000004290 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | | Completed: Please DocuSign: F1.HealthScreeningServices_ClioLabs_LSRA_ContractTermination.123120 18.pdf | 1/4/2019 | | | F1.HealthScreeningServices_ClioLabs_LSRA_ContractTermination.123120 18.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000758 | PRTPPM-24B2KS-0000000759 | PRTPPM-24B2KS-0000000756 | KS_PRT-SATEM0000004289 | KS_PRT-SATEM0000004290 | KS_PRT-SATEM0000004287 | | | | | | | | | | | | F1.HealthScreeningServices_ClioLabs_LSRA_ContractTermination.123120 18.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000760 | PRTPPM-24B2KS-0000000761 | PRTPPM-24B2KS-0000000760 | PRTPPM-24B2KS-0000000763 | KS_PRT-SATEM0000004291 | KS_PRT-SATEM0000004292 | KS_PRT-SATEM0000004291 | KS_PRT-SATEM0000004294 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | | Completed: Please DocuSign: F1.GuyAmerica_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.GuyAmerica_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000762 | PRTPPM-24B2KS-0000000763 | PRTPPM-24B2KS-0000000760 | KS_PRT-SATEM0000004293 | KS_PRT-SATEM0000004294 | KS_PRT-SATEM0000004291 | | | | | | | | | | | | F1.GuyAmerica_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000764 | PRTPPM-24B2KS-0000000765 | PRTPPM-24B2KS-0000000764 | PRTPPM-24B2KS-0000000767 | KS_PRT-SATEM0000004295 | KS_PRT-SATEM0000004296 | KS_PRT-SATEM0000004295 | KS_PRT-SATEM0000004298 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | | Completed: Please DocuSign: F1.Genetix_ClioLabs_LSRA_Contract Termination.12312018.pdf | 1/4/2019 | | | F1.Genetix_ClioLabs_LSRA_Contract Termination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000000766 | PRTPPM-24B2KS-0000000767 | PRTPPM-24B2KS-0000000764 | KS_PRT-SATEM0000004297 | KS_PRT-SATEM0000004298 | KS_PRT-SATEM0000004295 | | | | | | | | | | | | F1.Genetix_ClioLabs_LSRA_Contract Termination.12312018.pdf | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000000768 | PRTPPM-2482KS-0000000769 | PRTPPM-2482KS-0000000768 | PRTPPM-2482KS-0000000771 | KS_PRT-SATEM00000004299 | KS_PRT-SATEM00000004300 | KS_PRT-SATEM00000004299 | KS_PRT-SATEM00000004302 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.GeneticDiagnosticLab_ClioLabs_L SRA_ContractTermination.12312018 .pdf | 1/4/2019 | Completed: Please DocuSign: F1.GeneticDiagnosticLab_ClioLabs_L SRA_ContractTermination.12312018 .pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000770 | PRTPPM-2482KS-0000000771 | PRTPPM-2482KS-0000000768 | PRTPPM-2482KS-0000000771 | KS_PRT-SATEM00000004301 | KS_PRT-SATEM00000004299 | KS_PRT-SATEM00000004302 | | | | | | F1.GeneticDiagnosticLab_ClioLabs_L SRA_ContractTermination.12312018 .pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000772 | PRTPPM-2482KS-0000000773 | PRTPPM-2482KS-0000000772 | PRTPPM-2482KS-0000000775 | KS_PRT-SATEM00000004303 | KS_PRT-SATEM00000004304 | KS_PRT-SATEM00000004303 | KS_PRT-SATEM00000004306 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Geneomix_ClioLabs_LSRA_Contra ctTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.Geneomix_ClioLabs_LSRA_Contra ctTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000774 | PRTPPM-2482KS-0000000775 | PRTPPM-2482KS-0000000772 | PRTPPM-2482KS-0000000775 | KS_PRT-SATEM00000004305 | KS_PRT-SATEM00000004306 | KS_PRT-SATEM00000004303 | KS_PRT-SATEM00000004306 | | | | | F1.Geneomix_ClioLabs_LSRA_Contra ctTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000776 | PRTPPM-2482KS-0000000777 | PRTPPM-2482KS-0000000776 | PRTPPM-2482KS-0000000779 | KS_PRT-SATEM00000004307 | KS_PRT-SATEM00000004308 | KS_PRT-SATEM00000004307 | KS_PRT-SATEM00000004310 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.FillaSolutions_ClioLabs_LSRA_Co ntractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.FillaSolutions_ClioLabs_LSRA_Co ntractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000778 | PRTPPM-2482KS-0000000779 | PRTPPM-2482KS-0000000776 | PRTPPM-2482KS-0000000779 | KS_PRT-SATEM00000004309 | KS_PRT-SATEM00000004310 | KS_PRT-SATEM00000004307 | KS_PRT-SATEM00000004310 | | | | | F1.FillaSolutions_ClioLabs_LSRA_Co ntractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000780 | PRTPPM-2482KS-0000000781 | PRTPPM-2482KS-0000000780 | PRTPPM-2482KS-0000000783 | KS_PRT-SATEM00000004315 | KS_PRT-SATEM00000004314 | KS_PRT-SATEM00000004317 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.JulioARodriguez_ClioLabs_LSRA_ ContractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.JulioARodriguez_ClioLabs_LSRA_ ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000782 | PRTPPM-2482KS-0000000783 | PRTPPM-2482KS-0000000780 | PRTPPM-2482KS-0000000783 | KS_PRT-SATEM00000004316 | KS_PRT-SATEM00000004317 | KS_PRT-SATEM00000004317 | | | | | | F1.JulioARodriguez_ClioLabs_LSRA_ ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000784 | PRTPPM-2482KS-0000000785 | PRTPPM-2482KS-0000000784 | PRTPPM-2482KS-0000000787 | KS_PRT-SATEM00000004319 | KS_PRT-SATEM00000004318 | KS_PRT-SATEM00000004321 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.MedMatrix_ClioLabs_LSRA_Contr actTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.MedMatrix_ClioLabs_LSRA_Contr actTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000786 | PRTPPM-2482KS-0000000787 | PRTPPM-2482KS-0000000784 | PRTPPM-2482KS-0000000787 | KS_PRT-SATEM00000004320 | KS_PRT-SATEM00000004321 | KS_PRT-SATEM00000004318 | KS_PRT-SATEM00000004321 | | | | | F1.MedMatrix_ClioLabs_LSRA_Contr actTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000788 | PRTPPM-2482KS-0000000789 | PRTPPM-2482KS-0000000788 | PRTPPM-2482KS-0000000791 | KS_PRT-SATEM00000004322 | KS_PRT-SATEM00000004323 | KS_PRT-SATEM00000004322 | KS_PRT-SATEM00000004325 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.MattWoodall_ClioLabs_LSRA_Con tractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.MattWoodall_ClioLabs_LSRA_Con tractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000790 | PRTPPM-2482KS-0000000791 | PRTPPM-2482KS-0000000788 | PRTPPM-2482KS-0000000791 | KS_PRT-SATEM00000004324 | KS_PRT-SATEM00000004325 | KS_PRT-SATEM00000004322 | KS_PRT-SATEM00000004325 | | | | | F1.MattWoodall_ClioLabs_LSRA_Con tractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000792 | PRTPPM-2482KS-0000000793 | PRTPPM-2482KS-0000000792 | PRTPPM-2482KS-0000000795 | KS_PRT-SATEM00000004326 | KS_PRT-SATEM00000004327 | KS_PRT-SATEM00000004326 | KS_PRT-SATEM00000004329 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.LisaSalzberg_ClioLabs_LSRA_Cont ractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.LisaSalzberg_ClioLabs_LSRA_Cont ractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000794 | PRTPPM-2482KS-0000000795 | PRTPPM-2482KS-0000000792 | PRTPPM-2482KS-0000000795 | KS_PRT-SATEM00000004328 | KS_PRT-SATEM00000004329 | KS_PRT-SATEM00000004326 | KS_PRT-SATEM00000004329 | | | | | F1.LisaSalzberg_ClioLabs_LSRA_Cont ractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000796 | PRTPPM-2482KS-0000000797 | PRTPPM-2482KS-0000000796 | PRTPPM-2482KS-0000000799 | KS_PRT-SATEM00000004330 | KS_PRT-SATEM00000004331 | KS_PRT-SATEM00000004330 | KS_PRT-SATEM00000004333 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.LeafDNA_ClioLabs_LSRA_Contrac tTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.LeafDNA_ClioLabs_LSRA_Contrac tTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000798 | PRTPPM-2482KS-0000000799 | PRTPPM-2482KS-0000000796 | PRTPPM-2482KS-0000000799 | KS_PRT-SATEM00000004332 | KS_PRT-SATEM00000004333 | KS_PRT-SATEM00000004330 | KS_PRT-SATEM00000004333 | | | | | F1.LeafDNA_ClioLabs_LSRA_Contrac tTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000800 | PRTPPM-2482KS-0000000801 | PRTPPM-2482KS-0000000800 | PRTPPM-2482KS-0000000803 | KS_PRT-SATEM00000004334 | KS_PRT-SATEM00000004335 | KS_PRT-SATEM00000004334 | KS_PRT-SATEM00000004337 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.LabLifeServices_ClioLabs_LSRA_C ontractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.LabLifeServices_ClioLabs_LSRA_C ontractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000802 | PRTPPM-2482KS-0000000803 | PRTPPM-2482KS-0000000800 | PRTPPM-2482KS-0000000803 | KS_PRT-SATEM00000004336 | KS_PRT-SATEM00000004337 | KS_PRT-SATEM00000004334 | KS_PRT-SATEM00000004337 | | | | | F1.LabLifeServices_ClioLabs_LSRA_C ontractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000804 | PRTPPM-2482KS-0000000805 | PRTPPM-2482KS-0000000804 | PRTPPM-2482KS-0000000807 | KS_PRT-SATEM00000004338 | KS_PRT-SATEM00000004339 | KS_PRT-SATEM00000004338 | KS_PRT-SATEM00000004341 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.KetrinAude_ClioLabs_LSRA_Contr actTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.KetrinAude_ClioLabs_LSRA_Contr actTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000806 | PRTPPM-2482KS-0000000807 | PRTPPM-2482KS-0000000804 | PRTPPM-2482KS-0000000807 | KS_PRT-SATEM00000004340 | KS_PRT-SATEM00000004341 | KS_PRT-SATEM00000004338 | KS_PRT-SATEM00000004341 | | | | | F1.KetrinAude_ClioLabs_LSRA_Contr actTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000808 | PRTPPM-2482KS-0000000809 | PRTPPM-2482KS-0000000808 | PRTPPM-2482KS-0000000811 | KS_PRT-SATEM00000004342 | KS_PRT-SATEM00000004343 | KS_PRT-SATEM00000004342 | KS_PRT-SATEM00000004345 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.KaliosGenetics- JandJCapitalManagement_ClioLabs_ LSRA_ContractTermination.123... | 1/4/2019 | Completed: Please DocuSign: F1.KaliosGenetics- JandJCapitalManagement_ClioLabs_ LSRA_ContractTermination.123... | Attorney Client Communication |
| PRTPPM-2482KS-0000000810 | PRTPPM-2482KS-0000000811 | PRTPPM-2482KS-0000000808 | PRTPPM-2482KS-0000000811 | KS_PRT-SATEM00000004344 | KS_PRT-SATEM00000004345 | KS_PRT-SATEM00000004342 | KS_PRT-SATEM00000004345 | | | | | F1.KaliosGenetics- JandJCapitalManagement_ClioLabs_ LSRA_ContractTermination.1231201 8.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000812 | PRTPPM-2482KS-0000000813 | PRTPPM-2482KS-0000000812 | PRTPPM-2482KS-0000000815 | KS_PRT-SATEM00000004346 | KS_PRT-SATEM00000004347 | KS_PRT-SATEM00000004346 | KS_PRT-SATEM00000004349 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.MMGandhi_ClioLabs_LSRA_Contr actTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.MMGandhi_ClioLabs_LSRA_Contr actTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000814 | PRTPPM-2482KS-0000000815 | PRTPPM-2482KS-0000000812 | PRTPPM-2482KS-0000000815 | KS_PRT-SATEM00000004348 | KS_PRT-SATEM00000004349 | KS_PRT-SATEM00000004346 | KS_PRT-SATEM00000004349 | | | | | F1.MMGandhi_ClioLabs_LSRA_Contr actTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000816 | PRTPPM-2482KS-0000000817 | PRTPPM-2482KS-0000000816 | PRTPPM-2482KS-0000000819 | KS_PRT-SATEM00000004350 | KS_PRT-SATEM00000004351 | KS_PRT-SATEM00000004350 | KS_PRT-SATEM00000004353 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.MedTesting_ClioLabs_LSRA_Cont ractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.MedTesting_ClioLabs_LSRA_Cont ractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000818 | PRTPPM-2482KS-0000000819 | PRTPPM-2482KS-0000000816 | PRTPPM-2482KS-0000000819 | KS_PRT-SATEM00000004352 | KS_PRT-SATEM00000004353 | KS_PRT-SATEM00000004350 | KS_PRT-SATEM00000004353 | | | | | F1.MedTesting_ClioLabs_LSRA_Cont ractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000820 | PRTPPM-2482KS-0000000820 | PRTPPM-2482KS-0000000820 | PRTPPM-2482KS-0000000821 | KS_PRT-SATEM00000004367 | KS_PRT-SATEM00000004367 | KS_PRT-SATEM00000004368 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | New EKRA Fee Schedule Exhibit B | 1/4/2019 | New EKRA Fee Schedule Exhibit B | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000000821 | PRTPPM-2482KS-0000000821 | PRTPPM-2482KS-0000000820 | PRTPPM-2482KS-0000000821 | KS_PRT-SATEM00000004368 | KS_PRT-SATEM00000004368 | KS_PRT-SATEM00000004367 | KS_PRT-SATEM00000004368 | | | | | EXHIBIT B.01042019.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000000822 | PRTPPM-2482KS-0000000823 | PRTPPM-2482KS-0000000822 | PRTPPM-2482KS-0000000825 | KS_PRT-SATEM00000004369 | KS_PRT-SATEM00000004370 | KS_PRT-SATEM00000004369 | KS_PRT-SATEM00000004372 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.VariantHealth_ClioLabs_LSRA_Co ntractTermination.12312018.pdf | 1/4/2019 | Completed: Please DocuSign: F1.VariantHealth_ClioLabs_LSRA_Co ntractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000824 | PRTPPM-2482KS-0000000825 | PRTPPM-2482KS-0000000822 | PRTPPM-2482KS-0000000825 | KS_PRT-SATEM00000004371 | KS_PRT-SATEM00000004372 | KS_PRT-SATEM00000004369 | KS_PRT-SATEM00000004372 | | | | | F1.VariantHealth_ClioLabs_LSRA_Co ntractTermination.12312018.pdf | Attorney Client Communication |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000000826 | PRTPPM-2482XS-0000000827 | PRTPPM-2482XS-0000000826 | PRTPPM-2482XS-0000000829 | KS_PRT-SATEM00000004373 | KS_PRT-SATEM00000004374 | KS_PRT-SATEM00000004371 | KS_PRT-SATEM00000004376 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.NUISolutionsGroup_ClioLabs_LSR A_ContractTermination.12312018.p df | 1/4/2019 | | Completed: Please DocuSign: F1.NUISolutionsGroup_ClioLabs_LSR A_ContractTermination.12312018.p df | Attorney Client Communication |
| PRTPPM-2482XS-0000000828 | PRTPPM-2482XS-0000000829 | PRTPPM-2482XS-0000000826 | PRTPPM-2482XS-0000000829 | KS_PRT-SATEM00000004375 | KS_PRT-SATEM00000004376 | KS_PRT-SATEM00000004373 | KS_PRT-SATEM00000004376 | | | | | | F1.NUISolutionsGroup_ClioLabs_LSR A_ContractTermination.12312018.p df | Attorney Client Communication |
| PRTPPM-2482XS-0000000830 | PRTPPM-2482XS-0000000831 | PRTPPM-2482XS-0000000830 | PRTPPM-2482XS-0000000831 | KS_PRT-SATEM00000004377 | KS_PRT-SATEM00000004378 | KS_PRT-SATEM00000004377 | KS_PRT-SATEM0000000438O | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.VitalityoneGeneticHealthcare_Cli oLabs_LSRA_ContractTermination.1 2312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.VitalityoneGeneticHealthcare_Cli oLabs_LSRA_ContractTermination.1 2312018.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000832 | PRTPPM-2482XS-0000000833 | PRTPPM-2482XS-0000000830 | PRTPPM-2482XS-0000000833 | KS_PRT-SATEM00000004379 | KS_PRT-SATEM0000000438O | KS_PRT-SATEM00000004377 | KS_PRT-SATEM0000000438O | | | | | | F1.VitalityoneGeneticHealthcare_Cli oLabs_LSRA_ContractTermination.1 2312018.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000834 | PRTPPM-2482XS-0000000835 | PRTPPM-2482XS-0000000834 | PRTPPM-2482XS-0000000837 | KS_PRT-SATEM00000004381 | KS_PRT-SATEM00000004382 | KS_PRT-SATEM00000004381 | KS_PRT-SATEM00000004384 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.VantageMedical_ClioLabs_LSRA_ ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.VantageMedical_ClioLabs_LSRA_ ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000836 | PRTPPM-2482XS-0000000837 | PRTPPM-2482XS-0000000834 | PRTPPM-2482XS-0000000837 | KS_PRT-SATEM00000004383 | KS_PRT-SATEM00000004384 | KS_PRT-SATEM00000004381 | KS_PRT-SATEM00000004384 | | | | | | F1.VantageMedical_ClioLabs_LSRA_ ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000838 | PRTPPM-2482XS-0000000839 | PRTPPM-2482XS-0000000838 | PRTPPM-2482XS-0000000841 | KS_PRT-SATEM00000004385 | KS_PRT-SATEM00000004386 | KS_PRT-SATEM00000004385 | KS_PRT-SATEM00000004388 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.UniquexPharmaceutical_ClioLabs _LSRA_ContractTermination.123120 18.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.UniquexPharmaceutical_ClioLabs _LSRA_ContractTermination.123120 18.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000840 | PRTPPM-2482XS-0000000841 | PRTPPM-2482XS-0000000838 | PRTPPM-2482XS-0000000841 | KS_PRT-SATEM00000004387 | KS_PRT-SATEM00000004388 | KS_PRT-SATEM00000004385 | KS_PRT-SATEM00000004388 | | | | | | F1.UniquexPharmaceutical_ClioLabs _LSRA_ContractTermination.123120 18.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000842 | PRTPPM-2482XS-0000000842 | PRTPPM-2482XS-0000000842 | PRTPPM-2482XS-0000000860 | KS_PRT-SATEM00000004389 | KS_PRT-SATEM00000004389 | KS_PRT-SATEM00000004389 | KS_PRT-SATEM00000004407 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Texas Lab - Advanced Laboratory Services, LLC | 1/4/2019 | | Texas Lab - Advanced Laboratory Services, LLC | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482XS-0000000843 | PRTPPM-2482XS-0000000860 | PRTPPM-2482XS-0000000842 | PRTPPM-2482XS-0000000860 | KS_PRT-SATEM00000004390 | | KS_PRT-SATEM00000004407 | KS_PRT-SATEM00000004389 | KS_PRT-SATEM00000004407 | | | Stock Purchase Agreement | | | F1.SVALLLC_AdvancedLaboratorySer vicesLLC_SamiyaMustafa.01042019. doc | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482XS-0000000861 | PRTPPM-2482XS-0000000862 | PRTPPM-2482XS-0000000861 | PRTPPM-2482XS-0000000864 | KS_PRT-SATEM00000004408 | KS_PRT-SATEM00000004409 | KS_PRT-SATEM00000004408 | KS_PRT-SATEM00000004411 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.SpiritHealthcare_ClioLabs_LSRA_ ContractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.SpiritHealthcare_ClioLabs_LSRA_ ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000863 | PRTPPM-2482XS-0000000864 | PRTPPM-2482XS-0000000861 | PRTPPM-2482XS-0000000864 | KS_PRT-SATEM00000004410 | KS_PRT-SATEM00000004411 | KS_PRT-SATEM00000004408 | KS_PRT-SATEM00000004411 | | | | | | F1.SpiritHealthcare_ClioLabs_LSRA_ ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000865 | PRTPPM-2482XS-0000000866 | PRTPPM-2482XS-0000000865 | PRTPPM-2482XS-0000000868 | KS_PRT-SATEM00000004412 | KS_PRT-SATEM00000004413 | KS_PRT-SATEM00000004412 | KS_PRT-SATEM00000004415 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.SouthernDiagnosticTesting_CiioL abs_LSRA_ContractTermination.123 12018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.SouthernDiagnosticTesting_CiioL abs_LSRA_ContractTermination.123 12018.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000867 | PRTPPM-2482XS-0000000868 | PRTPPM-2482XS-0000000865 | PRTPPM-2482XS-0000000868 | KS_PRT-SATEM00000004414 | KS_PRT-SATEM00000004415 | KS_PRT-SATEM00000004412 | KS_PRT-SATEM00000004415 | | | | | | F1.SouthernDiagnosticTesting_CiioL abs_LSRA_ContractTermination.123 12018.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000869 | PRTPPM-2482XS-0000000870 | PRTPPM-2482XS-0000000869 | PRTPPM-2482XS-0000000872 | KS_PRT-SATEM00000004416 | KS_PRT-SATEM00000004417 | KS_PRT-SATEM00000004416 | KS_PRT-SATEM00000004419 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.CMLHoldings_360_LSRA_Contract Termination.12312018.docx | 1/4/2019 | | Completed: Please DocuSign: F1.CMLHoldings_360_LSRA_Contract Termination.12312018.docx | Attorney Client Communication |
| PRTPPM-2482XS-0000000871 | PRTPPM-2482XS-0000000872 | PRTPPM-2482XS-0000000869 | PRTPPM-2482XS-0000000872 | KS_PRT-SATEM00000004418 | | KS_PRT-SATEM00000004419 | KS_PRT-SATEM00000004416 | KS_PRT-SATEM00000004419 | | | | | | F1.CMLHoldings_360_LSRA_Contract Termination.12312018.docx.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000873 | PRTPPM-2482XS-0000000874 | PRTPPM-2482XS-0000000873 | PRTPPM-2482XS-0000000876 | KS_PRT-SATEM00000004420 | KS_PRT-SATEM00000004421 | KS_PRT-SATEM00000004420 | KS_PRT-SATEM00000004423 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.EffectiveConsultants_360_LSRA_C ontractTermination.12312018.docx | 1/4/2019 | | Completed: Please DocuSign: F1.EffectiveConsultants_360_LSRA_C ontractTermination.12312018.docx | Attorney Client Communication |
| PRTPPM-2482XS-0000000875 | PRTPPM-2482XS-0000000876 | PRTPPM-2482XS-0000000873 | PRTPPM-2482XS-0000000876 | KS_PRT-SATEM00000004422 | | KS_PRT-SATEM00000004420 | KS_PRT-SATEM00000004423 | | | | | | F1.EffectiveConsultants_360_LSRA_C ontractTermination.12312018.docx. pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000877 | PRTPPM-2482XS-0000000878 | PRTPPM-2482XS-0000000877 | PRTPPM-2482XS-0000000880 | KS_PRT-SATEM00000004424 | KS_PRT-SATEM00000004425 | KS_PRT-SATEM00000004424 | KS_PRT-SATEM00000004427 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.HealthScreeningServices_360_LS RA_ContractTermination.12312018. docx | 1/4/2019 | | Completed: Please DocuSign: F1.HealthScreeningServices_360_LS RA_ContractTermination.12312018. docx | Attorney Client Communication |
| PRTPPM-2482XS-0000000879 | PRTPPM-2482XS-0000000880 | PRTPPM-2482XS-0000000877 | PRTPPM-2482XS-0000000880 | KS_PRT-SATEM00000004426 | | KS_PRT-SATEM00000004427 | KS_PRT-SATEM00000004424 | KS_PRT-SATEM00000004427 | | | | | | F1.HealthScreeningServices_360_LS RA_ContractTermination.12312018. docx.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000881 | PRTPPM-2482XS-0000000882 | PRTPPM-2482XS-0000000881 | PRTPPM-2482XS-0000000884 | KS_PRT-SATEM00000004428 | | KS_PRT-SATEM00000004429 | KS_PRT-SATEM00000004428 | KS_PRT-SATEM00000004431 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.HMAGenetix_360_LSRA_Contract Termination.12312018.docx | 1/4/2019 | | Completed: Please DocuSign: F1.HMAGenetix_360_LSRA_Contract Termination.12312018.docx | Attorney Client Communication |
| PRTPPM-2482XS-0000000883 | PRTPPM-2482XS-0000000884 | PRTPPM-2482XS-0000000881 | PRTPPM-2482XS-0000000884 | KS_PRT-SATEM00000004430 | | KS_PRT-SATEM00000004431 | KS_PRT-SATEM00000004428 | KS_PRT-SATEM00000004431 | | | | | | F1.HMAGenetix_360_LSRA_Contract Termination.12312018.docx.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000885 | PRTPPM-2482XS-0000000886 | PRTPPM-2482XS-0000000885 | PRTPPM-2482XS-0000000888 | KS_PRT-SATEM00000004432 | | KS_PRT-SATEM00000004433 | KS_PRT-SATEM00000004432 | KS_PRT-SATEM00000004435 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.SNFinancials_ClioLabs_LSRA_Con tractTermination.12312018.pdf | 1/4/2019 | | Completed: Please DocuSign: F1.SNFinancials_ClioLabs_LSRA_Con tractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000887 | PRTPPM-2482XS-0000000888 | PRTPPM-2482XS-0000000885 | PRTPPM-2482XS-0000000888 | KS_PRT-SATEM00000004434 | | KS_PRT-SATEM00000004435 | KS_PRT-SATEM00000004432 | KS_PRT-SATEM00000004435 | | | | | | F1.SNFinancials_ClioLabs_LSRA_Con tractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000889 | PRTPPM-2482XS-0000000890 | PRTPPM-2482XS-0000000889 | PRTPPM-2482XS-0000000892 | KS_PRT-SATEM00000004436 | | KS_PRT-SATEM00000004437 | KS_PRT-SATEM00000004436 | KS_PRT-SATEM00000004439 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.JPMedical_360_LSRA_ContractTe rmination.12312018.docx | 1/4/2019 | | Completed: Please DocuSign: F1.JPMedical_360_LSRA_ContractTe rmination.12312018.docx | Attorney Client Communication |
| PRTPPM-2482XS-0000000891 | PRTPPM-2482XS-0000000892 | PRTPPM-2482XS-0000000889 | PRTPPM-2482XS-0000000892 | KS_PRT-SATEM00000004438 | | KS_PRT-SATEM00000004439 | KS_PRT-SATEM00000004436 | KS_PRT-SATEM00000004439 | | | | | | F1.JPMedical_360_LSRA_ContractTe rmination.12312018.docx.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000893 | PRTPPM-2482XS-0000000894 | PRTPPM-2482XS-0000000893 | PRTPPM-2482XS-0000000896 | KS_PRT-SATEM00000004440 | | KS_PRT-SATEM00000004441 | KS_PRT-SATEM00000004440 | KS_PRT-SATEM00000004443 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.IloresVentures_360_LSRA_Contra ctTermination.12312018.docx | 1/4/2019 | | Completed: Please DocuSign: F1.IloresVentures_360_LSRA_Contra ctTermination.12312018.docx | Attorney Client Communication |
| PRTPPM-2482XS-0000000895 | PRTPPM-2482XS-0000000896 | PRTPPM-2482XS-0000000893 | PRTPPM-2482XS-0000000896 | KS_PRT-SATEM00000004442 | | KS_PRT-SATEM00000004443 | KS_PRT-SATEM00000004440 | KS_PRT-SATEM00000004443 | | | | | | F1.IloresVentures_360_LSRA_Contra ctTermination.12312018.docx.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000000897 | PRTPPM-2482XS-0000000898 | PRTPPM-2482XS-0000000897 | PRTPPM-2482XS-0000000900 | KS_PRT-SATEM00000004444 | | KS_PRT-SATEM00000004445 | KS_PRT-SATEM00000004444 | KS_PRT-SATEM00000004447 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.PremierMedicalMarketing_360_L SRA_ContractTermination.12312018 .docx | 1/4/2019 | | Completed: Please DocuSign: F1.PremierMedicalMarketing_360_L SRA_ContractTermination.12312018 .docx | Attorney Client Communication |



**EXHIBIT 7**

| Bates Begin | Bates End | Attach Begin | Attach End | KS Begin | KS End | KS Attach Begin | KS Attach End | From/To | Email | Email | Subject | Date | | | Filename | Designation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000000899 | PRTPPM-2482KS-0000000900 | PRTPPM-2482KS-0000000897 | PRTPPM-2482KS-0000000900 | KS_PRT-SATEM00000004446 | KS_PRT-SATEM00000004447 | KS_PRT-SATEM00000004444 | KS_PRT-SATEM00000004447 | | | | | | | | F1.PremierMedicalMarketing_360_LSRA_ContractTermination.12312018.docx.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000901 | PRTPPM-2482KS-0000000902 | PRTPPM-2482KS-0000000901 | PRTPPM-2482KS-0000000904 | KS_PRT-SATEM00000004448 | KS_PRT-SATEM00000004449 | KS_PRT-SATEM00000004448 | KS_PRT-SATEM00000004451 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.PhysiciansMedicalStudies_360_LSRA_ContractTermination.12312018.docx | 1/4/2019 | | | F1.PhysiciansMedicalStudies_360_LSRA_ContractTermination.12312018.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000000903 | PRTPPM-2482KS-0000000904 | PRTPPM-2482KS-0000000901 | PRTPPM-2482KS-0000000904 | KS_PRT-SATEM00000004450 | KS_PRT-SATEM00000004450 | KS_PRT-SATEM00000004448 | KS_PRT-SATEM00000004451 | | | | | | | | F1.PhysiciansMedicalStudies_360_LSRA_ContractTermination.12312018.docx.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000905 | PRTPPM-2482KS-0000000906 | PRTPPM-2482KS-0000000905 | PRTPPM-2482KS-0000000908 | KS_PRT-SATEM00000004452 | KS_PRT-SATEM00000004453 | KS_PRT-SATEM00000004452 | KS_PRT-SATEM00000004455 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.SignalHealth_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.SignalHealth_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000907 | PRTPPM-2482KS-0000000908 | PRTPPM-2482KS-0000000905 | PRTPPM-2482KS-0000000908 | KS_PRT-SATEM00000004454 | KS_PRT-SATEM00000004455 | KS_PRT-SATEM00000004452 | KS_PRT-SATEM00000004455 | | | | | | | | F1.SignalHealth_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000909 | PRTPPM-2482KS-0000000910 | PRTPPM-2482KS-0000000909 | PRTPPM-2482KS-0000000912 | KS_PRT-SATEM00000004456 | KS_PRT-SATEM00000004457 | KS_PRT-SATEM00000004456 | KS_PRT-SATEM00000004459 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.SCGlobal_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.SCGlobal_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000911 | PRTPPM-2482KS-0000000912 | PRTPPM-2482KS-0000000909 | PRTPPM-2482KS-0000000912 | KS_PRT-SATEM00000004458 | | KS_PRT-SATEM00000004456 | KS_PRT-SATEM00000004459 | | | | | | | | F1.SCGlobal_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000913 | PRTPPM-2482KS-0000000914 | PRTPPM-2482KS-0000000913 | PRTPPM-2482KS-0000000916 | KS_PRT-SATEM00000004460 | KS_PRT-SATEM00000004461 | KS_PRT-SATEM00000004460 | KS_PRT-SATEM00000004463 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.RKGInternational_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.RKGInternational_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000915 | PRTPPM-2482KS-0000000916 | PRTPPM-2482KS-0000000913 | PRTPPM-2482KS-0000000916 | KS_PRT-SATEM00000004462 | | KS_PRT-SATEM00000004463 | KS_PRT-SATEM00000004460 | | | | | | | | F1.RKGInternational_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000917 | PRTPPM-2482KS-0000000918 | PRTPPM-2482KS-0000000917 | PRTPPM-2482KS-0000000920 | KS_PRT-SATEM00000004465 | KS_PRT-SATEM00000004464 | KS_PRT-SATEM00000004467 | KS_PRT-SATEM00000004464 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.QVMedicalConsulting_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.QVMedicalConsulting_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000919 | PRTPPM-2482KS-0000000920 | PRTPPM-2482KS-0000000917 | PRTPPM-2482KS-0000000920 | KS_PRT-SATEM00000004466 | KS_PRT-SATEM00000004467 | KS_PRT-SATEM00000004464 | KS_PRT-SATEM00000004467 | | | | | | | | F1.QVMedicalConsulting_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000921 | PRTPPM-2482KS-0000000922 | PRTPPM-2482KS-0000000921 | PRTPPM-2482KS-0000000927 | KS_PRT-SATEM00000004468 | KS_PRT-SATEM00000004469 | KS_PRT-SATEM00000004468 | KS_PRT-SATEM00000004474 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F4.CygnnLLC_Gnos_ConsultingServicesAgreement.01042019.pdf | 1/4/2019 | | | F4.CygnnLLC_Gnos_ConsultingServicesAgreement.01042019.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000923 | PRTPPM-2482KS-0000000927 | PRTPPM-2482KS-0000000921 | PRTPPM-2482KS-0000000927 | KS_PRT-SATEM00000004470 | KS_PRT-SATEM00000004474 | KS_PRT-SATEM00000004468 | KS_PRT-SATEM00000004474 | | | | | | | | F4.CygnnLLC_Gnos_ConsultingServicesAgreement.01042019.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000929 | PRTPPM-2482KS-0000000928 | PRTPPM-2482KS-0000000929 | PRTPPM-2482KS-0000000931 | KS_PRT-SATEM00000004476 | KS_PRT-SATEM00000004475 | KS_PRT-SATEM00000004478 | KS_PRT-SATEM00000004475 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.PTMMarketingandConsulting_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.PTMMarketingandConsulting_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000930 | PRTPPM-2482KS-0000000931 | PRTPPM-2482KS-0000000929 | PRTPPM-2482KS-0000000931 | KS_PRT-SATEM00000004477 | | KS_PRT-SATEM00000004478 | KS_PRT-SATEM00000004475 | | | | | | | | F1.PTMMarketingandConsulting_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000932 | PRTPPM-2482KS-0000000933 | PRTPPM-2482KS-0000000932 | PRTPPM-2482KS-0000000935 | KS_PRT-SATEM00000004479 | KS_PRT-SATEM00000004480 | KS_PRT-SATEM00000004479 | KS_PRT-SATEM00000004482 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.Progrx_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.Progrx_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000934 | PRTPPM-2482KS-0000000935 | PRTPPM-2482KS-0000000932 | PRTPPM-2482KS-0000000935 | KS_PRT-SATEM00000004481 | KS_PRT-SATEM00000004482 | KS_PRT-SATEM00000004479 | KS_PRT-SATEM00000004482 | | | | | | | | F1.Progrx_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000936 | PRTPPM-2482KS-0000000937 | PRTPPM-2482KS-0000000936 | PRTPPM-2482KS-0000000939 | KS_PRT-SATEM00000004483 | KS_PRT-SATEM00000004484 | KS_PRT-SATEM00000004483 | KS_PRT-SATEM00000004486 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.PreferredOnesource_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.PreferredOnesource_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000938 | PRTPPM-2482KS-0000000939 | PRTPPM-2482KS-0000000936 | PRTPPM-2482KS-0000000939 | KS_PRT-SATEM00000004485 | KS_PRT-SATEM00000004486 | KS_PRT-SATEM00000004483 | KS_PRT-SATEM00000004486 | | | | | | | | F1.PreferredOnesource_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000940 | PRTPPM-2482KS-0000000941 | PRTPPM-2482KS-0000000940 | PRTPPM-2482KS-0000000943 | KS_PRT-SATEM00000004487 | KS_PRT-SATEM00000004488 | KS_PRT-SATEM00000004487 | KS_PRT-SATEM00000004490 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.PowerRefinement_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.PowerRefinement_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000942 | PRTPPM-2482KS-0000000943 | PRTPPM-2482KS-0000000940 | PRTPPM-2482KS-0000000943 | KS_PRT-SATEM00000004489 | | KS_PRT-SATEM00000004487 | KS_PRT-SATEM00000004490 | | | | | | | | F1.PowerRefinement_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000944 | PRTPPM-2482KS-0000000945 | PRTPPM-2482KS-0000000944 | PRTPPM-2482KS-0000000947 | KS_PRT-SATEM00000004491 | KS_PRT-SATEM00000004492 | KS_PRT-SATEM00000004491 | KS_PRT-SATEM00000004494 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.PerfectSolution1_ClioLabs_LSRA_ContractTermination.12312018.pdf | 1/4/2019 | | | F1.PerfectSolution1_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000946 | PRTPPM-2482KS-0000000947 | PRTPPM-2482KS-0000000944 | PRTPPM-2482KS-0000000947 | KS_PRT-SATEM00000004493 | | KS_PRT-SATEM00000004494 | KS_PRT-SATEM00000004491 | | | | | | | | F1.PerfectSolution1_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000948 | PRTPPM-2482KS-0000000949 | PRTPPM-2482KS-0000000948 | PRTPPM-2482KS-0000000951 | KS_PRT-SATEM00000004495 | | KS_PRT-SATEM00000004496 | KS_PRT-SATEM00000004498 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.Oncology Referral Network of American_ClioLabs_LSRA_ContractTermination.123... | 1/4/2019 | | | F1.Oncology Referral Network of American_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000950 | PRTPPM-2482KS-0000000951 | PRTPPM-2482KS-0000000948 | PRTPPM-2482KS-0000000951 | KS_PRT-SATEM00000004497 | | KS_PRT-SATEM00000004498 | KS_PRT-SATEM00000004495 | | | | | | | | F1.Oncology Referral Network of American_ClioLabs_LSRA_ContractTermination.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000000955 | PRTPPM-2482KS-0000000955 | PRTPPM-2482KS-0000000955 | PRTPPM-2482KS-0000000955 | KS_PRT-SATEM00000004567 | KS_PRT-SATEM00000004567 | KS_PRT-SATEM00000004567 | KS_PRT-SATEM00000004567 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | FW: company information | 1/6/2019 | | | FW: company information | Attorney Client Communication |
| PRTPPM-2482KS-0000000956 | PRTPPM-2482KS-0000000957 | PRTPPM-2482KS-0000000956 | PRTPPM-2482KS-0000000957 | KS_PRT-SATEM00000004595 | KS_PRT-SATEM00000004596 | KS_PRT-SATEM00000004595 | KS_PRT-SATEM00000004596 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: company information | 1/6/2019 | | | Re: company information | Attorney Client Communication |
| PRTPPM-2482KS-0000000958 | PRTPPM-2482KS-0000000958 | PRTPPM-2482KS-0000000958 | PRTPPM-2482KS-0000000966 | KS_PRT-SATEM00000004600 | KS_PRT-SATEM00000004600 | KS_PRT-SATEM00000004600 | KS_PRT-SATEM00000004608 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Kaleidoscope Partners Inc & GNOS Consulting Services (David Mittlemen) | 1/6/2019 | | | Kaleidoscope Partners Inc & GNOS Consulting Services (David Mittlemen) | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000000959 | PRTPPM-2482KS-0000000966 | PRTPPM-2482KS-0000000958 | PRTPPM-2482KS-0000000966 | KS_PRT-SATEM00000004601 | KS_PRT-SATEM00000004608 | KS_PRT-SATEM00000004600 | KS_PRT-SATEM00000004608 | | | | | | | | F1.KaleidoscopePartnersInc_GnosMedicalInc_ConsultingServicesContract.01062019.docx | Attorney Client Communication; Attorney Work Product |



**EXHIBIT 7**

| Bates Begin | Bates End | ... | Recipients | From | Subject | Date | CC | Attachment | Privilege Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000000967 | PRTPPM-2482KS-0000000971 | KS_PRT-SATEM0000004621 / KS_PRT-SATEM0000004625 / KS_PRT-SATEM0000004625 | William Baus <william@laboratoryexperts.com>; Nabeel Abusharkh <nabusharkh@nextgenomix.com>; ksatary <ksatary@gmail.com>; Mahmoud Jazzar <mjazzar@nextgenomix.com> | Shareef Nahas <snahas@nextgenomix.com> | Re: Notes from NG meeting 12/18/2018 | 1/7/2019 | (Vinemersonlaw@gmail.com)* <vnemersonlaw@gmail.com>; Jamal Bahhur <jbahhur@nextgenomix.com>; Deborah Frazier <deborah@laboratoryexperts.com>; Kelley Whitmire <kelley@laboratoryexperts.com>; Amr Shehab <amr@iatserv.com>; Aisma Geer <ageer@laboratoryexperts.com> | Re: Notes from NG meeting 12/18/2018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000972 | PRTPPM-2482KS-0000000976 | KS_PRT-SATEM0000004626 / KS_PRT-SATEM0000004630 / KS_PRT-SATEM0000004630 | Shareef Nahas <snahas@nextgenomix.com> | Khalid Satary <ksatary@gmail.com> | Re: Notes from NG meeting 12/18/2018 | 1/7/2019 | | Re: Notes from NG meeting 12/18/2018 | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000000977 | PRTPPM-2482KS-0000000977 | KS_PRT-SATEM0000004631 / KS_PRT-SATEM0000004631 / KS_PRT-SATEM0000004631 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Ref Lab Agreements - OTO | 1/7/2019 | | Ref Lab Agreements - OTO | Attorney Client Communication | |
| PRTPPM-2482KS-0000000980 | PRTPPM-2482KS-0000000980 | KS_PRT-SATEM0000004666 / KS_PRT-SATEM0000004667 / KS_PRT-SATEM0000004667 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | sample invoice | 1/7/2019 | | sample invoice | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000981 | PRTPPM-2482KS-0000000981 | KS_PRT-SATEM0000004667 / KS_PRT-SATEM0000004667 / KS_PRT-SATEM0000004667 | | | | | | Medical Service Invoice (sample).xlsx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000982 | PRTPPM-2482KS-0000000983 | KS_PRT-SATEM0000004668 / KS_PRT-SATEM0000004669 / KS_PRT-SATEM0000004669 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: sample invoice | 1/7/2019 | Satary <ksatary@gmail.com> | Re: sample invoice | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000984 | PRTPPM-2482KS-0000000988 | KS_PRT-SATEM0000004677 / KS_PRT-SATEM0000004681 / KS_PRT-SATEM0000004681 | Shareef Nahas <snahas@nextgenomix.com> | Mahmoud Jazzar <mjazzar@nextgenomix.com> | Re: Notes from NG meeting 12/18/2018 | 1/7/2019 | Aisma Geer <ageer@laboratoryexperts.com>; Amr Shehab <amr@iatserv.com>; Deborah Frazier <deborah@laboratoryexperts.com>; Jamal Bahhur <jbahhur@nextgenomix.com>; Kelley Whitmire <kelley@laboratoryexperts.com>; Nabeel Abusharkh <nabusharkh@nextgenomix.com>; "Victoria Nemerson (Vnemersonlaw@gmail.com)" <vnemersonlaw@gmail.com>; William Baus <william@laboratoryexperts.com>; ksatary <ksatary@gmail.com> | Re: Notes from NG meeting 12/18/2018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000000989 | PRTPPM-2482KS-0000000990 | KS_PRT-SATEM0000004722 / KS_PRT-SATEM0000004722 / KS_PRT-SATEM0000004722 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.ParisGalvin.EmploymentTerminat ion.11092019.pdf | 1/7/2019 | | Completed: Please DocuSign: F1.ParisGalvin.EmploymentTerminat ion.11092019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000991 | PRTPPM-2482KS-0000000991 | KS_PRT-SATEM0000004724 / KS_PRT-SATEM0000004724 / KS_PRT-SATEM0000004724 | | | | | | F1.ParisGalvin.EmploymentTerminat ion.11092019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000992 | PRTPPM-2482KS-0000000996 | KS_PRT-SATEM0000004726 / KS_PRT-SATEM0000004725 / KS_PRT-SATEM0000004725 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Edward Mallard Termination of Employment 01112019.pdf | 1/7/2019 | | Completed: Please DocuSign: F1.Edward Mallard Termination of Employment 01112019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000996 | PRTPPM-2482KS-0000000996 | KS_PRT-SATEM0000004727 / KS_PRT-SATEM0000004725 / KS_PRT-SATEM0000004725 | | | | | | F1.Edward Mallard Termination of Employment 01112019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000997 | PRTPPM-2482KS-0000000998 | KS_PRT-SATEM0000004731 / KS_PRT-SATEM0000004730 / KS_PRT-SATEM0000004730 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1. Martin Rivera Termination of Employment 01112019.pdf | 1/7/2019 | | Completed: Please DocuSign: F1. Martin Rivera Termination of Employment 01112019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000000999 | PRTPPM-2482KS-0000000999 | KS_PRT-SATEM0000004734 / KS_PRT-SATEM0000004730 / KS_PRT-SATEM0000004730 | | | | | | F1. Martin Rivera Termination of Employment 01112019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001005 | PRTPPM-2482KS-0000001005 | KS_PRT-SATEM0000004752 / KS_PRT-SATEM0000004752 / KS_PRT-SATEM0000004752 | ksatary@gmail.com | Eddie Birebrey <ebirnbrey@bmmcpa.com> | RE: Khalid - 1099 | 1/7/2019 | "Randy Berinhout (randyberinhout@gmail.com)" <randyberinhout@gmail.com> | RE: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001006 | PRTPPM-2482KS-0000001009 | KS_PRT-SATEM0000004759 / KS_PRT-SATEM0000004756 / KS_PRT-SATEM0000004756 | Eddie Birebrey <ebirnbrey@bmmcpa.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: Khalid - 1099 | 1/7/2019 | Khalid Satary <ksatary@gmail.com> | Re: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001010 | PRTPPM-2482KS-0000001013 | KS_PRT-SATEM0000004760 / KS_PRT-SATEM0000004760 / KS_PRT-SATEM0000004760 | Randy Berinhout <randyberinhout@gmail.com> | Eddie Birebrey <ebirnbrey@bmmcpa.com> | RE: Khalid - 1099 | 1/7/2019 | Khalid Satary <ksatary@gmail.com> | RE: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001014 | PRTPPM-2482KS-0000001015 | KS_PRT-SATEM0000004764 / KS_PRT-SATEM0000004765 / KS_PRT-SATEM0000004764 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Nabeel Abusharkh Offer Letter Jan 2019.pdf | 1/7/2019 | | Completed: Please DocuSign: F2.Nabeel Abusharkh Offer Letter Jan 2019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001016 | PRTPPM-2482KS-0000001020 | KS_PRT-SATEM0000004766 / KS_PRT-SATEM0000004764 / KS_PRT-SATEM0000004764 | | | | | | F2.Nabeel Abusharkh Offer Letter Jan 2019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001050 | PRTPPM-2482KS-0000001050 | KS_PRT-SATEM0000004800 / KS_PRT-SATEM0000004800 / KS_PRT-SATEM0000004800 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Consulting Agreements for David & Tariq | 1/7/2019 | | Consulting Agreements for David & Tariq | Attorney Client Communication | |
| PRTPPM-2482KS-0000001051 | PRTPPM-2482KS-0000001052 | KS_PRT-SATEM0000004897 / KS_PRT-SATEM0000004898 / KS_PRT-SATEM0000004897 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Elite Medical-preferred order of reps new agreements | 1/8/2019 | Satary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Elite Medical-preferred order of reps new agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001053 | PRTPPM-2482KS-0000001053 | KS_PRT-SATEM0000004899 / KS_PRT-SATEM0000004897 / KS_PRT-SATEM0000004897 | | | | | | Elite-new agreement preference for distributors.docx | Attorney Work Product; Common Interest Doctrine | (1) will litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000001054 | PRTPPM-2482KS-0000001054 | KS_PRT-SATEM0000004922 / KS_PRT-SATEM0000004922 / KS_PRT-SATEM0000004929 | ed@italiafurnituredallas.com | ksatary@gmail.com | FW: Background Check From | 1/8/2019 | | FW: Background Check From | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000001055 | PRTPPM-2482KS-0000001055 | KS_PRT-SATEM0000004923 / KS_PRT-SATEM0000004922 / KS_PRT-SATEM0000004929 | | | | | | FCRA Authorization to Obtain a Consumer Report.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000001056 | PRTPPM-2482KS-0000001056 | KS_PRT-SATEM0000004924 / KS_PRT-SATEM0000004922 / KS_PRT-SATEM0000004929 | | | | | | FCRA Preliminary Notice of Adverse Action.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000001057 | PRTPPM-2482KS-0000001057 | KS_PRT-SATEM0000004925 / KS_PRT-SATEM0000004922 / KS_PRT-SATEM0000004929 | | | | | | FCRA Final Notice of Adverse Action.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000001058 | PRTPPM-2482KS-0000001058 | KS_PRT-SATEM0000004926 / KS_PRT-SATEM0000004929 / KS_PRT-SATEM0000004929 | | | A Summary of Your Rights Under the Fair Credit Reporting Act | | | | Fair Credit Reporting Act.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |



**EXHIBIT 7**

| Doc ID | Doc ID | Doc ID | Doc ID | Bates | Bates | Bates | From | To | CC | Subject | Date | Attachment | Subject | Privilege | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000001062 | PRTPPM-2482KS-0000001062 | PRTPPM-2482KS-0000001062 | PRTPPM-2482KS-0000001066 | KS_PRT-SATEM00000004970 | KS_PRT-SATEM00000004970 | KS_PRT-SATEM00000004974 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Pam Baylin <pam.baylin@ciolab.com> | | Larry Waldman Cobra Letter | 1/8/2019 | | Larry Waldman Cobra Letter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001063 | PRTPPM-2482KS-0000001066 | PRTPPM-2482KS-0000001066 | PRTPPM-2482KS-0000001066 | KS_PRT-SATEM00000004971 | KS_PRT-SATEM00000004974 | KS_PRT-SATEM00000004974 | | | | | | | Larry Waldman Cobra Letter.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001080 | PRTPPM-2482KS-0000001081 | PRTPPM-2482KS-0000001080 | PRTPPM-2482KS-0000001081 | KS_PRT-SATEM00000004988 | KS_PRT-SATEM00000004989 | KS_PRT-SATEM00000004989 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Larry Waldman Cobra Letter | 1/8/2019 | Khalid Satary <ksatary@gmail.com>; kim@laboratoryexperts.com; karla@laboratoryexperts.com | Re: Larry Waldman Cobra Letter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001082 | PRTPPM-2482KS-0000001083 | PRTPPM-2482KS-0000001082 | PRTPPM-2482KS-0000001083 | KS_PRT-SATEM00000004990 | KS_PRT-SATEM00000004991 | KS_PRT-SATEM00000004991 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Larry Waldman Cobra Letter | 1/8/2019 | Khalid Satary <ksatary@gmail.com>; Kim Mccollam <kim@laboratoryexperts.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Larry Waldman Cobra Letter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001084 | PRTPPM-2482KS-0000001084 | PRTPPM-2482KS-0000001084 | PRTPPM-2482KS-0000001086 | KS_PRT-SATEM00000004992 | KS_PRT-SATEM00000004992 | KS_PRT-SATEM00000004994 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Revised F3. Exhibit B | 1/8/2019 | | Revised F3. Exhibit B | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000001085 | PRTPPM-2482KS-0000001086 | PRTPPM-2482KS-0000001084 | PRTPPM-2482KS-0000001086 | KS_PRT-SATEM00000004993 | KS_PRT-SATEM00000004994 | KS_PRT-SATEM00000004994 | | | | | | | F3.EXHIBIT B.01072019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000001087 | PRTPPM-2482KS-0000001088 | PRTPPM-2482KS-0000001087 | PRTPPM-2482KS-0000001088 | KS_PRT-SATEM00000004995 | KS_PRT-SATEM00000004996 | KS_PRT-SATEM00000004995 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Larry Waldman Cobra Letter | | 1/8/2019 | Pam Baylin <pam.baylin@ciolab.com>; Kim Mccollam <kim@laboratoryexperts.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Larry Waldman Cobra Letter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001089 | PRTPPM-2482KS-0000001090 | PRTPPM-2482KS-0000001089 | PRTPPM-2482KS-0000001090 | KS_PRT-SATEM00000004997 | KS_PRT-SATEM00000004998 | KS_PRT-SATEM00000004997 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Larry Waldman Cobra Letter | 1/8/2019 | Pam Baylin <pam.baylin@ciolab.com>; Kim Mccollam <kim@laboratoryexperts.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Larry Waldman Cobra Letter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001091 | PRTPPM-2482KS-0000001092 | PRTPPM-2482KS-0000001091 | PRTPPM-2482KS-0000001092 | KS_PRT-SATEM00000004999 | KS_PRT-SATEM00000005000 | KS_PRT-SATEM00000005000 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Larry Waldman Cobra Letter | 1/8/2019 | Pam Baylin <pam.baylin@ciolab.com>; Kim Mccollam <kim@laboratoryexperts.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Larry Waldman Cobra Letter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001093 | PRTPPM-2482KS-0000001094 | PRTPPM-2482KS-0000001093 | PRTPPM-2482KS-0000001094 | KS_PRT-SATEM00000005001 | KS_PRT-SATEM00000005002 | KS_PRT-SATEM00000005002 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Larry Waldman Cobra Letter | 1/8/2019 | Pam Baylin <pam.baylin@ciolab.com> | Re: Larry Waldman Cobra Letter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001095 | PRTPPM-2482KS-0000001096 | PRTPPM-2482KS-0000001095 | PRTPPM-2482KS-0000001098 | KS_PRT-SATEM00000005025 | KS_PRT-SATEM00000005025 | KS_PRT-SATEM00000005027 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.TheCSC_EliteLabs_LSRA_Contract Termination.12312018.pdf | 1/9/2019 | | Completed: Please DocuSign: F1.TheCSC_EliteLabs_LSRA_Contract Termination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001097 | PRTPPM-2482KS-0000001098 | PRTPPM-2482KS-0000001095 | PRTPPM-2482KS-0000001098 | KS_PRT-SATEM00000005026 | KS_PRT-SATEM00000005027 | KS_PRT-SATEM00000005027 | | | | | | | F1.TheCSC_EliteLabs_LSRA_Contract Termination.12312018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001102 | PRTPPM-2482KS-0000001102 | PRTPPM-2482KS-0000001102 | PRTPPM-2482KS-0000001110 | KS_PRT-SATEM00000005111 | KS_PRT-SATEM00000005111 | KS_PRT-SATEM00000005119 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | David's contract | 1/9/2019 | | David's contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000001103 | PRTPPM-2482KS-0000001110 | PRTPPM-2482KS-0000001102 | PRTPPM-2482KS-0000001110 | KS_PRT-SATEM00000005112 | KS_PRT-SATEM00000005119 | KS_PRT-SATEM00000005119 | | | | | | | F2.KaleidoscopePartnersinc_GnosMedicalInc_ConsultingServicesContract_.01092019.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000001111 | PRTPPM-2482KS-0000001111 | PRTPPM-2482KS-0000001111 | PRTPPM-2482KS-0000001119 | KS_PRT-SATEM00000005123 | KS_PRT-SATEM00000005123 | KS_PRT-SATEM00000005131 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | F3.Kaleidoscope Partners USE this VERSION | 1/9/2019 | | F3.Kaleidoscope Partners USE this VERSION | Attorney Client Communication | |
| PRTPPM-2482KS-0000001112 | PRTPPM-2482KS-0000001119 | PRTPPM-2482KS-0000001111 | PRTPPM-2482KS-0000001119 | KS_PRT-SATEM00000005124 | KS_PRT-SATEM00000005131 | KS_PRT-SATEM00000005131 | | | | | | | F3.KaleidoscopePartnersinc_GnosMedicalinc_ConsultingServicesContract_.01092019.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000001120 | PRTPPM-2482KS-0000001120 | PRTPPM-2482KS-0000001120 | PRTPPM-2482KS-0000001128 | KS_PRT-SATEM00000005137 | KS_PRT-SATEM00000005137 | KS_PRT-SATEM00000005145 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | F4.Kaleidoscope - Gnos Consulting Agreement | 1/9/2019 | | F4.Kaleidoscope - Gnos Consulting Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000001121 | PRTPPM-2482KS-0000001128 | PRTPPM-2482KS-0000001120 | PRTPPM-2482KS-0000001128 | KS_PRT-SATEM00000005138 | KS_PRT-SATEM00000005145 | KS_PRT-SATEM00000005145 | | | | | | | F4.KaleidoscopePartnersInc_GnosMedicalinc_ConsultingServicesContract_.01092019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000001129 | PRTPPM-2482KS-0000001130 | PRTPPM-2482KS-0000001129 | PRTPPM-2482KS-0000001138 | KS_PRT-SATEM00000005181 | KS_PRT-SATEM00000005182 | KS_PRT-SATEM00000005190 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F4.KaleidoscopePartnersInc_GnosMedicalinc_ConsultingServicesContract_.01092019.pdf | 1/9/2019 | | Completed: Please DocuSign: F4.KaleidoscopePartnersInc_GnosMedicalinc_ConsultingServicesContract_.01092019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001131 | PRTPPM-2482KS-0000001138 | PRTPPM-2482KS-0000001129 | PRTPPM-2482KS-0000001138 | KS_PRT-SATEM00000005183 | KS_PRT-SATEM00000005190 | KS_PRT-SATEM00000005190 | | | | | | | F4.KaleidoscopePartnersInc_GnosMedicalinc_ConsultingServicesContract_.01092019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001139 | PRTPPM-2482KS-0000001140 | PRTPPM-2482KS-0000001139 | PRTPPM-2482KS-0000001140 | KS_PRT-SATEM00000005220 | KS_PRT-SATEM00000005219 | KS_PRT-SATEM00000005220 | Jordan Satary <jordan@laboratoryexperts.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: Completed: Please DocuSign: F4.KaleidoscopePartnersInc_GnosMedicalinc_ConsultingServicesContract_.01092019.pdf | 1/10/2019 | | Fwd: Completed: Please DocuSign: F4.KaleidoscopePartnersInc_GnosMedicalinc_ConsultingServicesContract_.01092019.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000001141 | PRTPPM-2482KS-0000001141 | PRTPPM-2482KS-0000001141 | PRTPPM-2482KS-0000001141 | KS_PRT-SATEM00000005229 | KS_PRT-SATEM00000005229 | KS_PRT-SATEM00000005229 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Tariq's Consulting Agreement | 1/10/2019 | | Tariq's Consulting Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000001142 | PRTPPM-2482KS-0000001142 | PRTPPM-2482KS-0000001142 | PRTPPM-2482KS-0000001142 | KS_PRT-SATEM00000005230 | KS_PRT-SATEM00000005230 | KS_PRT-SATEM00000005230 | Shareef Nahas <snahas@nextgenomix.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: CAP Inspection Dates | 1/10/2019 | Jamal Bahhur <jbahhur@nextgenomix.com>; Nabeel Abusharkh <nabusharkh@nextgenomix.com>; Abed J. Husain <ahusain@nextgenomix.com>; Deborah Frazier <deborah@laboratoryexperts.com> | Re: CAP Inspection Dates | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001143 | PRTPPM-2482KS-0000001143 | PRTPPM-2482KS-0000001143 | PRTPPM-2482KS-0000001144 | KS_PRT-SATEM00000005338 | KS_PRT-SATEM00000005338 | KS_PRT-SATEM00000005339 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Master List of Contracts | 1/10/2019 | | Master List of Contracts | Attorney Client Communication | |
| PRTPPM-2482KS-0000001144 | PRTPPM-2482KS-0000001144 | PRTPPM-2482KS-0000001143 | PRTPPM-2482KS-0000001144 | KS_PRT-SATEM00000005339 | KS_PRT-SATEM00000005339 | KS_PRT-SATEM00000005338 | | | | | | | F3.Contract Master List.01102019.xlsx | Attorney Client Communication | |
| PRTPPM-2482KS-0000001145 | PRTPPM-2482KS-0000001146 | PRTPPM-2482KS-0000001145 | PRTPPM-2482KS-0000001148 | KS_PRT-SATEM00000005891 | KS_PRT-SATEM00000005892 | KS_PRT-SATEM00000005894 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F2.Performance_MarkAllen_EmploymentAgreementTermination.123118.docx | 1/11/2019 | | Completed: Please DocuSign: F2.Performance_MarkAllen_EmploymentAgreementTermination.123118.docx | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000001147 | PRTPPM-2482KS-0000001148 | PRTPPM-2482KS-0000001145 | PRTPPM-2482KS-0000001148 | KS_PRT-SATEM0000005893 | KS_PRT-SATEM0000005894 | KS_PRT-SATEM0000005891 | KS_PRT-SATEM0000005894 | | | | F2.Performance_MarkAllen_Employ mentAgreementTermination.123118 .docx.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001149 | PRTPPM-2482KS-0000001150 | PRTPPM-2482KS-0000001149 | PRTPPM-2482KS-0000001152 | KS_PRT-SATEM0000005895 | KS_PRT-SATEM0000005896 | KS_PRT-SATEM0000005895 | KS_PRT-SATEM0000005898 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/11/2019 | Completed: Please DocuSign: F2.Performance_ChristopherHefner _EmploymentAgreementTerminatio n.123118.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000001151 | PRTPPM-2482KS-0000001152 | PRTPPM-2482KS-0000001149 | PRTPPM-2482KS-0000001152 | KS_PRT-SATEM0000005897 | KS_PRT-SATEM0000005898 | KS_PRT-SATEM0000005895 | KS_PRT-SATEM0000005898 | | | | F2.Performance_ChristopherHefner _EmploymentAgreementTerminatio n.123118.docx.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001153 | PRTPPM-2482KS-0000001154 | PRTPPM-2482KS-0000001153 | PRTPPM-2482KS-0000001156 | KS_PRT-SATEM0000005899 | KS_PRT-SATEM0000005900 | KS_PRT-SATEM0000005899 | KS_PRT-SATEM0000005902 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/11/2019 | Completed: Please DocuSign: F1.ArcherDiagnostics_Performance_abs_LSRA_ContractTermination.123 12018[1].pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001155 | PRTPPM-2482KS-0000001156 | PRTPPM-2482KS-0000001153 | PRTPPM-2482KS-0000001156 | KS_PRT-SATEM0000005901 | KS_PRT-SATEM0000005902 | KS_PRT-SATEM0000005899 | KS_PRT-SATEM0000005902 | | | | F1.ArcherDiagnostics_Performance_abs_LSRA_ContractTermination.123 12018[1].pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001157 | PRTPPM-2482KS-0000001159 | PRTPPM-2482KS-0000001157 | PRTPPM-2482KS-0000001159 | KS_PRT-SATEM0000005913 | KS_PRT-SATEM0000005911 | KS_PRT-SATEM0000005913 | Zahra S. Karinshak <karinshak@khlawfirm.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Laura Tucker <laura@khlawfirm.com>; Erica McVicker <erica@khlawfirm.com> | 1/11/2019 | Re: GJS / Clio Laboratories, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001183 | PRTPPM-2482KS-0000001183 | PRTPPM-2482KS-0000001183 | PRTPPM-2482KS-0000001198 | KS_PRT-SATEM0000006084 | KS_PRT-SATEM0000006099 | KS_PRT-SATEM0000006084 | KS_PRT-SATEM0000006099 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | 1/12/2019 | OTO-ELITE Contract with BAA 1.15.2018 clean.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001199 | PRTPPM-2482KS-0000001199 | PRTPPM-2482KS-0000001199 | PRTPPM-2482KS-0000001209 | KS_PRT-SATEM0000006100 | KS_PRT-SATEM0000006100 | KS_PRT-SATEM0000006100 | KS_PRT-SATEM0000006110 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | 1/12/2019 | OTO Contract_NPL_021420017 final 2.14.17 | Attorney Client Communication |
| PRTPPM-2482KS-0000001200 | PRTPPM-2482KS-0000001209 | PRTPPM-2482KS-0000001199 | PRTPPM-2482KS-0000001209 | KS_PRT-SATEM0000006101 | KS_PRT-SATEM0000006110 | KS_PRT-SATEM0000006100 | KS_PRT-SATEM0000006110 | | | | OTO Contract_NPL_021420017 final 2.14.17.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000001210 | PRTPPM-2482KS-0000001210 | PRTPPM-2482KS-0000001210 | PRTPPM-2482KS-0000001234 | KS_PRT-SATEM0000006132 | KS_PRT-SATEM0000006144 | KS_PRT-SATEM0000006132 | KS_PRT-SATEM0000006156 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 1/12/2019 | Alpha Medical and Helix Consulting Agreement | Attorney Client Communication |
| PRTPPM-2482KS-0000001211 | PRTPPM-2482KS-0000001222 | PRTPPM-2482KS-0000001210 | PRTPPM-2482KS-0000001234 | KS_PRT-SATEM0000006133 | KS_PRT-SATEM0000006144 | KS_PRT-SATEM0000006132 | KS_PRT-SATEM0000006156 | | | | F2.HelixConsultingInc_AlphaMedical Consultinginc_ConsultingServices.01 122019.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000001223 | PRTPPM-2482KS-0000001234 | PRTPPM-2482KS-0000001210 | PRTPPM-2482KS-0000001234 | KS_PRT-SATEM0000006145 | KS_PRT-SATEM0000006156 | KS_PRT-SATEM0000006132 | KS_PRT-SATEM0000006156 | | | | F2.HelixConsultingInc_AlphaMedical Consultinginc_ConsultingServices.01 122019.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001239 | PRTPPM-2482KS-0000001239 | PRTPPM-2482KS-0000001239 | PRTPPM-2482KS-0000001251 | KS_PRT-SATEM0000006330 | KS_PRT-SATEM0000006330 | KS_PRT-SATEM0000006330 | KS_PRT-SATEM0000006342 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 1/14/2019 | Helix/Alpha Consulting Agreement (Revised) | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000001240 | PRTPPM-2482KS-0000001251 | PRTPPM-2482KS-0000001239 | PRTPPM-2482KS-0000001251 | KS_PRT-SATEM0000006331 | KS_PRT-SATEM0000006342 | KS_PRT-SATEM0000006330 | KS_PRT-SATEM0000006342 | | | | F1.HelixConsultingInc_AlphaMedical Consultinginc_ConsultingServices.01 122019.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000001252 | PRTPPM-2482KS-0000001252 | PRTPPM-2482KS-0000001252 | PRTPPM-2482KS-0000001267 | KS_PRT-SATEM0000006346 | KS_PRT-SATEM0000006346 | KS_PRT-SATEM0000006346 | KS_PRT-SATEM0000006361 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | 1/14/2019 | OTO-360 LABS Contract with BAA 1.15.2018 clean | Attorney Client Communication |
| PRTPPM-2482KS-0000001253 | PRTPPM-2482KS-0000001267 | PRTPPM-2482KS-0000001252 | PRTPPM-2482KS-0000001267 | KS_PRT-SATEM0000006347 | KS_PRT-SATEM0000006361 | KS_PRT-SATEM0000006346 | KS_PRT-SATEM0000006361 | | | | OTO-360 LABS Contract with BAA 1.15.2018 clean.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000001276 | PRTPPM-2482KS-0000001278 | PRTPPM-2482KS-0000001276 | PRTPPM-2482KS-0000001278 | KS_PRT-SATEM0000006604 | KS_PRT-SATEM0000006606 | KS_PRT-SATEM0000006604 | KS_PRT-SATEM0000006606 | ksatary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Chen <pchen@otogenetics.com> | Fwd: Please DocuSign: F2.OTOC_Lazarus_ReferenceLabAgr eement.01012019.pdf | 1/16/2019 | Fwd: Please DocuSign: F2.OTOC_Lazarus_ReferenceLabAgr eement.01012019.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001279 | PRTPPM-2482KS-0000001279 | PRTPPM-2482KS-0000001279 | PRTPPM-2482KS-0000001286 | KS_PRT-SATEM0000006652 | KS_PRT-SATEM0000006652 | KS_PRT-SATEM0000006652 | KS_PRT-SATEM0000006659 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Helix Consulting, Inc. W-9 and Banking Information | 1/16/2019 | Helix Consulting, Inc. W-9 and Banking Information | Attorney Client Communication |
| PRTPPM-2482KS-0000001280 | PRTPPM-2482KS-0000001285 | PRTPPM-2482KS-0000001279 | PRTPPM-2482KS-0000001286 | KS_PRT-SATEM0000006653 | KS_PRT-SATEM0000006658 | KS_PRT-SATEM0000006652 | KS_PRT-SATEM0000006659 | | | | Request for Taxpayer Identification Number and Certification | Attorney Client Communication |
| PRTPPM-2482KS-0000001286 | PRTPPM-2482KS-0000001286 | PRTPPM-2482KS-0000001279 | PRTPPM-2482KS-0000001286 | KS_PRT-SATEM0000006659 | KS_PRT-SATEM0000006659 | KS_PRT-SATEM0000006652 | KS_PRT-SATEM0000006659 | | | | Payment Processing_Helix Consulting.01162019.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000001287 | PRTPPM-2482KS-0000001289 | PRTPPM-2482KS-0000001287 | PRTPPM-2482KS-0000001289 | KS_PRT-SATEM0000006660 | KS_PRT-SATEM0000006662 | KS_PRT-SATEM0000006660 | KS_PRT-SATEM0000006662 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Please DocuSign: F2.OTOC_Lazarus_ReferenceLabAgr eement.01012019.pdf | 1/16/2019 | Fwd: Please DocuSign: F2.OTOC_Lazarus_ReferenceLabAgr eement.01012019.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001291 | PRTPPM-2482KS-0000001291 | PRTPPM-2482KS-0000001292 | PRTPPM-2482KS-0000001291 | KS_PRT-SATEM0000006668 | KS_PRT-SATEM0000006669 | KS_PRT-SATEM0000006668 | KS_PRT-SATEM0000006669 | Fadel Alshalabi <fadel@crestarlabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Termination of Services | 1/16/2019 | Termination of Services | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001292 | PRTPPM-2482KS-0000001292 | PRTPPM-2482KS-0000001292 | PRTPPM-2482KS-0000001291 | KS_PRT-SATEM0000006669 | KS_PRT-SATEM0000006669 | KS_PRT-SATEM0000006668 | KS_PRT-SATEM0000006669 | | | | TNLG.TerminationofServices.090120 18.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001294 | PRTPPM-2482KS-0000001294 | PRTPPM-2482KS-0000001294 | PRTPPM-2482KS-0000001294 | KS_PRT-SATEM0000006677 | KS_PRT-SATEM0000006677 | KS_PRT-SATEM0000006677 | KS_PRT-SATEM0000006677 | ksatary@gmail.com | Online Transfers from Bank of America <bankofamericatransfers@mail.tran sfers.bankofamerica.com> | Your Same Day wire transfer was successfully sent | 1/16/2019 | Your Same Day wire transfer was successfully sent | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000001295 | PRTPPM-2482KS-0000001296 | PRTPPM-2482KS-0000001295 | PRTPPM-2482KS-0000001296 | KS_PRT-SATEM0000006736 | KS_PRT-SATEM0000006736 | KS_PRT-SATEM0000006736 | KS_PRT-SATEM0000006736 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | 1/16/2019 | FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication |
| PRTPPM-2482KS-0000001297 | PRTPPM-2482KS-0000001298 | PRTPPM-2482KS-0000001297 | PRTPPM-2482KS-0000001298 | KS_PRT-SATEM0000006740 | KS_PRT-SATEM0000006741 | KS_PRT-SATEM0000006740 | KS_PRT-SATEM0000006741 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 1/16/2019 | Re: FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication |
| PRTPPM-2482KS-0000001300 | PRTPPM-2482KS-0000001300 | PRTPPM-2482KS-0000001300 | PRTPPM-2482KS-0000001300 | KS_PRT-SATEM0000006745 | KS_PRT-SATEM0000006745 | KS_PRT-SATEM0000006745 | KS_PRT-SATEM0000006745 | ksatary@gmail.com; jordan@qnsmedical.com | Nick Prabhu <nprabhu@appblaw.com> | Loan | 1/16/2019 | Loan | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482KS-0000001303 | PRTPPM-2482KS-0000001304 | PRTPPM-2482KS-0000001303 | PRTPPM-2482KS-0000001319 | KS_PRT-SATEM0000006819 | KS_PRT-SATEM0000006820 | KS_PRT-SATEM0000006819 | KS_PRT-SATEM0000006835 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/17/2019 | Completed: Please DocuSign: F3.OTOC_Lazarus_ReferenceLabAgr eement.011619.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000001305 | PRTPPM-2482KS-0000001319 | PRTPPM-2482KS-0000001303 | PRTPPM-2482KS-0000001319 | KS_PRT-SATEM0000006821 | KS_PRT-SATEM0000006835 | KS_PRT-SATEM0000006819 | KS_PRT-SATEM0000006835 | | | | F3.OTOC_Lazarus_ReferenceLabAgr eement.011619.docx.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001321 | PRTPPM-2482KS-0000001321 | PRTPPM-2482KS-0000001320 | PRTPPM-2482KS-0000001336 | KS_PRT-SATEM0000006837 | KS_PRT-SATEM0000006852 | KS_PRT-SATEM0000006836 | KS_PRT-SATEM0000006852 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/17/2019 | Completed: Please DocuSign: F3.OTOC_Performance_ReferenceLa bAgreement.011719.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000001322 | PRTPPM-2482KS-0000001336 | PRTPPM-2482KS-0000001320 | PRTPPM-2482KS-0000001336 | KS_PRT-SATEM0000006838 | KS_PRT-SATEM0000006852 | KS_PRT-SATEM0000006836 | KS_PRT-SATEM0000006852 | | | | F3.OTOC_Performance_ReferenceLa bAgreement.011719.docx.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001340 | PRTPPM-2482KS-0000001341 | PRTPPM-2482KS-0000001340 | PRTPPM-2482KS-0000001356 | KS_PRT-SATEM0000006859 | KS_PRT-SATEM0000006860 | KS_PRT-SATEM0000006859 | KS_PRT-SATEM0000006875 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 1/17/2019 | Completed: Please DocuSign: F3.OTOC_360_ReferenceLabAgreem ent.011719.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000001342 | PRTPPM-2482KS-0000001356 | PRTPPM-2482KS-0000001340 | PRTPPM-2482KS-0000001356 | KS_PRT-SATEM0000006861 | KS_PRT-SATEM0000006875 | KS_PRT-SATEM0000006859 | KS_PRT-SATEM0000006875 | | | | F3.OTOC_360_ReferenceLabAgreem ent.011719.docx.pdf | Attorney Client Communication |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000001357 | PRTPPM-2482KS-0000001358 | PRTPPM-2482KS-0000001357 | PRTPPM-2482KS-0000001373 | KS_PRT-SATEM0000006903 | KS_PRT-SATEM0000006904 | KS_PRT-SATEM0000006919 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F3.OTOC_CLIO_ReferenceLabAgreement.011719.docx | 1/17/2019 | | Completed: Please DocuSign: F3.OTOC_CLIO_ReferenceLabAgreement.011719.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000001359 | PRTPPM-2482KS-0000001373 | PRTPPM-2482KS-0000001373 | KS_PRT-SATEM0000006905 | KS_PRT-SATEM0000006919 | | KS_PRT-SATEM0000006919 | | | | | | F3.OTOC_CLIO_ReferenceLabAgreement.011719.docx.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001374 | PRTPPM-2482KS-0000001374 | PRTPPM-2482KS-0000001374 | KS_PRT-SATEM0000006940 | KS_PRT-SATEM0000006940 | | KS_PRT-SATEM0000006940 | jeubanks@elitelabs.com; Jamal Bahhur <jbahhur@nextgenomix.com>; ksatary <ksatary@gmail.com>; Victoria Nemerson <onemersonlaw@gmail.com> | Shareef Nahas <snahas@nextgenomix.com> | Reference Lab Agreement | 1/17/2019 | | Reference Lab Agreement | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000001375 | PRTPPM-2482KS-0000001376 | PRTPPM-2482KS-0000001375 | KS_PRT-SATEM0000006941 | KS_PRT-SATEM0000006941 | | KS_PRT-SATEM0000006941 | Shareef Nahas <snahas@nextgenomix.com>; Jamal Bahhur <jbahhur@nextgenomix.com>; ksatary <ksatary@gmail.com>; Victoria Nemerson <onemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | RE: Reference Lab Agreement | 1/17/2019 | | RE: Reference Lab Agreement | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000001377 | PRTPPM-2482KS-0000001379 | PRTPPM-2482KS-0000001377 | KS_PRT-SATEM0000006993 | KS_PRT-SATEM0000006994 | | KS_PRT-SATEM0000006993 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Termination_MichaelCElmore_Clio_EmploymentAgreement.12312018.pdf | 1/17/2019 | | Completed: Please DocuSign: F2.Termination_MichaelCElmore_Clio_EmploymentAgreement.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001379 | PRTPPM-2482KS-0000001377 | PRTPPM-2482KS-0000001379 | KS_PRT-SATEM0000006995 | KS_PRT-SATEM0000006993 | | KS_PRT-SATEM0000006995 | | | | | | F2.Termination_MichaelCElmore_Clio_EmploymentAgreement.12312018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001384 | PRTPPM-2482KS-0000001388 | PRTPPM-2482KS-0000001384 | KS_PRT-SATEM0000007128 | KS_PRT-SATEM0000007128 | | KS_PRT-SATEM0000007132 | Victoria Nemerson <onemersonlaw@gmail.com>; ksatary@gmail.com | Asra <asraahmed1@gmail.com> | Fwd: finally!!! Fwd: New lease | 1/18/2019 | | Fwd: finally!!! Fwd: New lease | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000001389 | PRTPPM-2482KS-0000001391 | PRTPPM-2482KS-0000001389 | KS_PRT-SATEM0000007139 | KS_PRT-SATEM0000007139 | | KS_PRT-SATEM0000007154 | Wahd Diab <wdiab@elitelabs.com>; Satary <ksatary@gmail.com>; Victoria Nemerson <onemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | FW: LGC Service Support - Elite Medical | 1/18/2019 | Deborah Frazier <deborah@laboratoryexperts.com> | FW: LGC Service Support - Elite Medical | Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000001392 | PRTPPM-2482KS-0000001406 | PRTPPM-2482KS-0000001406 | KS_PRT-SATEM0000007140 | KS_PRT-SATEM0000007137 | | KS_PRT-SATEM0000007154 | | | | | | 2019 Service Plan Agreement - Elite Medical.pdf | Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000001407 | PRTPPM-2482KS-0000001409 | PRTPPM-2482KS-0000001407 | KS_PRT-SATEM0000007176 | KS_PRT-SATEM0000007178 | | KS_PRT-SATEM0000007176 | Jessie Eubanks <jeubanks@elitelabs.com>; Wahd Diab <wdiab@elitelabs.com>; Satary <ksatary@gmail.com>; Victoria Nemerson <onemersonlaw@gmail.com> | Deborah Frazier <deborah@alphamed.us> | Re: LGC Service Support - Elite Medical | 1/19/2019 | | Re: LGC Service Support - Elite Medical | Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000001410 | PRTPPM-2482KS-0000001415 | PRTPPM-2482KS-0000001410 | KS_PRT-SATEM0000007197 | KS_PRT-SATEM0000007197 | | KS_PRT-SATEM0000007202 | Asra <asraahmed1@gmail.com> | Victoria Nemerson <onemersonlaw@gmail.com> | Re: finally!!! Fwd: New lease | 1/19/2019 | ksatary <ksatary@gmail.com> | Re: finally!!! Fwd: New lease | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000001416 | PRTPPM-2482KS-0000001457 | PRTPPM-2482KS-0000001416 | KS_PRT-SATEM0000007212 | KS_PRT-SATEM0000007212 | | KS_PRT-SATEM0000007253 | Victoria Nemerson <onemersonlaw@gmail.com> | ksatary@gmail.com | AmendedOperatingAgrPerformanceLabs.pdf | 1/19/2019 | | AmendedOperatingAgrPerformanceLabs.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001417 | PRTPPM-2482KS-0000001457 | PRTPPM-2482KS-0000001416 | KS_PRT-SATEM0000007213 | KS_PRT-SATEM0000007253 | | KS_PRT-SATEM0000007253 | | | | | | K:\Clients\PerformanceLabs\AmendedOperatingAgrPerformanceLabs.92118.wpd | Attorney Client Communication |
| PRTPPM-2482KS-0000001458 | PRTPPM-2482KS-0000001458 | PRTPPM-2482KS-0000001465 | KS_PRT-SATEM0000007254 | KS_PRT-SATEM0000007254 | | KS_PRT-SATEM0000007261 | Victoria Nemerson <onemersonlaw@gmail.com> | ksatary@gmail.com | PERFORMANCE MEMBERS SALE AGREEMENT SAMIYA_DR AHMED SIGNED.pdf | 1/19/2019 | | PERFORMANCE MEMBERS SALE AGREEMENT SAMIYA_DR AHMED SIGNED.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001465 | PRTPPM-2482KS-0000001465 | PRTPPM-2482KS-0000001458 | KS_PRT-SATEM0000007255 | KS_PRT-SATEM0000007261 | | KS_PRT-SATEM0000007261 | | | | | | PERFORMANCE MEMBERS SALE AGREEMENT SAMIYA_DR AHMED SIGNED.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001473 | PRTPPM-2482KS-0000001478 | PRTPPM-2482KS-0000001473 | KS_PRT-SATEM0000007275 | KS_PRT-SATEM0000007275 | | KS_PRT-SATEM0000007280 | Victoria Nemerson <onemersonlaw@gmail.com> | Asra <asraahmed1@gmail.com> | Re: finally!!! Fwd: New lease | 1/19/2019 | ksatary <ksatary@gmail.com> | Re: finally!!! Fwd: New lease | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000001479 | PRTPPM-2482KS-0000001479 | PRTPPM-2482KS-0000001481 | KS_PRT-SATEM0000007297 | KS_PRT-SATEM0000007297 | | KS_PRT-SATEM0000007299 | ksatary <ksatary@gmail.com> | Victoria Nemerson <onemersonlaw@gmail.com> | Alpha / Labs Master Services Agreement | 1/19/2019 | | Alpha / Labs Master Services Agreement | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000001480 | PRTPPM-2482KS-0000001481 | PRTPPM-2482KS-0000001479 | KS_PRT-SATEM0000007298 | KS_PRT-SATEM0000007299 | | KS_PRT-SATEM0000007299 | | | | | | EXHIBIT A STATEMENT OF WORK.011919.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000001486 | PRTPPM-2482KS-0000001490 | PRTPPM-2482KS-0000001486 | KS_PRT-SATEM0000007412 | KS_PRT-SATEM0000007416 | | KS_PRT-SATEM0000007416 | "william baus"; Victoria Nemerson <onemersonlaw@gmail.com>; "kelley whitmire" | "khalid satary" | FW: State/Federal Governments Increase Scrutiny of Balance Billing | 1/21/2019 | | FW: State/Federal Governments Increase Scrutiny of Balance Billing | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000001491 | PRTPPM-2482KS-0000001496 | PRTPPM-2482KS-0000001491 | KS_PRT-SATEM0000007417 | KS_PRT-SATEM0000007417 | | KS_PRT-SATEM0000007422 | "khalid satary" | Victoria Nemerson <onemersonlaw@gmail.com> | Re: State/Federal Governments Increase Scrutiny of Balance Billing | 1/21/2019 | | Re: State/Federal Governments Increase Scrutiny of Balance Billing | Attorney Client Communication |
| PRTPPM-2482KS-0000001499 | PRTPPM-2482KS-0000001504 | PRTPPM-2482KS-0000001499 | KS_PRT-SATEM0000007439 | KS_PRT-SATEM0000007439 | | KS_PRT-SATEM0000007444 | Asra <asraahmed1@gmail.com> | Victoria Nemerson <onemersonlaw@gmail.com> | Re: finally!!! Fwd: New lease | 1/21/2019 | ksatary <ksatary@gmail.com> | Re: finally!!! Fwd: New lease | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000001513 | PRTPPM-2482KS-0000001513 | PRTPPM-2482KS-0000001513 | KS_PRT-SATEM0000007458 | KS_PRT-SATEM0000007458 | | KS_PRT-SATEM0000007458 | ksatary <ksatary@gmail.com> | Victoria Nemerson <onemersonlaw@gmail.com> | Douglas Scientific - Elite 2019 Service Plan | 1/21/2019 | | Douglas Scientific - Elite 2019 Service Plan | Attorney Client Communication |
| PRTPPM-2482KS-0000001515 | PRTPPM-2482KS-0000001515 | PRTPPM-2482KS-0000001515 | KS_PRT-SATEM0000007489 | KS_PRT-SATEM0000007489 | | KS_PRT-SATEM0000007509 | ksatary <ksatary@gmail.com> | Victoria Nemerson <onemersonlaw@gmail.com> | Alpha / Sales Rep Contract | 1/21/2019 | | Alpha / Sales Rep Contract | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000001516 | PRTPPM-2482KS-0000001535 | PRTPPM-2482KS-0000001515 | KS_PRT-SATEM0000007490 | KS_PRT-SATEM0000007509 | | KS_PRT-SATEM0000007509 | | | | | | F5.MarketingandBusinessServicesAgreement.01212019.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000001538 | PRTPPM-2482KS-0000001541 | PRTPPM-2482KS-0000001538 | KS_PRT-SATEM0000007621 | KS_PRT-SATEM0000007622 | | KS_PRT-SATEM0000007624 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.DelegateConsultingLLC_ClioLabs_LaboratorySalesRepresentativeAgreementTermina... | 1/22/2019 | | Completed: Please DocuSign: F1.DelegateConsultingLLC_ClioLabs_LaboratorySalesRepresentativeAgreementTermina... | Attorney Client Communication |
| PRTPPM-2482KS-0000001540 | PRTPPM-2482KS-0000001541 | PRTPPM-2482KS-0000001538 | KS_PRT-SATEM0000007623 | KS_PRT-SATEM0000007624 | | KS_PRT-SATEM0000007624 | | | | | | F1.DelegateConsultingLLC_ClioLabs_LaboratorySalesRepresentativeAgreementTermination_MarkPowell.123118.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000001542 | PRTPPM-2482KS-0000001542 | PRTPPM-2482KS-0000001542 | KS_PRT-SATEM0000007627 | KS_PRT-SATEM0000007627 | | KS_PRT-SATEM0000007627 | Mohd Yahia Al-Baghdadi <yahia56@aol.com> | Victoria Nemerson <onemersonlaw@gmail.com> | Update | 1/22/2019 | | Update | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |



**EXHIBIT 7**

| ID | ID | ID | ID | ID | ID | ID | From | To | Subject | Date | | Subject/File | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24B2KS-0000001543 | PRTPPM-24B2KS-0000001543 | PRTPPM-24B2KS-0000001543 | PRTPPM-24B2KS-0000001543 | KS_PRT-SATEM00000007652 | KS_PRT-SATEM00000007652 | KS_PRT-SATEM00000007652 | Victoria Nemerson <vnemersonlaw@gmail.com>; Kim Mccollam <kim@alphamed.us> | ksatary@gmail.com | FW: Alpha Medical Logos | 1/22/2019 | | FW: Alpha Medical Logos | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000001544 | PRTPPM-24B2KS-0000001545 | PRTPPM-24B2KS-0000001545 | PRTPPM-24B2KS-0000001549 | KS_PRT-SATEM00000007682 | KS_PRT-SATEM00000007683 | KS_PRT-SATEM00000007687 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Performance_LucyLloyd_Business AssociateAgreement.011819.docx | 1/22/2019 | | Completed: Please DocuSign: F1.Performance_LucyLloyd_Business AssociateAgreement.011819.docx | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001546 | PRTPPM-24B2KS-0000001544 | PRTPPM-24B2KS-0000001549 | KS_PRT-SATEM00000007684 | KS_PRT-SATEM00000007687 | KS_PRT-SATEM00000007682 | KS_PRT-SATEM00000007687 | | | | | | F1.Performance_LucyLloyd_Business AssociateAgreement.011819.docx.p df | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001550 | PRTPPM-24B2KS-0000001551 | PRTPPM-24B2KS-0000001550 | KS_PRT-SATEM00000007738 | KS_PRT-SATEM00000007737 | KS_PRT-SATEM00000007742 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.360_FuadMohammadHudaid_Bu sinessAssociateAgreement.011819.d ocx | 1/22/2019 | | Completed: Please DocuSign: F2.360_FuadMohammadHudaid_Bu sinessAssociateAgreement.011819.d ocx | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001552 | PRTPPM-24B2KS-0000001555 | PRTPPM-24B2KS-0000001555 | KS_PRT-SATEM00000007739 | KS_PRT-SATEM00000007742 | | | | | | | F2.360_FuadMohammadHudaid_Bu sinessAssociateAgreement.011819.d ocx.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001556 | PRTPPM-24B2KS-0000001557 | PRTPPM-24B2KS-0000001556 | KS_PRT-SATEM00000007743 | KS_PRT-SATEM00000007744 | KS_PRT-SATEM00000007748 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.360_LucyLloyd_BusinessAssociate Agreement.011819.docx | 1/22/2019 | | Completed: Please DocuSign: F1.360_LucyLloyd_BusinessAssociate Agreement.011819.docx | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001558 | PRTPPM-24B2KS-0000001561 | PRTPPM-24B2KS-0000001561 | KS_PRT-SATEM00000007745 | KS_PRT-SATEM00000007748 | | | | | | | F1.360_LucyLloyd_BusinessAssociate Agreement.011819.docx.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001565 | PRTPPM-24B2KS-0000001566 | PRTPPM-24B2KS-0000001565 | KS_PRT-SATEM00000007798 | KS_PRT-SATEM00000007799 | KS_PRT-SATEM00000007799 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Lazarus | 1/22/2019 | | Fwd: Lazarus | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001651 | PRTPPM-24B2KS-0000001652 | PRTPPM-24B2KS-0000001651 | KS_PRT-SATEM00000007945 | KS_PRT-SATEM00000007946 | KS_PRT-SATEM00000007946 | Kim Mccollam <kim@alphamed.us> | ksatary@gmail.com, Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Alpha Medical Logos | 1/23/2019 | | RE: Alpha Medical Logos | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000001653 | PRTPPM-24B2KS-0000001654 | PRTPPM-24B2KS-0000001654 | KS_PRT-SATEM00000007999 | KS_PRT-SATEM00000008000 | KS_PRT-SATEM00000007999 | Kim Mccollam <kim@alphamed.us> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alpha Medical Logos | 1/23/2019 | ksatary@gmail.com | Re: Alpha Medical Logos | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000001655 | PRTPPM-24B2KS-0000001660 | PRTPPM-24B2KS-0000001660 | KS_PRT-SATEM00000008010 | KS_PRT-SATEM00000008015 | KS_PRT-SATEM00000008015 | Nick Prabhu <nprabhu@kppblaw.com> | Jordan Satary <jordan@jordansatary.com> | Re[4]: Loan | 1/23/2019 | ksatary@gmail.com | Re[4]: Loan | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000001661 | PRTPPM-24B2KS-0000001662 | PRTPPM-24B2KS-0000001666 | PRTPPM-24B2KS-0000001661 | KS_PRT-SATEM00000008053 | KS_PRT-SATEM00000008054 | KS_PRT-SATEM00000008058 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Performance_FuadMohammadH udaid_BusinessAssociateAgreement. 011819.docx | 1/23/2019 | | Completed: Please DocuSign: F2.Performance_FuadMohammadH udaid_BusinessAssociateAgreement. 011819.docx | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001663 | PRTPPM-24B2KS-0000001666 | PRTPPM-24B2KS-0000001661 | KS_PRT-SATEM00000008055 | KS_PRT-SATEM00000008058 | KS_PRT-SATEM00000008053 | | | | | | F2.Performance_FuadMohammadH udaid_BusinessAssociateAgreement. 011819.docx.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001686 | PRTPPM-24B2KS-0000001687 | PRTPPM-24B2KS-0000001686 | KS_PRT-SATEM00000008539 | KS_PRT-SATEM00000008552 | KS_PRT-SATEM00000008552 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F11.KaleidoscopePartnersInc_Alpha MedicalConsultingInc.DavidMittelma n.01182019.pdf | 1/27/2019 | | Completed: Please DocuSign: F11.KaleidoscopePartnersInc_Alpha MedicalConsultingInc.DavidMittelma n.01182019.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001688 | PRTPPM-24B2KS-0000001699 | PRTPPM-24B2KS-0000001686 | KS_PRT-SATEM00000008541 | KS_PRT-SATEM00000008552 | | | | | | | F11.KaleidoscopePartnersInc_Alpha MedicalConsultingInc.DavidMittelma n.01182019.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001700 | PRTPPM-24B2KS-0000001700 | PRTPPM-24B2KS-0000001720 | PRTPPM-24B2KS-0000001720 | KS_PRT-SATEM00000008555 | KS_PRT-SATEM00000008555 | KS_PRT-SATEM00000008575 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Business Services Contract (Between Alpha and Reps) | 1/28/2019 | | Business Services Contract (Between Alpha and Reps) | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000001701 | PRTPPM-24B2KS-0000001720 | PRTPPM-24B2KS-0000001700 | PRTPPM-24B2KS-0000001720 | KS_PRT-SATEM00000008556 | KS_PRT-SATEM00000008575 | KS_PRT-SATEM00000008575 | | | | | | F5.MarketingandBusinessServicesAg reement.01212019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000001721 | PRTPPM-24B2KS-0000001721 | PRTPPM-24B2KS-0000001735 | PRTPPM-24B2KS-0000001735 | KS_PRT-SATEM00000008576 | KS_PRT-SATEM00000008576 | KS_PRT-SATEM00000008590 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Business Services Contract (Between Alpha and Labs) | 1/28/2019 | | Business Services Contract (Between Alpha and Labs) | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000001722 | PRTPPM-24B2KS-0000001735 | PRTPPM-24B2KS-0000001721 | PRTPPM-24B2KS-0000001735 | KS_PRT-SATEM00000008577 | KS_PRT-SATEM00000008590 | KS_PRT-SATEM00000008576 | | | | | | F5.AlphaMedicalConsultingInc_Labo ratory_BusinessServicesAgreement. 01272019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000001736 | PRTPPM-24B2KS-0000001736 | PRTPPM-24B2KS-0000001738 | PRTPPM-24B2KS-0000001738 | KS_PRT-SATEM00000008591 | KS_PRT-SATEM00000008591 | KS_PRT-SATEM00000008593 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bill of Sale - Performance and Lazarus | 1/28/2019 | | Bill of Sale - Performance and Lazarus | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000001737 | PRTPPM-24B2KS-0000001736 | PRTPPM-24B2KS-0000001738 | PRTPPM-24B2KS-0000001736 | KS_PRT-SATEM00000008592 | KS_PRT-SATEM00000008593 | KS_PRT-SATEM00000008591 | | | | | | Bill of Sale_Draft_Performance.01212019. docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000001738 | PRTPPM-24B2KS-0000001738 | PRTPPM-24B2KS-0000001736 | PRTPPM-24B2KS-0000001738 | KS_PRT-SATEM00000008593 | KS_PRT-SATEM00000008593 | KS_PRT-SATEM00000008593 | | | | | | BillofSale.12312018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000001739 | PRTPPM-24B2KS-0000001740 | PRTPPM-24B2KS-0000001740 | KS_PRT-SATEM00000008596 | KS_PRT-SATEM00000008597 | KS_PRT-SATEM00000008597 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: CLIO Representation | 1/28/2019 | | Fwd: CLIO Representation | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001742 | PRTPPM-24B2KS-0000001744 | PRTPPM-24B2KS-0000001742 | KS_PRT-SATEM00000008635 | KS_PRT-SATEM00000008637 | KS_PRT-SATEM00000008635 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | EquipMed, LLC SOS Filing | 1/28/2019 | | EquipMed, LLC SOS Filing | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001743 | PRTPPM-24B2KS-0000001744 | PRTPPM-24B2KS-0000001744 | KS_PRT-SATEM00000008636 | KS_PRT-SATEM00000008637 | KS_PRT-SATEM00000008635 | | | | | | EquipMed SOS FILING.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001745 | PRTPPM-24B2KS-0000001756 | PRTPPM-24B2KS-0000001745 | KS_PRT-SATEM00000008653 | KS_PRT-SATEM00000008664 | KS_PRT-SATEM00000008664 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Invoices | 1/28/2019 | Victoria Nemerson <vnemersonlaw@gmail.com> | Invoices | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000001746 | PRTPPM-24B2KS-0000001756 | PRTPPM-24B2KS-0000001756 | KS_PRT-SATEM00000008654 | KS_PRT-SATEM00000008664 | KS_PRT-SATEM00000008664 | | | | | | CompanyInvoices.122818.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000001761 | PRTPPM-24B2KS-0000001762 | PRTPPM-24B2KS-0000001762 | KS_PRT-SATEM00000008688 | KS_PRT-SATEM00000008687 | KS_PRT-SATEM00000008687 | Khalid Satary <ksatary@gmail.com> | Pam Baylin <pam.baylin@clolab.com> | FW: 2 Week Notice | 1/28/2019 | | FW: 2 Week Notice | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-24B2KS-0000001765 | PRTPPM-24B2KS-0000001765 | PRTPPM-24B2KS-0000001765 | KS_PRT-SATEM00000008691 | KS_PRT-SATEM00000008691 | KS_PRT-SATEM00000008691 | ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | Thank you | 1/28/2019 | | Thank you | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-24B2KS-0000001769 | PRTPPM-24B2KS-0000001770 | PRTPPM-24B2KS-0000001770 | KS_PRT-SATEM00000008704 | KS_PRT-SATEM00000008705 | KS_PRT-SATEM00000008704 | Nick Prabhu <nprabhu@kppblaw.com> | jordan@jordansatary.com | Satary Loan Payoffs | 1/28/2019 | ksatary@gmail.com | Satary Loan Payoffs | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000001771 | PRTPPM-24B2KS-0000001772 | PRTPPM-24B2KS-0000001787 | PRTPPM-24B2KS-0000001787 | KS_PRT-SATEM00000008706 | KS_PRT-SATEM00000008707 | KS_PRT-SATEM00000008722 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F3.OTOC_Elite_ReferenceLabAgree ment.011719.docx | 1/28/2019 | | Completed: Please DocuSign: F3.OTOC_Elite_ReferenceLabAgree ment.011719.docx | Attorney Client Communication | |
| PRTPPM-24B2KS-0000001773 | PRTPPM-24B2KS-0000001787 | PRTPPM-24B2KS-0000001771 | PRTPPM-24B2KS-0000001787 | KS_PRT-SATEM00000008708 | KS_PRT-SATEM00000008722 | KS_PRT-SATEM00000008706 | | | | | | F3.OTOC_Elite_ReferenceLabAgree ment.011719.docx.pdf | Attorney Client Communication | |



**EXHIBIT 7**

| Doc IDs | | | | | | | From | To | Subject | Date | From | Re | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000001788 | PRTPPM-2482KS-0000001791 | PRTPPM-2482KS-0000001788 | PRTPPM-2482KS-0000001791 | KS_PRT-SATEM000008728 | KS_PRT-SATEM000008725 | KS_PRT-SATEM000008728 | Walid Diab <walid@elitelabs.com>; Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | RE: LGC Service Support - Elite Medical | 1/28/2019 | Deborah Frazier <deborah@laboratoryexperts.com> | RE: LGC Service Support - Elite Medical | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties covered by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001792 | PRTPPM-2482KS-0000001793 | PRTPPM-2482KS-0000001792 | PRTPPM-2482KS-0000001793 | KS_PRT-SATEM000008754 | KS_PRT-SATEM000008753 | KS_PRT-SATEM000008754 | Lynette Laser <legal@turempc.com> | Jordan Satary <jordan@jordansatary.com> | Re: Subpoena GNOS Medical, Inc. | 1/28/2019 | Victoria Nemerson <vnemersonlaw@gmail.com> ksatary@gmail.com | Re: Subpoena GNOS Medical, Inc. | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001794 | PRTPPM-2482KS-0000001796 | PRTPPM-2482KS-0000001794 | PRTPPM-2482KS-0000001796 | KS_PRT-SATEM000008764 | KS_PRT-SATEM000008766 | KS_PRT-SATEM000008766 | Nick Prabhu <nprabhu@kppblaw.com> | Jordan Satary <jordan@jordansatary.com> | Re: Satary Loan Payoffs | 1/28/2019 | ksatary@gmail.com | Re: Satary Loan Payoffs | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001797 | PRTPPM-2482KS-0000001799 | PRTPPM-2482KS-0000001797 | PRTPPM-2482KS-0000001799 | KS_PRT-SATEM000008767 | KS_PRT-SATEM000008769 | KS_PRT-SATEM000008769 | Khalid Satary <ksatary@gmail.com> | Kim Mccollam <kim@alphamed.us> | RE: Alpha Employment Forms | 1/28/2019 | Pam Baylin <pam.baylin@ciolab.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Alpha Employment Forms | Attorney Client Communication; Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001800 | PRTPPM-2482KS-0000001804 | PRTPPM-2482KS-0000001800 | PRTPPM-2482KS-0000001804 | KS_PRT-SATEM000008790 | KS_PRT-SATEM000008794 | KS_PRT-SATEM000008794 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: LGC Service Support - Elite Medical | 1/28/2019 | Walid Diab <walid@elitelabs.com>; Satary <ksatary@gmail.com>; Deborah Frazier <deborah@laboratoryexperts.com> | Re: LGC Service Support - Elite Medical | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001805 | PRTPPM-2482KS-0000001809 | PRTPPM-2482KS-0000001805 | PRTPPM-2482KS-0000001809 | KS_PRT-SATEM000008795 | KS_PRT-SATEM000008799 | KS_PRT-SATEM000008799 | Kim Mccollam <kim@alphamed.us> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alpha Employment Forms | 1/28/2019 | Khalid Satary <ksatary@gmail.com>; Pam Baylin <pam.baylin@ciolab.com> | Re: Alpha Employment Forms | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001810 | PRTPPM-2482KS-0000001810 | PRTPPM-2482KS-0000001810 | PRTPPM-2482KS-0000001811 | KS_PRT-SATEM000008808 | KS_PRT-SATEM000008808 | KS_PRT-SATEM000008809 | Deborah Frazier <deborah@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lazarus Bill of Sale | 1/28/2019 | Kelley Whitmire <kelley@gnosmedical.com>; ksatary <ksatary@gmail.com> | Lazarus Bill of Sale | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001811 | PRTPPM-2482KS-0000001810 | PRTPPM-2482KS-0000001811 | | KS_PRT-SATEM000008809 | KS_PRT-SATEM000008809 | KS_PRT-SATEM000008808 | | | | | | FullyExecuted_Lazarus_BillofSale.12.312018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001812 | PRTPPM-2482KS-0000001817 | PRTPPM-2482KS-0000001812 | PRTPPM-2482KS-0000001817 | KS_PRT-SATEM000008810 | KS_PRT-SATEM000008815 | KS_PRT-SATEM000008810 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: LGC Service Support - Elite Medical | 1/29/2019 | Walid Diab <walid@elitelabs.com>; Satary <ksatary@gmail.com>; Deborah Frazier <deborah@laboratoryexperts.com> | Re: LGC Service Support - Elite Medical | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001818 | PRTPPM-2482KS-0000001818 | PRTPPM-2482KS-0000001818 | PRTPPM-2482KS-0000001819 | KS_PRT-SATEM000008816 | KS_PRT-SATEM000008816 | KS_PRT-SATEM000008817 | Deborah Frazier <deborah@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance Laboratories Bill of Sale | 1/29/2019 | ksatary <ksatary@gmail.com>; Kelley Whitmire <kelley@gnosmedical.com> | Performance Laboratories Bill of Sale | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001819 | PRTPPM-2482KS-0000001819 | PRTPPM-2482KS-0000001819 | PRTPPM-2482KS-0000001818 | KS_PRT-SATEM000008817 | KS_PRT-SATEM000008817 | KS_PRT-SATEM000008817 | | | | | | FullyExecuted_ArcherDiagnosticsLLC_PerformanceLaboratoriesLLC.BillofSale.12312018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001854 | PRTPPM-2482KS-0000001856 | PRTPPM-2482KS-0000001854 | PRTPPM-2482KS-0000001856 | KS_PRT-SATEM000008887 | KS_PRT-SATEM000008889 | KS_PRT-SATEM000008889 | Kim Mccollam <kim@alphamed.us>; Khalid Satary <ksatary@gmail.com> | Pam Baylin <pam.baylin@ciolab.com> | RE: Alpha Employment Forms | 1/29/2019 | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Alpha Employment Forms | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001857 | PRTPPM-2482KS-0000001857 | PRTPPM-2482KS-0000001861 | PRTPPM-2482KS-0000001857 | KS_PRT-SATEM000008898 | KS_PRT-SATEM000008898 | KS_PRT-SATEM000008902 | Victoria Nemerson <vnemersonlaw@gmail.com>; Jordan Satary <jordan@laboratoryexperts.com> | ksatary@gmail.com | EQUIPMED LLC DOCUMENTS | 1/29/2019 | ksatary@gmail.com; Lynette Laser <legal@turempc.com> | EQUIPMED LLC DOCUMENTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001858 | PRTPPM-2482KS-0000001859 | PRTPPM-2482KS-0000001857 | PRTPPM-2482KS-0000001861 | KS_PRT-SATEM000008899 | KS_PRT-SATEM000008900 | KS_PRT-SATEM000008898 | | | | | | EQUIPMED GA CERTIFICATE OF ORGANIZATION 12.3.2018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001860 | PRTPPM-2482KS-0000001861 | PRTPPM-2482KS-0000001862 | KS_PRT-SATEM000008901 | | KS_PRT-SATEM000008902 | | CP 575 A Notice | | | | | EQUIPMED LLC EIN NUMBER.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001862 | PRTPPM-2482KS-0000001862 | PRTPPM-2482KS-0000001862 | KS_PRT-SATEM000008903 | | KS_PRT-SATEM000008903 | | ksatary@gmail.com | Jordan Satary <jordan@laboratoryexperts.com> | Re: EQUIPMED LLC DOCUMENTS | 1/29/2019 | Victoria Nemerson <vnemersonlaw@gmail.com>; Lynette Laser <legal@turempc.com> | Re: EQUIPMED LLC DOCUMENTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001863 | PRTPPM-2482KS-0000001866 | PRTPPM-2482KS-0000001863 | PRTPPM-2482KS-0000001866 | KS_PRT-SATEM000008904 | KS_PRT-SATEM000008907 | KS_PRT-SATEM000008904 | Jordan Satary <jordan@jordansatary.com> | Nick Prabhu <nprabhu@kppblaw.com> | Re: Satary Loan Payoffs | 1/29/2019 | ksatary@gmail.com | Re: Satary Loan Payoffs | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001867 | PRTPPM-2482KS-0000001867 | PRTPPM-2482KS-0000001868 | KS_PRT-SATEM000008908 | | KS_PRT-SATEM000008908 | KS_PRT-SATEM000008909 | ameer.satary@gmail.com | Jordan Satary <jordan@jordansatary.com> | Cease and Desist | 1/29/2019 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary@gmail.com | Cease and Desist | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001868 | PRTPPM-2482KS-0000001868 | PRTPPM-2482KS-0000001868 | KS_PRT-SATEM000008909 | | KS_PRT-SATEM000008909 | KS_PRT-SATEM000008908 | | | | | | Health Maxima Consultants Indiana SOS Business Information.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001871 | PRTPPM-2482KS-0000001871 | PRTPPM-2482KS-0000001871 | KS_PRT-SATEM000008925 | | KS_PRT-SATEM000008925 | KS_PRT-SATEM000008925 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | performance bill of sale signed | 1/29/2019 | | performance bill of sale signed | Attorney Client Communication | |
| PRTPPM-2482KS-0000001872 | PRTPPM-2482KS-0000001872 | PRTPPM-2482KS-0000001872 | KS_PRT-SATEM000008926 | | KS_PRT-SATEM000008926 | KS_PRT-SATEM000008926 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | lazuras bill of sale signed | 1/29/2019 | | lazuras bill of sale signed | Attorney Client Communication | |
| PRTPPM-2482KS-0000001873 | PRTPPM-2482KS-0000001873 | PRTPPM-2482KS-0000001873 | KS_PRT-SATEM000008935 | | KS_PRT-SATEM000008935 | KS_PRT-SATEM000008935 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | Re: lazuras bill of sale signed | 1/29/2019 | | Re: lazuras bill of sale signed | Attorney Client Communication | |
| PRTPPM-2482KS-0000001874 | PRTPPM-2482KS-0000001874 | PRTPPM-2482KS-0000001874 | KS_PRT-SATEM000008939 | | KS_PRT-SATEM000008939 | KS_PRT-SATEM000008939 | Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Cease and Desist | 1/29/2019 | Ameer Satary <ameer.satary@gmail.com>; ksatary@gmail.com | Re: Cease and Desist | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001875 | PRTPPM-2482KS-0000001876 | PRTPPM-2482KS-0000001875 | KS_PRT-SATEM000008940 | | KS_PRT-SATEM000008941 | KS_PRT-SATEM000008941 | Deborah Frazier <deborah@alphamed.us> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Transfer of Ownership Form | 1/29/2019 | | Re: FW: Transfer of Ownership Form | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001877 | PRTPPM-2482KS-0000001878 | PRTPPM-2482KS-0000001877 | KS_PRT-SATEM000008942 | | KS_PRT-SATEM000008943 | KS_PRT-SATEM000008958 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: 2019 Service Plan Agreement - Elite Medical (1).pdf | 1/29/2019 | | Completed: Please DocuSign: 2019 Service Plan Agreement - Elite Medical (1).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001893 | PRTPPM-2482KS-0000001893 | PRTPPM-2482KS-0000001893 | KS_PRT-SATEM000008958 | | KS_PRT-SATEM000008944 | KS_PRT-SATEM000008944 | | | | | | 2019 Service Plan Agreement - Elite Medical (1).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001894 | PRTPPM-2482KS-0000001894 | PRTPPM-2482KS-0000001896 | KS_PRT-SATEM000008973 | | KS_PRT-SATEM000008974 | KS_PRT-SATEM000008975 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2a.KMS_TerminationLetter.012519.pdf | 1/29/2019 | | Completed: Please DocuSign: F2a.KMS_TerminationLetter.012519.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001896 | PRTPPM-2482KS-0000001896 | PRTPPM-2482KS-0000001894 | KS_PRT-SATEM000008975 | | KS_PRT-SATEM000008973 | KS_PRT-SATEM000008975 | | | | | | F2a.KMS_TerminationLetter.012519.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001902 | PRTPPM-2482KS-0000001902 | PRTPPM-2482KS-0000001912 | PRTPPM-2482KS-0000001912 | KS_PRT-SATEM000009025 | KS_PRT-SATEM000009025 | KS_PRT-SATEM000009035 | Lynette Laser <legal@turempc.com> | ksatary@gmail.com | Omni - CLIO Option Agreement (8.22.16) | 1/29/2019 | | Omni - CLIO Option Agreement (8.22.16) | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |



**EXHIBIT 7**

| ID 1 | ID 2 | ID 3 | ID 4 | ID 5 | ID 6 | ID 7 | From | To | CC | Date | Other | Description | Privilege | CID Questions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000001901 | PRTPPM-2482KS-0000001912 | PRTPPM-2482KS-0000001902 | PRTPPM-2482KS-0000001912 | KS_PRT-SATEM00000009026 | | KS_PRT-SATEM00000009035 | | | | | | KMBT_C224e-205-20140106110148 | Omni - CLIO Option Agreement (8.22.16).doc | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000001913 | PRTPPM-2482KS-0000001913 | PRTPPM-2482KS-0000001935 | KS_PRT-SATEM00000009036 | | KS_PRT-SATEM00000009036 | KS_PRT-SATEM00000009058 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 1/29/2019 | | Version F6 - Alpha and Rep Contract | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000001914 | PRTPPM-2482KS-0000001953 | PRTPPM-2482KS-0000001913 | KS_PRT-SATEM00000009037 | | KS_PRT-SATEM00000009056 | KS_PRT-SATEM00000009058 | | | | | | F6.MarketingandBusinessServicesAgreement.01292019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000001934 | PRTPPM-2482KS-0000001935 | PRTPPM-2482KS-0000001935 | KS_PRT-SATEM00000009057 | | KS_PRT-SATEM00000009058 | KS_PRT-SATEM00000009058 | | | | | | F2EKRAContractRequest.12252018 (2).docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000001937 | PRTPPM-2482KS-0000001938 | PRTPPM-2482KS-0000001937 | PRTPPM-2482KS-0000001943 | KS_PRT-SATEM00000009060 | | KS_PRT-SATEM00000009066 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | 1/29/2019 | Completed: Please DocuSign: F1.OfferLetter_AlphaMedicalConsultingInc_MichelleAntenettelones.012 62019.02252... | F1.OfferLetter_AlphaMedicalConsultingInc_MichelleAntenettelones.012 62019.02252 | Attorney Client Communication | |
| PRTPPM-2482KS-0000001939 | PRTPPM-2482KS-0000001943 | PRTPPM-2482KS-0000001937 | PRTPPM-2482KS-0000001943 | KS_PRT-SATEM00000009062 | | KS_PRT-SATEM00000009066 | | | | | | F1.OfferLetter_AlphaMedicalConsultingInc_MichelleAntenettelones.012 62019.02252019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001944 | PRTPPM-2482KS-0000001944 | PRTPPM-2482KS-0000001944 | KS_PRT-SATEM00000009077 | | KS_PRT-SATEM00000009077 | KS_PRT-SATEM00000009077 | Deborah Frazier <deborah@qmomedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 1/29/2019 | ksatary <ksatary@gmail.com> | Performance COLA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001945 | PRTPPM-2482KS-0000001947 | PRTPPM-2482KS-0000001947 | KS_PRT-SATEM00000009114 | | KS_PRT-SATEM00000009112 | | Jordan Satary <jordan@jordansatary.com> | Khalid Satary <ksatary@gmail.com> | | 1/30/2019 | | Fw: Re: Satary Loan Payoffs | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000001952 | PRTPPM-2482KS-0000001956 | PRTPPM-2482KS-0000001956 | KS_PRT-SATEM00000009157 | | KS_PRT-SATEM00000009161 | KS_PRT-SATEM00000009161 | "william baus"; "candy alington"; "kelley whitmire" | "khalid satary" | | 1/30/2019 | Victoria Nemerson <vnemersonlaw@gmail.com> | FW: Clinical Laboratory Pricing Now Publicly Available | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001957 | PRTPPM-2482KS-0000001962 | PRTPPM-2482KS-0000001957 | KS_PRT-SATEM00000009167 | | KS_PRT-SATEM00000009162 | KS_PRT-SATEM00000009167 | "khalid satary" | Victoria Nemerson <vnemersonlaw@gmail.com> | | 1/30/2019 | | Re: FW: Clinical Laboratory Pricing Now Publicly Available | Attorney Client Communication | |
| PRTPPM-2482KS-0000001966 | PRTPPM-2482KS-0000001966 | PRTPPM-2482KS-0000001966 | KS_PRT-SATEM00000009184 | | KS_PRT-SATEM00000009184 | KS_PRT-SATEM00000009184 | Khalid Satary <ksatary@gmail.com>; Socheat ali@socheatchea.com | Socheat <socheat@socheatchea.com> | | 1/30/2019 | | RE: SAMIYA MUSTAFA CITIZENSHIP APPLICATION | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001967 | PRTPPM-2482KS-0000001967 | PRTPPM-2482KS-0000001968 | KS_PRT-SATEM00000009263 | | KS_PRT-SATEM00000009263 | KS_PRT-SATEM00000009263 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 1/31/2019 | | Lazarus Corporate Resolution | Attorney Client Communication | |
| PRTPPM-2482KS-0000001968 | PRTPPM-2482KS-0000001968 | PRTPPM-2482KS-0000001968 | KS_PRT-SATEM00000009264 | | KS_PRT-SATEM00000009263 | KS_PRT-SATEM00000009264 | | | | | | FullyExecuted_LazarusCorporateResolution_RhettBunce.01302019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000002019 | PRTPPM-2482KS-0000002019 | PRTPPM-2482KS-0000002019 | KS_PRT-SATEM00000009490 | | KS_PRT-SATEM00000009490 | KS_PRT-SATEM00000009495 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 1/31/2019 | | LOI Version 3 Pathway and SM | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002020 | PRTPPM-2482KS-0000002024 | PRTPPM-2482KS-0000002019 | KS_PRT-SATEM00000009491 | | KS_PRT-SATEM00000009495 | KS_PRT-SATEM00000009490 | | | | | 11-Oct-99 | | F3.LOI_PathwayDiagnosticsLLC_BriceLabsLLC_SamiyaMustafa.0131201 9.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002025 | PRTPPM-2482KS-0000002025 | PRTPPM-2482KS-0000002025 | KS_PRT-SATEM00000009500 | | KS_PRT-SATEM00000009500 | KS_PRT-SATEM00000009500 | LA Rhett Bunce <rhettbunce@yahoo.com> | Khalid Satary <ksatary@gmail.com> | | 1/31/2019 | | Fwd: LOI Version 3 Pathway and SM | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000002026 | PRTPPM-2482KS-0000002026 | PRTPPM-2482KS-0000002026 | KS_PRT-SATEM00000009503 | | KS_PRT-SATEM00000009503 | KS_PRT-SATEM00000009503 | ksatary@gmail.com | Victoria Nemerson (via Dropbox) <no-reply@dropbox.com> | | 2/1/2019 | | Victoria Nemerson shared "Next Genomix" with you | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002027 | PRTPPM-2482KS-0000002027 | PRTPPM-2482KS-0000002027 | KS_PRT-SATEM00000009507 | | KS_PRT-SATEM00000009507 | KS_PRT-SATEM00000009507 | ksatary@gmail.com | Victoria Nemerson (via Dropbox) <no-reply@dropbox.com> | | 2/1/2019 | | Victoria Nemerson shared "Pathway Diagnostics LLC" with you | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002028 | PRTPPM-2482KS-0000002028 | PRTPPM-2482KS-0000002030 | KS_PRT-SATEM00000009514 | | KS_PRT-SATEM00000009514 | KS_PRT-SATEM00000009516 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 2/1/2019 | | NDA if you want it for Brixton Labs, LLC | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002029 | PRTPPM-2482KS-0000002030 | PRTPPM-2482KS-0000002030 | KS_PRT-SATEM00000009515 | | KS_PRT-SATEM00000009516 | KS_PRT-SATEM00000009514 | | | | | | F1.NDA_SamiyaMustafa_BrixtonLabsLLC.01312019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002031 | PRTPPM-2482KS-0000002031 | PRTPPM-2482KS-0000002048 | KS_PRT-SATEM00000009563 | | KS_PRT-SATEM00000009563 | KS_PRT-SATEM00000009580 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | 2/1/2019 | Completed: Please DocuSign: F8.FinalBillingAgreement.01042019.pdf | F8.FinalBillingAgreement.01042019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000002033 | PRTPPM-2482KS-0000002048 | PRTPPM-2482KS-0000002048 | KS_PRT-SATEM00000009565 | | KS_PRT-SATEM00000009563 | KS_PRT-SATEM00000009580 | | | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 Rev3 | F8.FinalBillingAgreement.01042019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000002050 | PRTPPM-2482KS-0000002050 | PRTPPM-2482KS-0000002050 | KS_PRT-SATEM00000009718 | | KS_PRT-SATEM00000009718 | KS_PRT-SATEM00000009723 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 2/1/2019 | | Version 4 Letter of Intent | Attorney Client Communication | |
| PRTPPM-2482KS-0000002051 | PRTPPM-2482KS-0000002055 | PRTPPM-2482KS-0000002055 | KS_PRT-SATEM00000009719 | | KS_PRT-SATEM00000009723 | KS_PRT-SATEM00000009718 | | Khalid Satary <ks@laboratoryexperts.com> | | 11-Oct-99 | | F4.LOI_BrixtonLabsLLC_SamiyaMustafa.02012019.doc | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000002056 | PRTPPM-2482KS-0000002056 | PRTPPM-2482KS-0000002056 | KS_PRT-SATEM00000009724 | | KS_PRT-SATEM00000009724 | KS_PRT-SATEM00000009724 | Khalid Satary <ks@laboratoryexperts.com> | | | 2/1/2019 | Fwd: Version 4 Letter of Intent | Fwd: Version 4 Letter of Intent | Attorney Client Communication | |
| PRTPPM-2482KS-0000002058 | PRTPPM-2482KS-0000002057 | PRTPPM-2482KS-0000002063 | KS_PRT-SATEM00000009731 | | KS_PRT-SATEM00000009732 | KS_PRT-SATEM00000009737 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | 2/1/2019 | Completed: Please DocuSign: F3.JeffreyCraigStrawser_360MedicalLaboratories_RegionalSalesManager_W2SalesBas... | F3.JeffreyCraigStrawser_360MedicalLaboratories_RegionalSalesManager_W2SalesBas... | Attorney Client Communication | |
| PRTPPM-2482KS-0000002059 | PRTPPM-2482KS-0000002063 | PRTPPM-2482KS-0000002057 | KS_PRT-SATEM00000009733 | | KS_PRT-SATEM00000009737 | KS_PRT-SATEM00000009737 | | | | | | F3.JeffreyCraigStrawser_360MedicalLaboratories_RegionalSalesManager_W2SalesBaseplus.01252019.docx.p df | Attorney Client Communication | |
| PRTPPM-2482KS-0000002064 | PRTPPM-2482KS-0000002067 | PRTPPM-2482KS-0000002064 | PRTPPM-2482KS-0000002067 | KS_PRT-SATEM00000009868 | | KS_PRT-SATEM00000009871 | Eddie Birnbrey <ebirnbrey@bmmcpa.com>; Randy Berinhout <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 2/2/2019 | | RE: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; (2) See CID questions above. |
| PRTPPM-2482KS-0000002068 | PRTPPM-2482KS-0000002072 | PRTPPM-2482KS-0000002068 | PRTPPM-2482KS-0000002072 | KS_PRT-SATEM00000009876 | | KS_PRT-SATEM00000009872 | Khalid Satary <ksatary@gmail.com>; Randy Berinhout <randyberinhout@gmail.com> | Eddie Birnbrey <ebirnbrey@bmmcpa.com> | | 2/2/2019 | | RE: Khalid - 1099 | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000002073 | PRTPPM-2482KS-0000002073 | PRTPPM-2482KS-0000002074 | KS_PRT-SATEM00000009880 | | KS_PRT-SATEM00000009880 | KS_PRT-SATEM00000009881 | Emily J. Northrip <ejn@kaufaw.net> | Khalid Satary <ksatary@gmail.com> | | 2/2/2019 | | Read: Kaufman & Forman October Invoices | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |



**EXHIBIT 7**

| Doc IDs | | | | | From | To | CC | Subject | Date | Privilege Claim | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000002074 | KS_PRT-SATEM0000009881 | | | | | | | [Unnamed Unrecognised Item] | | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000002075 | KS_PRT-SATEM0000009882 | | | | Emily J. Northrip <ejn@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | | Read: Kaufman & Forman October Invoices | 2/2/2019 | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000002076 | KS_PRT-SATEM0000009883 | | | | | | | [Unnamed Unrecognised Item] | | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000002077 | KS_PRT-SATEM0000009910 | | | | Mike Elmore <mike@cliolab.com>; Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Kim McLoslam <kim@jpsomedical.com>; Steven Nemerson <steven.nemerson@gmail.com>; ksatary <ksatary@gmail.com> | Clio Staff Meeting | 2/2/2019 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002078 | KS_PRT-SATEM0000009911 | | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Attorney-Client Privileged | 2/3/2019 | Attorney Client Communication | |
| PRTPPM-2482KS-0000002079 | KS_PRT-SATEM0000009912 | | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Siemens Settlement | 2/3/2019 | Attorney Client Communication | |
| PRTPPM-2482KS-0000002080 | KS_PRT-SATEM0000009977 | | | | ksatary@gmail.com | Dropbox <no-reply@dropboxmail.com> | Reminder: Victoria Nemerson shared "Pathway Diagnostics LLC" with you | 2/4/2019 | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002081 | KS_PRT-SATEM0000009978 | | | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Steven Nemerson <steven.nemerson@gmail.com> | Alpha/Lab and Alpha/Sales Rep Agreements | 2/4/2019 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002082 | KS_PRT-SATEM0000009993 | | | | | | | F6.AlphaMedicalConsulting_Elite_BusinessServicesAgreement.02032019.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002097 | KS_PRT-SATEM0000010013 | | | | | | | F4.CoreMedicalSolutionsLLC_Alpha_MBSA_ChrisCiani.02042019.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002118 | KS_PRT-SATEM0000010046 | | | | Victoria Nemerson <vnemersonlaw@gmail.com>; Mike Elmore <mike@cliolab.com> | Pam Baylin <pam.baylin@cliolab.com> | Kim McLoslam <kim@alphamed.us>; Steven Nemerson <steven.nemerson@gmail.com>; ksatary <ksatary@gmail.com> | RE: Clio Staff Meeting | 2/4/2019 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002120 | KS_PRT-SATEM0000010073 | | | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Revised LOI Version 8 | 2/4/2019 | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002121 | KS_PRT-SATEM0000010073 | | | | | | 11-Oct-99 | | F8.VSNRedlines_LOI_BrietonLabsLLC_PathwayDiagnosticsLLC_SamiyaMustafa.02012019_BL_Redline_020319.von02042019.doc | | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002127 | KS_PRT-SATEM0000010143 | | | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Steven Nemerson <steven.nemerson@gmail.com> | Re: Alpha/Lab and Alpha/Sales Rep Agreements | 2/4/2019 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002129 | KS_PRT-SATEM0000010156 | | | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Steven Nemerson <steven.nemerson@gmail.com> | Re: Alpha/Lab and Alpha/Sales Rep Agreements | 2/4/2019 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002131 | KS_PRT-SATEM0000010157 | | | | | | | F7.AlphaMedicalConsulting_Elite_BusinessServicesAgreement.02042019.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002146 | KS_PRT-SATEM0000010172 | | | | | | | F7.AlphaMedicalConsulting_Elite_BusinessServicesAgreement.02042019.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002161 | KS_PRT-SATEM0000010243 | | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F2.GnosMedicalInc_Copyrightingringement_HealthMaximaConsultants.0204.pdf | 2/4/2019 | Attorney Client Communication | |
| PRTPPM-2482KS-0000002164 | KS_PRT-SATEM0000010246 | | | | | | | F2.GnosMedicalInc_Copyrightingringement_HealthMaximaConsultants.0204.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000002168 | KS_PRT-SATEM0000010550 | | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.UnilateralHeloeConsultingInc_Alpha Medicalinc.02042019.pdf | 2/5/2019 | Attorney Client Communication | |
| PRTPPM-2482KS-0000002170 | KS_PRT-SATEM0000010551 | | | | | | | F1.UnilateralHeloeConsultingInc_Alpha Medicalinc.02042019.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000002182 | KS_PRT-SATEM0000010584 | | | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Attorney-Client Privileged Work Product | 2/6/2019 | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002184 | KS_PRT-SATEM0000010586 | | | | | | | Affidavit Sworn Statement.VN.02052019 (2).docx | | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002188 | KS_PRT-SATEM0000010725 | | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F2.BAA_JASMINAL-BAHDADIO2052019.docx | 2/6/2019 | Attorney Client Communication | |
| PRTPPM-2482KS-0000002192 | KS_PRT-SATEM0000010725 | | | | | | | F2.BAA_JASMINAL-BAHDADIO2052019.docx.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000002194 | KS_PRT-SATEM0000010731 | | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F2.BAA_FIDAA MASWADIO2052019.docx | 2/6/2019 | Attorney Client Communication | |
| PRTPPM-2482KS-0000002198 | KS_PRT-SATEM0000010731 | | | | | | | F2.BAA_FIDAA MASWADIO2052019.docx.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000002200 | KS_PRT-SATEM0000010742 | | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F2.RAbeeAbouHouda_Elite_BAA.02062019.docx | 2/6/2019 | Attorney Client Communication | |
| PRTPPM-2482KS-0000002204 | KS_PRT-SATEM0000010742 | | | | | | | F2.RAbeeAbouHouda_Elite_BAA.02062019.docx.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000002205 | KS_PRT-SATEM0000010748 | | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: BAA for Elite | 2/6/2019 | Attorney Client Communication | |
| PRTPPM-2482KS-0000002210 | KS_PRT-SATEM0000010748 | | | | | | | F2.BAA_ZULFIADILYAZETDINOVA020 52019.docx.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000002238 | KS_PRT-SATEM0000010898 | | | | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | | Re(4): Follow up 4th Quarter 2018 GNOS Medical, Inc. | 2/7/2019 ksatary@gmail.com | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000002239 | PRTPPM-2482KS-0000002240 | PRTPPM-2482KS-0000002239 | PRTPPM-2482KS-0000002246 | KS_PRT-SATEM000010899 | KS_PRT-SATEM000010900 | KS_PRT-SATEM000010899 | KS_PRT-SATEM000010906 | josh.curry@lewisbrisbois.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Subpoena to GNOS Medical, Inc. in Omar Abdel-Aleem v. Minal Patel and Joseph and Aleem | 2/7/2019 | Alan Tunem <arturem@bellsouth.net> | Fwd: Subpoena to GNOS Medical, Inc. in Omar Abdel-Aleem v. Minal Patel and Joseph and Aleem | Attorney Client Communication | |
| PRTPPM-2482KS-0000002241 | PRTPPM-2482KS-0000002242 | PRTPPM-2482KS-0000002239 | PRTPPM-2482KS-0000002246 | KS_PRT-SATEM000010901 | KS_PRT-SATEM000010902 | KS_PRT-SATEM000010899 | KS_PRT-SATEM000010906 | | | | | | | AffRecCust.02062019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000002243 | PRTPPM-2482KS-0000002244 | PRTPPM-2482KS-0000002239 | PRTPPM-2482KS-0000002246 | KS_PRT-SATEM000010903 | KS_PRT-SATEM000010904 | KS_PRT-SATEM000010899 | KS_PRT-SATEM000010906 | | | | | | | Undertaking_StipConProOrder.0206 2019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000002245 | PRTPPM-2482KS-0000002239 | PRTPPM-2482KS-0000002246 | | KS_PRT-SATEM000010905 | KS_PRT-SATEM000010906 | KS_PRT-SATEM000010899 | KS_PRT-SATEM000010906 | | | | | | | SwornStatement_VNemerson.02062 019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000002247 | PRTPPM-2482KS-0000002248 | PRTPPM-2482KS-0000002247 | KS_PRT-SATEM000010908 | KS_PRT-SATEM000010909 | KS_PRT-SATEM000010908 | KS_PRT-SATEM000010916 | | ksatary@gmail.com; vnemersonlaw@gmail.com | Jessie Eubanks <jeubanks@elitelabs.com> | | Fwd: Elite Diagnostic Labs Contract Quote for Via7 and King Fisher Systems from Thermo Fisher | 2/8/2019 | Walid Diab <walid@elitelabs.com> | Fwd: Elite Diagnostic Labs Contract Quote for Via7 and King Fisher Systems from Thermo Fisher | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000002249 | PRTPPM-2482KS-0000002248 | PRTPPM-2482KS-0000002247 | KS_PRT-SATEM000010910 | KS_PRT-SATEM000010910 | KS_PRT-SATEM000010908 | KS_PRT-SATEM000010916 | | | | | | | image001.jpg | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000002251 | PRTPPM-2482KS-0000002254 | PRTPPM-2482KS-0000002247 | KS_PRT-SATEM000010912 | KS_PRT-SATEM000010915 | KS_PRT-SATEM000010908 | KS_PRT-SATEM000010916 | | | | | | | 40521137.PDF | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000002256 | PRTPPM-2482KS-0000002258 | PRTPPM-2482KS-0000002256 | KS_PRT-SATEM000010933 | KS_PRT-SATEM000010935 | KS_PRT-SATEM000010933 | KS_PRT-SATEM000010935 | ksatary <ksatary@gmail.com>; Jordan satary <jordan@jordansatary.com>; Jordan Satary <jordan@laboratoryexperts.com>; Jordan Satary <jordan@shirasholdings.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: [EXT] Fwd: Subpoena to GNOS Medical, Inc. in Omar Abdel-Aleem v. Minal Patel and Joseph and Aleem | 2/8/2019 | | Fwd: [EXT] Fwd: Subpoena to GNOS Medical, Inc. in Omar Abdel-Aleem v. Minal Patel and Joseph and Aleem | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000002259 | PRTPPM-2482KS-0000002260 | PRTPPM-2482KS-0000002259 | PRTPPM-2482KS-0000002262 | KS_PRT-SATEM000011052 | KS_PRT-SATEM000011053 | KS_PRT-SATEM000011052 | KS_PRT-SATEM000011055 | | Jordan Forman <jbf@kauflaw.net> | | FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | 2/8/2019 | | FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000002261 | PRTPPM-2482KS-0000002261 | PRTPPM-2482KS-0000002259 | PRTPPM-2482KS-0000002262 | KS_PRT-SATEM000011054 | KS_PRT-SATEM000011054 | KS_PRT-SATEM000011052 | KS_PRT-SATEM000011055 | | | | | | | STMTC2682.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000002262 | PRTPPM-2482KS-0000002262 | PRTPPM-2482KS-0000002259 | PRTPPM-2482KS-0000002262 | KS_PRT-SATEM000011055 | KS_PRT-SATEM000011055 | KS_PRT-SATEM000011052 | KS_PRT-SATEM000011055 | | | | | | | INVC2682.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000002263 | PRTPPM-2482KS-0000002265 | PRTPPM-2482KS-0000002263 | PRTPPM-2482KS-0000002265 | KS_PRT-SATEM000011056 | KS_PRT-SATEM000011058 | KS_PRT-SATEM000011056 | KS_PRT-SATEM000011058 | Jordan Forman <jbf@kauflaw.net>; ksatary <ksatary@gmail.com> | Jordan Satary <jordan@jordansatary.com> | | Re: FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | 2/8/2019 | | Re: FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000002266 | PRTPPM-2482KS-0000002267 | PRTPPM-2482KS-0000002266 | PRTPPM-2482KS-0000002267 | KS_PRT-SATEM000011059 | KS_PRT-SATEM000011060 | KS_PRT-SATEM000011059 | KS_PRT-SATEM000011060 | Jordan satary <jordan@jordansatary.com>; Jordan Satary <jordan@jordansatary.com> | Jordan Forman <jbf@kauflaw.net> | | RE: FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | 2/8/2019 | | RE: FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002268 | PRTPPM-2482KS-0000002269 | PRTPPM-2482KS-0000002268 | KS_PRT-SATEM000011065 | KS_PRT-SATEM000011066 | KS_PRT-SATEM000011065 | KS_PRT-SATEM000011066 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | FW: Your Same Day wire transfer was successfully sent | 2/8/2019 | | FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002270 | PRTPPM-2482KS-0000002271 | PRTPPM-2482KS-0000002270 | KS_PRT-SATEM000011067 | KS_PRT-SATEM000011068 | KS_PRT-SATEM000011067 | KS_PRT-SATEM000011068 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | FW: Your Same Day wire transfer was successfully sent | 2/8/2019 | | FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |
| PRTPPM-2482KS-0000002272 | PRTPPM-2482KS-0000002273 | PRTPPM-2482KS-0000002272 | KS_PRT-SATEM000011127 | KS_PRT-SATEM000011128 | KS_PRT-SATEM000011127 | KS_PRT-SATEM000011128 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | Re: Your Same Day wire transfer was successfully sent | 2/8/2019 | | Re: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |
| PRTPPM-2482KS-0000002274 | PRTPPM-2482KS-0000002275 | PRTPPM-2482KS-0000002275 | KS_PRT-SATEM000011129 | KS_PRT-SATEM000011130 | KS_PRT-SATEM000011129 | KS_PRT-SATEM000011130 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | Re: Your Same Day wire transfer was successfully sent | 2/8/2019 | | Re: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |
| PRTPPM-2482KS-0000002276 | PRTPPM-2482KS-0000002276 | PRTPPM-2482KS-0000002276 | KS_PRT-SATEM000011291 | KS_PRT-SATEM000011291 | KS_PRT-SATEM000011291 | KS_PRT-SATEM000011291 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Alpha / Lab | 2/10/2019 | | Alpha / Lab | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002277 | PRTPPM-2482KS-0000002277 | PRTPPM-2482KS-0000002277 | KS_PRT-SATEM000011298 | KS_PRT-SATEM000011298 | KS_PRT-SATEM000011298 | KS_PRT-SATEM000011298 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Alpha / Sales Rep Version F6 | 2/10/2019 | | Alpha / Sales Rep Version F6 | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002278 | PRTPPM-2482KS-0000002278 | PRTPPM-2482KS-0000002278 | KS_PRT-SATEM000011367 | KS_PRT-SATEM000011367 | KS_PRT-SATEM000011367 | KS_PRT-SATEM000011367 | vnemersonlaw@gmail.com; ksatary@gmail.com | fad667@gmail.com | | Fwd: Paper work | 2/11/2019 | | Fwd: Paper work | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002289 | PRTPPM-2482KS-0000002289 | PRTPPM-2482KS-0000002289 | KS_PRT-SATEM000011368 | KS_PRT-SATEM000011368 | KS_PRT-SATEM000011378 | KS_PRT-SATEM000011378 | | | | | | | Scan Feb 10, 19.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002290 | PRTPPM-2482KS-0000002292 | PRTPPM-2482KS-0000002290 | PRTPPM-2482KS-0000002292 | KS_PRT-SATEM000011452 | KS_PRT-SATEM000011454 | KS_PRT-SATEM000011452 | KS_PRT-SATEM000011454 | Fadi Elkhatib <fad667@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Paper work | 2/11/2019 | ksatary <ksatary@gmail.com> | Re: Paper work | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002295 | PRTPPM-2482KS-0000002295 | PRTPPM-2482KS-0000002296 | PRTPPM-2482KS-0000002295 | KS_PRT-SATEM000011530 | KS_PRT-SATEM000011530 | KS_PRT-SATEM000011531 | KS_PRT-SATEM000011531 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Chen <pchen@otogenetics.com> | | Wellcare letter to CLIO with Otogenetics address | 2/11/2019 | Richard J. Tillery <rjt@kauflaw.net> | Wellcare letter to CLIO with Otogenetics address | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002296 | PRTPPM-2482KS-0000002296 | PRTPPM-2482KS-0000002295 | KS_PRT-SATEM000011531 | KS_PRT-SATEM000011531 | KS_PRT-SATEM000011530 | KS_PRT-SATEM000011531 | | | | | | | WellcareLetter to CLIO with Otogenetics Address 02112019.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002299 | PRTPPM-2482KS-0000002300 | PRTPPM-2482KS-0000002299 | KS_PRT-SATEM000011557 | KS_PRT-SATEM000011558 | KS_PRT-SATEM000011557 | KS_PRT-SATEM000011558 | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: Wellcare letter to CLIO with Otogenetics address | 2/11/2019 | | Fwd: Wellcare letter to CLIO with Otogenetics address | Attorney Client Communication | |
| PRTPPM-2482KS-0000002305 | PRTPPM-2482KS-0000002306 | PRTPPM-2482KS-0000002305 | KS_PRT-SATEM000011568 | KS_PRT-SATEM000011569 | KS_PRT-SATEM000011568 | KS_PRT-SATEM000011569 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Wellcare letter to CLIO with Otogenetics address | 2/11/2019 | | Re: Wellcare letter to CLIO with Otogenetics address | Attorney Client Communication | |
| PRTPPM-2482KS-0000002312 | PRTPPM-2482KS-0000002312 | PRTPPM-2482KS-0000002312 | KS_PRT-SATEM000011724 | KS_PRT-SATEM000011724 | KS_PRT-SATEM000011724 | KS_PRT-SATEM000011724 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | | Time | 2/12/2019 | | Time | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000002313 | PRTPPM-2482KS-0000002313 | PRTPPM-2482KS-0000002313 | KS_PRT-SATEM000011725 | KS_PRT-SATEM000011725 | KS_PRT-SATEM000011725 | KS_PRT-SATEM000011725 | Lynette Laser <legal@turempc.com> | ksatary@gmail.com | | RE: Time | 2/12/2019 | | RE: Time | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000002314 | PRTPPM-2482KS-0000002314 | PRTPPM-2482KS-0000002314 | KS_PRT-SATEM000011726 | KS_PRT-SATEM000011726 | KS_PRT-SATEM000011726 | KS_PRT-SATEM000011726 | ksatary@gmail.com | Lynette Laser <legal@turempc.com> | | RE: Time | 2/12/2019 | | RE: Time | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000002327 | PRTPPM-2482KS-0000002328 | PRTPPM-2482KS-0000002327 | PRTPPM-2482KS-0000002328 | KS_PRT-SATEM000011804 | KS_PRT-SATEM000011805 | KS_PRT-SATEM000011804 | KS_PRT-SATEM000011805 | Lynette Laser <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | | Re: Time | 2/12/2019 | | Re: Time | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000002329 | PRTPPM-2482KS-0000002329 | PRTPPM-2482KS-0000002330 | PRTPPM-2482KS-0000002330 | KS_PRT-SATEM000011824 | KS_PRT-SATEM000011825 | KS_PRT-SATEM000011824 | KS_PRT-SATEM000011825 | Chris Hefner <chefner@therealbluesky.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: SUMMONS IN CIVIL CASE | 2/12/2019 | Mark Allen <mallen@mdxdiagnostics.net>; Tracy Terrell <tterrell@p-laboratories.com>; Doug Wright <dwright@p-laboratories.com>; Cc: Jay Lowe <jlowe@p-laboratories.com>; Khalid Satary <ksatary@gmail.com> | Re: SUMMONS IN CIVIL CASE | Attorney Client Communication | How are communications with 3rd parties protected by ACP |

<u>**EXHIBIT 7**</u>



| Doc IDs | | | | | | | From | To | CC | Subject | Date | | Attachment / File | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000002331 | PRTPPM-2482X5-0000002332 | PRTPPM-2482X5-0000002331 | PRTPPM-2482X5-0000002332 | KS_PRT-SATEM0000001833 | KS_PRT-SATEM0000001834 | KS_PRT-SATEM0000001833 | Victoria Nemerson <vnemersonlaw@gmail.com> | Chris Hefner <chefner@theresabluesky.com> | <rnallen@mdxdiagnostics.net>; Tracy Terrell <tterrell@p-laboratories.com>; Doug Wright <dwright@p-laboratories.com>; Cc: Jay Lowe <jlowe@p-laboratories.com>; Khalid Satary <ksatary@gmail.com> | Re: SUMMONS IN CIVIL CASE | 2/11/2019 | | Re: SUMMONS IN CIVIL CASE | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000002333 | PRTPPM-2482X5-0000002335 | PRTPPM-2482X5-0000002333 | PRTPPM-2482X5-0000002335 | KS_PRT-SATEM0000001835 | KS_PRT-SATEM0000001837 | KS_PRT-SATEM0000001837 | Chris Hefner <chefner@theresabluesky.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | <rnallen@mdxdiagnostics.net>; Tracy Terrell <tterrell@p-laboratories.com>; Doug Wright <dwright@p-laboratories.com>; Cc: Jay Lowe <jlowe@p-laboratories.com>; Khalid Satary <ksatary@gmail.com> | Re: SUMMONS IN CIVIL CASE | 2/11/2019 | | Re: SUMMONS IN CIVIL CASE | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000002336 | PRTPPM-2482X5-0000002337 | PRTPPM-2482X5-0000002336 | PRTPPM-2482X5-0000002337 | KS_PRT-SATEM0000001838 | KS_PRT-SATEM0000001838 | KS_PRT-SATEM0000001838 | Yahia S6 <yahia56@aol.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Harris Bonnette's Statement for Services | 2/12/2019 | | Fwd: Harris Bonnette's Statement for Services | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000002338 | PRTPPM-2482X5-0000002340 | PRTPPM-2482X5-0000002336 | PRTPPM-2482X5-0000002340 | KS_PRT-SATEM0000001840 | KS_PRT-SATEM0000001842 | KS_PRT-SATEM0000001842 | | | | | | | 19-02-08 Statement for Services (00B9786 3x41C1C).PDF | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000002348 | PRTPPM-2482X5-0000002350 | PRTPPM-2482X5-0000002348 | PRTPPM-2482X5-0000002402 | KS_PRT-SATEM0000012030 | KS_PRT-SATEM0000012032 | KS_PRT-SATEM0000012084 | ksatary@gmail.com | Jordan Satary <jordan@shiraxholdings.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fw[2]: letter from B. Hendrix | 2/13/2019 | | Fw[2]: letter from B. Hendrix | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000002351 | PRTPPM-2482X5-0000002352 | PRTPPM-2482X5-0000002348 | PRTPPM-2482X5-0000002402 | KS_PRT-SATEM0000012033 | KS_PRT-SATEM0000012034 | KS_PRT-SATEM0000012084 | | | | | | | KHS27876.PDF | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000002353 | PRTPPM-2482X5-0000002402 | PRTPPM-2482X5-0000002348 | PRTPPM-2482X5-0000002402 | KS_PRT-SATEM0000012035 | | KS_PRT-SATEM0000012084 | | | | KM_C224e-20170106153138 | | | KHS27874.PDF | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000002403 | PRTPPM-2482X5-0000002405 | PRTPPM-2482X5-0000002405 | KS_PRT-SATEM0000012089 | KS_PRT-SATEM0000012087 | KS_PRT-SATEM0000012089 | | Jordan Satary <jordan@shiraxholdings.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Fw[2]: letter from B. Hendrix | 2/13/2019 | ksatary@gmail.com | Re: Fw[2]: letter from B. Hendrix | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000002406 | PRTPPM-2482X5-0000002408 | PRTPPM-2482X5-0000002408 | KS_PRT-SATEM0000012095 | KS_PRT-SATEM0000012097 | KS_PRT-SATEM0000012095 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jordan Satary <jordan@shiraxholdings.com> | | Re[2]: Fw[2]: letter from B. Hendrix | 2/13/2019 | ksatary@gmail.com | Re[2]: Fw[2]: letter from B. Hendrix | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000002409 | PRTPPM-2482X5-0000002411 | PRTPPM-2482X5-0000002409 | KS_PRT-SATEM0000012102 | KS_PRT-SATEM0000012104 | KS_PRT-SATEM0000012102 | KS_PRT-SATEM0000012104 | Jordan Satary <jordan@shiraxholdings.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Re[2]: Fw[2]: letter from B. Hendrix | 2/13/2019 | ksatary@gmail.com | Re: Re[2]: Fw[2]: letter from B. Hendrix | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000002423 | PRTPPM-2482X5-0000002423 | PRTPPM-2482X5-0000002423 | PRTPPM-2482X5-0000002439 | KS_PRT-SATEM0000002631 | KS_PRT-SATEM0000002631 | KS_PRT-SATEM0000002647 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | RLA Next Genomix and Elite | 2/18/2019 | | RLA Next Genomix and Elite | Attorney Client Communication | |
| PRTPPM-2482X5-0000002424 | PRTPPM-2482X5-0000002439 | PRTPPM-2482X5-0000002424 | PRTPPM-2482X5-0000002439 | KS_PRT-SATEM0000002632 | KS_PRT-SATEM0000002631 | KS_PRT-SATEM0000002647 | | | | | | | F3.NextGenomix_Elite_ReferenceLaboratoryServicesAgreement.012420 19_VA tdoc.docx | Attorney Client Communication | |
| PRTPPM-2482X5-0000002440 | PRTPPM-2482X5-0000002440 | PRTPPM-2482X5-0000002440 | KS_PRT-SATEM0000001648 | KS_PRT-SATEM0000001648 | KS_PRT-SATEM0000002663 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Next Genomix | 2/18/2019 | | Next Genomix | Attorney Client Communication | |
| PRTPPM-2482X5-0000002441 | PRTPPM-2482X5-0000002455 | PRTPPM-2482X5-0000002440 | PRTPPM-2482X5-0000002455 | KS_PRT-SATEM0000001649 | KS_PRT-SATEM0000002663 | KS_PRT-SATEM0000002648 | | | | | | | FinalFullyExecutedNextGenomix_Elite_ReferenceLabAgreement.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002456 | PRTPPM-2482X5-0000002457 | PRTPPM-2482X5-0000002456 | PRTPPM-2482X5-0000002476 | KS_PRT-SATEM0000002669 | KS_PRT-SATEM0000002669 | KS_PRT-SATEM0000002669 | Khalid Satary <ksatary@gmail.com> via DocuSign <dse_na3@docusign.net> | Victoria Nemerson via DocuSign | Completed: Please DocuSign: F1.GnoBillingAgreement_CloLabsLC.01012019.pdf | 2/18/2019 | | | F1.GnoBillingAgreement_CloLabsLC.01012019.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002458 | PRTPPM-2482X5-0000002456 | PRTPPM-2482X5-0000002476 | KS_PRT-SATEM0000002671 | KS_PRT-SATEM0000002689 | KS_PRT-SATEM0000002669 | KS_PRT-SATEM0000002689 | | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 Rev3 | | | F1.GnoBillingAgreement_CloLabsLC.01012019.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002483 | PRTPPM-2482X5-0000002483 | PRTPPM-2482X5-0000002483 | PRTPPM-2482X5-0000002810 | KS_PRT-SATEM0000002810 | KS_PRT-SATEM0000002810 | KS_PRT-SATEM0000002811 | Nick Prabhu <nprabhu@kppblaw.com> | Lynette Laser <legal@turempc.com> | | Confirmation | 2/18/2019 | | Confirmation | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000002484 | PRTPPM-2482X5-0000002484 | PRTPPM-2482X5-0000002484 | KS_PRT-SATEM0000002811 | KS_PRT-SATEM0000002811 | KS_PRT-SATEM0000002811 | | | | | | | PrabhuNikhil.021819.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000002485 | PRTPPM-2482X5-0000002486 | PRTPPM-2482X5-0000002485 | PRTPPM-2482X5-0000002503 | KS_PRT-SATEM0000002812 | KS_PRT-SATEM0000002813 | KS_PRT-SATEM0000002830 | Khalid Satary <ksatary@gmail.com> via DocuSign <dse_na3@docusign.net> | Victoria Nemerson via DocuSign | Completed: Please DocuSign: F2.GnoBillingAgreement_360Labs.0 1012019.pdf | 2/18/2019 | | | F2.GnoBillingAgreement_360Labs.0 1012019.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002487 | PRTPPM-2482X5-0000002503 | PRTPPM-2482X5-0000002485 | PRTPPM-2482X5-0000002503 | KS_PRT-SATEM0000002814 | KS_PRT-SATEM0000002830 | KS_PRT-SATEM0000002830 | | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 Rev3 | | | F2.GnoBillingAgreement_360Labs.0 1012019.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002510 | PRTPPM-2482X5-0000002511 | PRTPPM-2482X5-0000002510 | PRTPPM-2482X5-0000002526 | KS_PRT-SATEM0000002916 | KS_PRT-SATEM0000002917 | KS_PRT-SATEM0000002932 | Khalid Satary <ksatary@gmail.com> via DocuSign <dse_na3@docusign.net> | Victoria Nemerson via DocuSign | Completed: Please DocuSign: FR.1a.OTOC_360Labs_ReferenceLab Agreement.01012019.pdf | 2/19/2019 | | | FR.1a.OTOC_360Labs_ReferenceLab Agreement.01012019.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002512 | PRTPPM-2482X5-0000002526 | PRTPPM-2482X5-0000002510 | PRTPPM-2482X5-0000002526 | KS_PRT-SATEM0000002918 | KS_PRT-SATEM0000002932 | KS_PRT-SATEM0000002932 | | | | | | | FR.1a.OTOC_360Labs_ReferenceLab Agreement.01012019.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002528 | PRTPPM-2482X5-0000002529 | PRTPPM-2482X5-0000002528 | PRTPPM-2482X5-0000002544 | KS_PRT-SATEM0000002956 | KS_PRT-SATEM0000002957 | KS_PRT-SATEM0000002972 | Khalid Satary <ksatary@gmail.com> via DocuSign <dse_na3@docusign.net> | Victoria Nemerson via DocuSign | Completed: Please DocuSign: FR.1.OTOC_Clio_ReferenceLabAgree ment.01012019.pdf | 2/19/2019 | | | FR.1.OTOC_Clio_ReferenceLabAgree ment.01012019.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002530 | PRTPPM-2482X5-0000002544 | PRTPPM-2482X5-0000002528 | PRTPPM-2482X5-0000002544 | KS_PRT-SATEM0000002958 | KS_PRT-SATEM0000002972 | KS_PRT-SATEM0000002972 | | | | | | | FR.1.OTOC_Clio_ReferenceLabAgree ment.01012019.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002554 | PRTPPM-2482X5-0000002555 | PRTPPM-2482X5-0000002554 | PRTPPM-2482X5-0000002571 | KS_PRT-SATEM0000003044 | KS_PRT-SATEM0000003044 | KS_PRT-SATEM0000003061 | Khalid Satary <ksatary@gmail.com> via DocuSign <dse_na3@docusign.net> | Victoria Nemerson via DocuSign | Completed: Please DocuSign: F3.NextGenomix_Elite_ReferenceLa boratoryServicesAgreement.012420 19svn.pdf | 2/19/2019 | | | F3.NextGenomix_Elite_ReferenceLa boratoryServicesAgreement.012420 19svn.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002556 | PRTPPM-2482X5-0000002571 | PRTPPM-2482X5-0000002554 | PRTPPM-2482X5-0000002571 | KS_PRT-SATEM0000003046 | KS_PRT-SATEM0000003061 | KS_PRT-SATEM0000003061 | | | | | | | F3.NextGenomix_Elite_ReferenceLa boratoryServicesAgreement.012420 19svn.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002572 | PRTPPM-2482X5-0000002573 | PRTPPM-2482X5-0000002572 | PRTPPM-2482X5-0000002588 | KS_PRT-SATEM0000003062 | KS_PRT-SATEM0000003063 | KS_PRT-SATEM0000003078 | Khalid Satary <ksatary@gmail.com> via DocuSign <dse_na3@docusign.net> | Victoria Nemerson via DocuSign | Completed: Please DocuSign: FR.1a.OTOC_ELITEMEDICALLABSINC _ReferenceLabAgreement.01012019 .pdf | 2/19/2019 | | | FR.1a.OTOC_ELITEMEDICALLABSINC _ReferenceLabAgreement.01012019 .pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002574 | PRTPPM-2482X5-0000002588 | PRTPPM-2482X5-0000002572 | PRTPPM-2482X5-0000002588 | KS_PRT-SATEM0000003064 | KS_PRT-SATEM0000003078 | KS_PRT-SATEM0000003078 | | | | | | | FR.1a.OTOC_ELITEMEDICALLABSINC _ReferenceLabAgreement.01012019 .pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002589 | PRTPPM-2482X5-0000002590 | PRTPPM-2482X5-0000002589 | PRTPPM-2482X5-0000002608 | KS_PRT-SATEM0000003082 | KS_PRT-SATEM0000003083 | KS_PRT-SATEM0000003101 | Khalid Satary <ksatary@gmail.com> via DocuSign <dse_na3@docusign.net> | Victoria Nemerson via DocuSign | Completed: Please DocuSign: F2.GnoBillingAgreement_EliteMedi calLabs.01012019.pdf | 2/20/2019 | | | F2.GnoBillingAgreement_EliteMedi calLabs.01012019.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000002591 | PRTPPM-2482X5-0000002608 | PRTPPM-2482X5-0000002589 | PRTPPM-2482X5-0000002608 | KS_PRT-SATEM0000003084 | KS_PRT-SATEM0000003101 | KS_PRT-SATEM0000003101 | | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 Rev3 | | | F2.GnoBillingAgreement_EliteMedi calLabs.01012019.pdf | Attorney Client Communication | |

**EXHIBIT 7**

| ID | | | | | | | | From | To | Subject | Date | CC | Filename | Type | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000002616 | PRTPPM-2482KS-0000002617 | PRTPPM-2482KS-0000002619 | KS_PRT-SATEM0000013210 | KS_PRT-SATEM0000013211 | KS_PRT-SATEM0000013210 | | | ksatary@gmail.com | Lynette Laser <legal@turempc.com> | FW: Confirmation | 2/20/2019 | | FW: Confirmation | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000002618 | PRTPPM-2482KS-0000002619 | PRTPPM-2482KS-0000002619 | KS_PRT-SATEM0000013212 | KS_PRT-SATEM0000013213 | KS_PRT-SATEM0000013210 | KS_PRT-SATEM0000013213 | | | | | | | 201902201424118335.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000002625 | PRTPPM-2482KS-0000002626 | PRTPPM-2482KS-0000002625 | KS_PRT-SATEM0000013237 | KS_PRT-SATEM0000013238 | KS_PRT-SATEM0000013237 | KS_PRT-SATEM0000013238 | | Lawer Aleen R. Turem <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Your Same Day wire transfer was successfully sent | 2/20/2019 | | Fwd: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |
| PRTPPM-2482KS-0000002627 | PRTPPM-2482KS-0000002628 | PRTPPM-2482KS-0000002627 | KS_PRT-SATEM0000013239 | KS_PRT-SATEM0000013240 | KS_PRT-SATEM0000013239 | KS_PRT-SATEM0000013240 | | ksatary@gmail.com; Lynette Laser <legal@turempc.com> | Nick Prabhu <nprabhu@kppblaw.com> | RE: Money Transfer from SAMIYA MUSTAFA | 2/20/2019 | Luci Johnson <ljohnson@kppblaw.com> | RE: Money Transfer from SAMIYA MUSTAFA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002629 | PRTPPM-2482KS-0000002630 | PRTPPM-2482KS-0000002629 | KS_PRT-SATEM0000013245 | KS_PRT-SATEM0000013246 | KS_PRT-SATEM0000013245 | KS_PRT-SATEM0000013246 | | Nick Prabhu <nprabhu@kppblaw.com>; Lynette Laser <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | RE: Money Transfer from SAMIYA MUSTAFA | 2/20/2019 | Luci Johnson <ljohnson@kppblaw.com> | RE: Money Transfer from SAMIYA MUSTAFA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002631 | PRTPPM-2482KS-0000002632 | PRTPPM-2482KS-0000002631 | KS_PRT-SATEM0000013281 | KS_PRT-SATEM0000013281 | KS_PRT-SATEM0000013282 | KS_PRT-SATEM0000013281 | | Nick Prabhu <nprabhu@kppblaw.com> | Khalid Satary <ksatary@gmail.com> | RE: Money Transfer from SAMIYA MUSTAFA | 2/21/2019 | Lynette Laser <legal@turempc.com>; Luci Johnson <ljohnson@kppblaw.com> | RE: Money Transfer from SAMIYA MUSTAFA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002633 | PRTPPM-2482KS-0000002634 | PRTPPM-2482KS-0000002633 | KS_PRT-SATEM0000013287 | KS_PRT-SATEM0000013288 | KS_PRT-SATEM0000013287 | KS_PRT-SATEM0000013287 | | Lynette Laser <legal@turempc.com>; Nick Prabhu <nprabhu@kppblaw.com> | Khalid Satary <ksatary@gmail.com> | FW: Your Same Day wire transfer was successfully sent | 2/21/2019 | | FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002635 | PRTPPM-2482KS-0000002636 | PRTPPM-2482KS-0000002635 | KS_PRT-SATEM0000013315 | KS_PRT-SATEM0000013316 | KS_PRT-SATEM0000013315 | KS_PRT-SATEM0000013315 | | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; mike@clolab.com; lloyd@clolab.com; fhudab@clolab.com | Jordan Satary <operations@shufemedia.com> | Fwd: Please forward to your Sales Representative, collaboration sought | 2/21/2019 | | Fwd: Please forward to your Sales Representative, collaboration sought | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002637 | PRTPPM-2482KS-0000002638 | PRTPPM-2482KS-0000002637 | KS_PRT-SATEM0000013317 | KS_PRT-SATEM0000013318 | KS_PRT-SATEM0000013317 | KS_PRT-SATEM0000013318 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Please forward to your Sales Representative, collaboration sought | 2/21/2019 | | Fwd: Please forward to your Sales Representative, collaboration sought | Attorney Client Communication | |
| PRTPPM-2482KS-0000002639 | PRTPPM-2482KS-0000002639 | PRTPPM-2482KS-0000002639 | KS_PRT-SATEM0000013450 | KS_PRT-SATEM0000013450 | | KS_PRT-SATEM0000013450 | | Kim Mccollam <kim@alphamed.us> | Victoria Nemerson <vnemersonlaw@gmail.com> | Pathway Staff | 2/22/2019 | ksatary <ksatary@gmail.com>; Rhett Bunce <rhettbunce@yahoo.com> | Pathway Staff | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002640 | PRTPPM-2482KS-0000002640 | PRTPPM-2482KS-0000002640 | KS_PRT-SATEM0000013451 | KS_PRT-SATEM0000013451 | KS_PRT-SATEM0000013451 | KS_PRT-SATEM0000013451 | | Kim Mccollam <kim@alphamed.us>; Victoria Nemerson <vnemersonlaw@gmail.com>; nprabhu@kppblaw.com; Lawer Aleen R. Turem <legal@turempc.com> | Rhett Bunce <rhettbunce@yahoo.com> | Re: Pathway Staff | 2/22/2019 | ksatary <ksatary@gmail.com>; Rhett Bunce <rhettbunce@yahoo.com> | Re: Pathway Staff | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002641 | PRTPPM-2482KS-0000002642 | PRTPPM-2482KS-0000002641 | KS_PRT-SATEM0000013492 | KS_PRT-SATEM0000013493 | KS_PRT-SATEM0000013492 | KS_PRT-SATEM0000013493 | | Khalid Satary <ksatary@gmail.com> | | Fwd: Your Same Day wire transfer was successfully sent | 2/22/2019 | | Fwd: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |
| PRTPPM-2482KS-0000002643 | PRTPPM-2482KS-0000002645 | PRTPPM-2482KS-0000002643 | KS_PRT-SATEM0000013504 | KS_PRT-SATEM0000013506 | KS_PRT-SATEM0000013504 | KS_PRT-SATEM0000013506 | | Khalid Satary <ksatary@gmail.com>; Lawer Aleen R. Turem <legal@turempc.com> | Nick Prabhu <nprabhu@kppblaw.com> | Loans from Millenium Investment Group, LLC | 2/22/2019 | Luci Johnson <ljohnson@kppblaw.com> | Loans from Millenium Investment Group, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002646 | PRTPPM-2482KS-0000002646 | PRTPPM-2482KS-0000002647 | KS_PRT-SATEM0000013528 | KS_PRT-SATEM0000013528 | KS_PRT-SATEM0000013528 | KS_PRT-SATEM0000013529 | | ksatary@gmail.com | Lynette Laser <legal@turempc.com> | CLIO Invoice | 2/22/2019 | Victoria Nemerson <vnemersonlaw@gmail.com> | CLIO Invoice | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002647 | PRTPPM-2482KS-0000002647 | PRTPPM-2482KS-0000002647 | KS_PRT-SATEM0000013529 | KS_PRT-SATEM0000013529 | KS_PRT-SATEM0000013529 | | | | | | | | CLIOInvoice.021519.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002654 | PRTPPM-2482KS-0000002655 | PRTPPM-2482KS-0000002655 | KS_PRT-SATEM0000013734 | KS_PRT-SATEM0000013735 | KS_PRT-SATEM0000013734 | KS_PRT-SATEM0000013735 | | Rhett Bunce <rhettbunce@yahoo.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Kim Mccollam <kim@alphamed.us> | RE: Pathway Staff | 2/25/2019 | ksatary <ksatary@gmail.com> | RE: Pathway Staff | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002657 | PRTPPM-2482KS-0000002656 | PRTPPM-2482KS-0000002657 | KS_PRT-SATEM0000013741 | KS_PRT-SATEM0000013742 | KS_PRT-SATEM0000013741 | KS_PRT-SATEM0000013742 | | Victoria Nemerson <vnemersonlaw@gmail.com>; Kim Mccollam <kim@alphamed.us> | Rhett Bunce <rhettbunce@yahoo.com> | Re: Pathway Staff | 2/25/2019 | ksatary <ksatary@gmail.com> | Re: Pathway Staff | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002658 | PRTPPM-2482KS-0000002659 | PRTPPM-2482KS-0000002658 | KS_PRT-SATEM0000013783 | KS_PRT-SATEM0000013784 | KS_PRT-SATEM0000013783 | KS_PRT-SATEM0000013784 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Clio Laboratories, LLC - Siemens Matter | 2/25/2019 | | Fwd: Clio Laboratories, LLC - Siemens Matter | Attorney Client Communication | |
| PRTPPM-2482KS-0000002660 | PRTPPM-2482KS-0000002662 | PRTPPM-2482KS-0000002660 | KS_PRT-SATEM0000013796 | KS_PRT-SATEM0000013798 | KS_PRT-SATEM0000013796 | KS_PRT-SATEM0000013798 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | RE: Clio Laboratories, LLC - Siemens Matter | 2/25/2019 | | RE: Clio Laboratories, LLC - Siemens Matter | Attorney Client Communication | |
| PRTPPM-2482KS-0000002663 | PRTPPM-2482KS-0000002665 | PRTPPM-2482KS-0000002665 | KS_PRT-SATEM0000013809 | KS_PRT-SATEM0000013811 | KS_PRT-SATEM0000013809 | KS_PRT-SATEM0000013811 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Clio Laboratories, LLC - Siemens Matter | 2/25/2019 | | Re: Clio Laboratories, LLC - Siemens Matter | Attorney Client Communication | |
| PRTPPM-2482KS-0000002707 | PRTPPM-2482KS-0000002707 | PRTPPM-2482KS-0000002719 | KS_PRT-SATEM0000014400 | KS_PRT-SATEM0000014400 | KS_PRT-SATEM0000014400 | KS_PRT-SATEM0000014412 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Final Fully Executed Helix Consulting Contract | 2/28/2019 | | Final Fully Executed Helix Consulting Contract | Attorney Work Product | Not a communication with an attorney; Attorney Work Product |
| PRTPPM-2482KS-0000002708 | PRTPPM-2482KS-0000002719 | PRTPPM-2482KS-0000002707 | PRTPPM-2482KS-0000002719 | KS_PRT-SATEM0000014401 | KS_PRT-SATEM0000014412 | KS_PRT-SATEM0000014400 | KS_PRT-SATEM0000014412 | | | | | | RevisedFullyExecuted_HelixConsultingInc_AlphaMedicalConsultingInc.02262019.pdf | Attorney Work Product | Not a communication with an attorney; Attorney Work Product |
| PRTPPM-2482KS-0000002720 | PRTPPM-2482KS-0000002720 | PRTPPM-2482KS-0000002720 | KS_PRT-SATEM0000014445 | KS_PRT-SATEM0000014445 | KS_PRT-SATEM0000014445 | KS_PRT-SATEM0000014445 | | fuad@clolab.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Termination Letter | 3/1/2019 | Khalid Satary <ksatary@gmail.com> | Termination Letter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002721 | PRTPPM-2482KS-0000002721 | PRTPPM-2482KS-0000002721 | KS_PRT-SATEM0000014469 | KS_PRT-SATEM0000014469 | KS_PRT-SATEM0000014469 | KS_PRT-SATEM0000014469 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Fuad M. Hudab <fuad@clolab.com> | Re: Termination Letter | 3/1/2019 | Khalid Satary <ksatary@gmail.com> | Re: Termination Letter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002722 | PRTPPM-2482KS-0000002722 | PRTPPM-2482KS-0000002738 | KS_PRT-SATEM0000014512 | KS_PRT-SATEM0000014512 | KS_PRT-SATEM0000014512 | KS_PRT-SATEM0000014528 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Alpha Lab Business Services Agreement | 3/1/2019 | | Alpha Lab Business Services Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000002723 | PRTPPM-2482KS-0000002738 | PRTPPM-2482KS-0000002722 | PRTPPM-2482KS-0000002738 | KS_PRT-SATEM0000014513 | KS_PRT-SATEM0000014528 | KS_PRT-SATEM0000014512 | KS_PRT-SATEM0000014528 | | | | | | FE.AlphaMedicalConsultingInc_Elite_BusinessServicesAgreement.022122019.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000002739 | PRTPPM-2482KS-0000002739 | PRTPPM-2482KS-0000002739 | KS_PRT-SATEM0000014550 | KS_PRT-SATEM0000014550 | KS_PRT-SATEM0000014550 | KS_PRT-SATEM0000014565 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Version 9 Alpha / Labs | 3/1/2019 | | Version 9 Alpha / Labs | Attorney Client Communication | |
| PRTPPM-2482KS-0000002740 | PRTPPM-2482KS-0000002754 | PRTPPM-2482KS-0000002739 | PRTPPM-2482KS-0000002754 | KS_PRT-SATEM0000014551 | KS_PRT-SATEM0000014565 | KS_PRT-SATEM0000014550 | KS_PRT-SATEM0000014565 | | | | | | FE.AlphaMedicalConsultingInc_Elite_BusinessServicesAgreement.03012019.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000002755 | PRTPPM-2482KS-0000002756 | PRTPPM-2482KS-0000002755 | KS_PRT-SATEM0000014566 | KS_PRT-SATEM0000014567 | KS_PRT-SATEM0000014566 | KS_PRT-SATEM0000014567 | | Fuad M. Hudab <fuad@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Termination Letter | 3/1/2019 | Khalid Satary <ksatary@gmail.com> | Re: Termination Letter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002759 | PRTPPM-2482KS-0000002760 | PRTPPM-2482KS-0000002759 | KS_PRT-SATEM0000014681 | KS_PRT-SATEM0000014682 | KS_PRT-SATEM0000014681 | KS_PRT-SATEM0000014682 | | ksatary@gmail.com; Victoria Nemerson <vnemersonlaw@gmail.com> | Jordan Satary <jordan@jordansatary.com> | Fw: RE: Satary Status of returns | 3/2/2019 | | Fw: RE: Satary Status of returns | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions on next |
| PRTPPM-2482KS-0000002761 | PRTPPM-2482KS-0000002761 | PRTPPM-2482KS-0000002780 | KS_PRT-SATEM0000014838 | KS_PRT-SATEM0000014838 | KS_PRT-SATEM0000014838 | KS_PRT-SATEM0000014857 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Elite contracts | 3/4/2019 | Steve <steven.itemsatary@gmail.com>; Satary <ksatary@gmail.com>; Walid Diab <walid@elitelabs.com> | Elite contracts | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| | | | | | | | | | | | | | Type | How are communications with 3rd parties protected by ACP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24B2XS-0000002762 | PRTPPM-24B2XS-0000002763 | PRTPPM-24B2XS-0000002761 | PRTPPM-24B2XS-0000002780 | KS_PRT-SATEM0000014839 | KS_PRT-SATEM0000014840 | KS_PRT-SATEM0000014857 | | | | | | Multipath ContractRequest.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002765 | PRTPPM-24B2XS-0000002765 | PRTPPM-24B2XS-0000002761 | PRTPPM-24B2XS-0000002780 | KS_PRT-SATEM0000014841 | KS_PRT-SATEM0000014842 | KS_PRT-SATEM0000014857 | | | | | | Phoenix Laboratory Services contract request.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002766 | PRTPPM-24B2XS-0000002767 | PRTPPM-24B2XS-0000002761 | PRTPPM-24B2XS-0000002780 | KS_PRT-SATEM0000014843 | KS_PRT-SATEM0000014844 | KS_PRT-SATEM0000014857 | | | | | | Reliance Medical Solutions ContractRequest.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002768 | PRTPPM-24B2XS-0000002769 | PRTPPM-24B2XS-0000002761 | PRTPPM-24B2XS-0000002780 | KS_PRT-SATEM0000014845 | KS_PRT-SATEM0000014846 | KS_PRT-SATEM0000014857 | | | | | | W2 Lab Management Services ContractRequest.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002770 | PRTPPM-24B2XS-0000002771 | PRTPPM-24B2XS-0000002761 | PRTPPM-24B2XS-0000002780 | KS_PRT-SATEM0000014847 | KS_PRT-SATEM0000014848 | KS_PRT-SATEM0000014857 | | | | | | Forex Medica contract request 1.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002772 | PRTPPM-24B2XS-0000002773 | PRTPPM-24B2XS-0000002761 | PRTPPM-24B2XS-0000002780 | KS_PRT-SATEM0000014849 | KS_PRT-SATEM0000014850 | KS_PRT-SATEM0000014857 | | | | | | InstaSource DBA CGX Screeners ContractRequest.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002774 | PRTPPM-24B2XS-0000002775 | PRTPPM-24B2XS-0000002761 | PRTPPM-24B2XS-0000002780 | KS_PRT-SATEM0000014851 | KS_PRT-SATEM0000014852 | KS_PRT-SATEM0000014857 | | | | | | Labtronix contract request.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002776 | PRTPPM-24B2XS-0000002777 | PRTPPM-24B2XS-0000002761 | PRTPPM-24B2XS-0000002780 | KS_PRT-SATEM0000014853 | KS_PRT-SATEM0000014854 | KS_PRT-SATEM0000014857 | | | | | | MadLand Medical ContractRequest.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002778 | PRTPPM-24B2XS-0000002779 | PRTPPM-24B2XS-0000002761 | PRTPPM-24B2XS-0000002780 | KS_PRT-SATEM0000014855 | KS_PRT-SATEM0000014856 | KS_PRT-SATEM0000014857 | | | | | | Meditech contract request form.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002780 | PRTPPM-24B2XS-0000002780 | PRTPPM-24B2XS-0000002761 | PRTPPM-24B2XS-0000002780 | KS_PRT-SATEM0000014857 | KS_PRT-SATEM0000014857 | KS_PRT-SATEM0000014857 | | | | | | Elite-new agreement preference for distributors.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002781 | PRTPPM-24B2XS-0000002781 | PRTPPM-24B2XS-0000002781 | PRTPPM-24B2XS-0000002783 | KS_PRT-SATEM0000014880 | KS_PRT-SATEM0000014880 | KS_PRT-SATEM0000014882 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | | Steve <steven.nemerson@gmail.com>; Satary <ksatary@gmail.com>; Walid Diab <walid@elitelabs.com> 3/4/2019 | RE: Elite contracts | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002782 | PRTPPM-24B2XS-0000002782 | PRTPPM-24B2XS-0000002781 | PRTPPM-24B2XS-0000002783 | KS_PRT-SATEM0000014881 | KS_PRT-SATEM0000014882 | KS_PRT-SATEM0000014882 | | | | | | Nui Solutions- Elite Contract Request form.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002786 | PRTPPM-24B2XS-0000002787 | PRTPPM-24B2XS-0000002786 | PRTPPM-24B2XS-0000002787 | KS_PRT-SATEM0000014935 | KS_PRT-SATEM0000014936 | KS_PRT-SATEM0000014936 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Steve <steven.nemerson@gmail.com>; Satary <ksatary@gmail.com>; Walid Diab <walid@elitelabs.com> 3/4/2019 | Re: Elite contracts | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002788 | PRTPPM-24B2XS-0000002788 | PRTPPM-24B2XS-0000002788 | PRTPPM-24B2XS-0000002788 | KS_PRT-SATEM0000014990 | KS_PRT-SATEM0000014990 | KS_PRT-SATEM0000014990 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance Operating Agreement as Amended September 21, 2018 | 3/5/2019 | | Performance Operating Agreement as Amended September 21, 2018 | | |
| PRTPPM-24B2XS-0000002795 | PRTPPM-24B2XS-0000002795 | PRTPPM-24B2XS-0000002801 | KS_PRT-SATEM0000015143 | KS_PRT-SATEM0000015143 | KS_PRT-SATEM0000015149 | ksatary@gmail.com | | Lynette Laser <legal@turempc.com> | Option | 3/5/2019 | | Option | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-24B2XS-0000002796 | PRTPPM-24B2XS-0000002797 | PRTPPM-24B2XS-0000002801 | KS_PRT-SATEM0000015144 | KS_PRT-SATEM0000015145 | KS_PRT-SATEM0000015149 | | | | K:\CORPORA\Letters2019\SataryKhalid.030519.wpd | | | SataryKhalid.030519.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-24B2XS-0000002798 | PRTPPM-24B2XS-0000002801 | PRTPPM-24B2XS-0000002801 | KS_PRT-SATEM0000015146 | KS_PRT-SATEM0000015149 | KS_PRT-SATEM0000015149 | | | | K:\OFFICE\AGR\Options\OptionKhaldShares.030419.wpd | | | OptionToSellShares.pdf | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-24B2XS-0000002802 | PRTPPM-24B2XS-0000002803 | PRTPPM-24B2XS-0000002809 | KS_PRT-SATEM0000015201 | KS_PRT-SATEM0000015202 | KS_PRT-SATEM0000015208 | khalid satary <ksatary@gmail.com> | | Mitch Adler Law <mitch@adlerlawfl.com> | FW: SERVICE OF COURT DOCUMENT CASE NUMBER 502017CA00016BXXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | 3/6/2019 | | FW: SERVICE OF COURT DOCUMENT CASE NUMBER 502017CA00016BXXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | | Available on Pacer? |
| PRTPPM-24B2XS-0000002804 | PRTPPM-24B2XS-0000002805 | PRTPPM-24B2XS-0000002809 | KS_PRT-SATEM0000015203 | KS_PRT-SATEM0000015204 | KS_PRT-SATEM0000015208 | | | | Converted by FileMerlin API | | | Notice Of Appearance.pdf | Attorney Client Communication | Available on Pacer? |
| PRTPPM-24B2XS-0000002806 | PRTPPM-24B2XS-0000002807 | PRTPPM-24B2XS-0000002809 | KS_PRT-SATEM0000015205 | KS_PRT-SATEM0000015206 | KS_PRT-SATEM0000015208 | | | | Converted by FileMerlin API | | | Designation Of Email Address.pdf | Attorney Client Communication | Available on Pacer? |
| PRTPPM-24B2XS-0000002808 | PRTPPM-24B2XS-0000002809 | PRTPPM-24B2XS-0000002809 | KS_PRT-SATEM0000015207 | KS_PRT-SATEM0000015208 | KS_PRT-SATEM0000015208 | | | | Converted by FileMerlin API | | | Motion.pdf | Attorney Client Communication | Available on Pacer? |
| PRTPPM-24B2XS-0000002810 | PRTPPM-24B2XS-0000002812 | PRTPPM-24B2XS-0000002810 | KS_PRT-SATEM0000015440 | KS_PRT-SATEM0000015442 | KS_PRT-SATEM0000015442 | Jennifer Brown <jennifer@khlawfirm.com> | Jordan Satary <jordan@shirazholdings.com> | | Re: FW: letter from B. Hendrix | 3/6/2019 | Jeff Horst <horst@khlawfirm.com>; Barclay S. Hendrix <hendrix@khlawfirm.com> | Re: FW: letter from B. Hendrix | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2XS-0000002816 | PRTPPM-24B2XS-0000002817 | PRTPPM-24B2XS-0000002816 | KS_PRT-SATEM0000015569 | KS_PRT-SATEM0000015570 | KS_PRT-SATEM0000015573 | Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce <rbunce@mypathway.net> | | FW: VolenteDX-Pathway-settlement-agr-release_Final | 3/7/2019 | Khalid Satary <ksatary@gmail.com> | FW: VolenteDX-Pathway-settlement-agr-release_Final | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002818 | PRTPPM-24B2XS-0000002820 | PRTPPM-24B2XS-0000002816 | KS_PRT-SATEM0000015571 | KS_PRT-SATEM0000015573 | KS_PRT-SATEM0000015573 | | | | VolenteDX-Pathway-settlement-agr-release_Final.docx | | | VolenteDX-Pathway-settlement-agr-release_Final.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002821 | PRTPPM-24B2XS-0000002822 | PRTPPM-24B2XS-0000002821 | KS_PRT-SATEM0000015582 | KS_PRT-SATEM0000015582 | KS_PRT-SATEM0000015583 | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | | Khalid Satary <ksatary@gmail.com> | Fwd: Option | 3/7/2019 | | Fwd: Option | Attorney Work Product | |
| PRTPPM-24B2XS-0000002825 | PRTPPM-24B2XS-0000002826 | PRTPPM-24B2XS-0000002825 | KS_PRT-SATEM0000015593 | KS_PRT-SATEM0000015593 | KS_PRT-SATEM0000015594 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Option | 3/7/2019 | | Fwd: Option | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002830 | PRTPPM-24B2XS-0000002832 | PRTPPM-24B2XS-0000002830 | KS_PRT-SATEM0000015703 | KS_PRT-SATEM0000015703 | KS_PRT-SATEM0000015705 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | new contract request-Elite Medical | 3/7/2019 | Steven Nemerson <steven.nemerson@gmail.com>; Satary <ksatary@gmail.com> | new contract request-Elite Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002831 | PRTPPM-24B2XS-0000002832 | PRTPPM-24B2XS-0000002830 | KS_PRT-SATEM0000015704 | KS_PRT-SATEM0000015705 | KS_PRT-SATEM0000015705 | | | | | | | contract request Revo RX.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002856 | PRTPPM-24B2XS-0000002857 | PRTPPM-24B2XS-0000002856 | PRTPPM-24B2XS-0000002858 | KS_PRT-SATEM0000015843 | KS_PRT-SATEM0000015844 | KS_PRT-SATEM0000015845 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce <rhettbunce@yahoo.com> | | Fw: Pathway Indebtedness | 3/8/2019 | | Fw: Pathway Indebtedness | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002858 | PRTPPM-24B2XS-0000002858 | PRTPPM-24B2XS-0000002856 | PRTPPM-24B2XS-0000002858 | KS_PRT-SATEM0000015845 | KS_PRT-SATEM0000015845 | KS_PRT-SATEM0000015845 | | | | | | image001.png | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002869 | PRTPPM-24B2XS-0000002869 | PRTPPM-24B2XS-0000002869 | PRTPPM-24B2XS-0000002869 | KS_PRT-SATEM0000015961 | KS_PRT-SATEM0000015961 | KS_PRT-SATEM0000015963 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Elite & Clio / Alpha all sent | 3/10/2019 | | Elite & Clio / Alpha all sent | Attorney Client Communication | |
| PRTPPM-24B2XS-0000002870 | PRTPPM-24B2XS-0000002870 | PRTPPM-24B2XS-0000002869 | KS_PRT-SATEM0000015962 | KS_PRT-SATEM0000015962 | KS_PRT-SATEM0000015963 | | | | | | | Elite-new agreement preference for distributors (1).docx | Attorney Client Communication | |
| PRTPPM-24B2XS-0000002871 | PRTPPM-24B2XS-0000002871 | PRTPPM-24B2XS-0000002869 | KS_PRT-SATEM0000015963 | KS_PRT-SATEM0000015963 | KS_PRT-SATEM0000015963 | | | | | | | Clio Alpha Contracts.Status.03082019.xlsx | Attorney Client Communication | |
| PRTPPM-24B2XS-0000002872 | PRTPPM-24B2XS-0000002873 | PRTPPM-24B2XS-0000002872 | PRTPPM-24B2XS-0000002876 | KS_PRT-SATEM0000015964 | KS_PRT-SATEM0000015965 | KS_PRT-SATEM0000015968 | Rhett Bunce <rbunce@mypathway.net> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: FW: VolenteDX-Pathway-settlement-agr-release_Final | 3/10/2019 | Khalid Satary <ksatary@gmail.com> | Re: FW: VolenteDX-Pathway-settlement-agr-release_Final | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002874 | PRTPPM-24B2XS-0000002876 | PRTPPM-24B2XS-0000002872 | PRTPPM-24B2XS-0000002876 | KS_PRT-SATEM0000015966 | KS_PRT-SATEM0000015968 | KS_PRT-SATEM0000015968 | | | | | | | REDLINE_INERNAL ONLY_VolenteDX-Pathway-settlement-agr-release_Final.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2XS-0000002877 | PRTPPM-24B2XS-0000002878 | PRTPPM-24B2XS-0000002877 | PRTPPM-24B2XS-0000002880 | KS_PRT-SATEM0000016049 | KS_PRT-SATEM0000016050 | KS_PRT-SATEM0000016052 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Nui Solutions Contract Request Form | 3/11/2019 | | Fwd: Nui Solutions Contract Request Form | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | Sender | Subject | Date | Description | Classification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000002879 | PRTPPM-2482KS-0000002880 | PRTPPM-2482KS-0000002877 | KS_PRT-SATEM0000016051 | KS_PRT-SATEM0000016052 | KS_PRT-SATEM0000016052 | | | | | Nut Solutions - Contract Request Form - 03.01.2019.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000002881 | PRTPPM-2482KS-0000002882 | PRTPPM-2482KS-0000002881 | KS_PRT-SATEM0000016053 | KS_PRT-SATEM0000016054 | KS_PRT-SATEM0000016053 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: DC Concepts Contract Request Form | 3/11/2019 | Fwd: DC Concepts Contract Request Form | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000002883 | PRTPPM-2482KS-0000002884 | PRTPPM-2482KS-0000002884 | KS_PRT-SATEM0000016055 | KS_PRT-SATEM0000016056 | KS_PRT-SATEM0000016053 | KS_PRT-SATEM0000016056 | | | | DC Concepts Contract Request Form 03.07.2019.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000002885 | PRTPPM-2482KS-0000002885 | PRTPPM-2482KS-0000002887 | KS_PRT-SATEM0000016057 | KS_PRT-SATEM0000016057 | KS_PRT-SATEM0000016057 | KS_PRT-SATEM0000016059 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Blank Contract Request Form | 3/11/2019 | Blank Contract Request Form | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000002886 | PRTPPM-2482KS-0000002887 | PRTPPM-2482KS-0000002887 | KS_PRT-SATEM0000016058 | KS_PRT-SATEM0000016059 | KS_PRT-SATEM0000016057 | KS_PRT-SATEM0000016059 | | | | F1.RevisedContractRequest.0301201 9.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000002888 | PRTPPM-2482KS-0000002890 | PRTPPM-2482KS-0000002888 | KS_PRT-SATEM0000016060 | KS_PRT-SATEM0000016062 | KS_PRT-SATEM0000016060 | KS_PRT-SATEM0000016064 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Use This one!! DC Concepts Contract Request Form | 3/11/2019 | Fwd: Use This one!! DC Concepts Contract Request Form | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000002891 | PRTPPM-2482KS-0000002892 | PRTPPM-2482KS-0000002888 | KS_PRT-SATEM0000016063 | KS_PRT-SATEM0000016064 | KS_PRT-SATEM0000016060 | KS_PRT-SATEM0000016064 | | | | DC Concepts Contract Request Form 03.07.2019 R1.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000002893 | PRTPPM-2482KS-0000002894 | PRTPPM-2482KS-0000002893 | KS_PRT-SATEM0000016066 | KS_PRT-SATEM0000016065 | KS_PRT-SATEM0000016068 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Contract Request Form - Leaf DNA | 3/11/2019 | Fwd: Contract Request Form - Leaf DNA | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000002895 | PRTPPM-2482KS-0000002896 | PRTPPM-2482KS-0000002893 | KS_PRT-SATEM0000016067 | KS_PRT-SATEM0000016068 | KS_PRT-SATEM0000016065 | KS_PRT-SATEM0000016068 | | | | Leaf DNA - Contract Request From 03.07.2019.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000002897 | PRTPPM-2482KS-0000002898 | PRTPPM-2482KS-0000002897 | KS_PRT-SATEM0000016069 | KS_PRT-SATEM0000016070 | KS_PRT-SATEM0000016069 | KS_PRT-SATEM0000016072 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: All Premier Contract Request Form | 3/11/2019 | Fwd: All Premier Contract Request Form | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000002899 | PRTPPM-2482KS-0000002900 | PRTPPM-2482KS-0000002897 | KS_PRT-SATEM0000016071 | KS_PRT-SATEM0000016072 | KS_PRT-SATEM0000016069 | KS_PRT-SATEM0000016072 | | | | All Premier Med Consulting - Contract Request 03.07.2019.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000002901 | PRTPPM-2482KS-0000002902 | PRTPPM-2482KS-0000002901 | KS_PRT-SATEM0000016073 | KS_PRT-SATEM0000016074 | KS_PRT-SATEM0000016073 | KS_PRT-SATEM0000016078 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Contract Request for Alicia Brown Jackson | 3/11/2019 | Fwd: Contract Request for Alicia Brown Jackson | Attorney Client Communication |
| PRTPPM-2482KS-0000002903 | PRTPPM-2482KS-0000002903 | PRTPPM-2482KS-0000002901 | KS_PRT-SATEM0000016075 | KS_PRT-SATEM0000016075 | KS_PRT-SATEM0000016073 | KS_PRT-SATEM0000016078 | | | | Alicia Brown ACH Form.jpg | Attorney Client Communication |
| PRTPPM-2482KS-0000002904 | PRTPPM-2482KS-0000002905 | PRTPPM-2482KS-0000002901 | KS_PRT-SATEM0000016076 | KS_PRT-SATEM0000016077 | KS_PRT-SATEM0000016073 | KS_PRT-SATEM0000016078 | | | | Alicia Brown Jackson - Contract Request From 03.07.2019.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000002906 | PRTPPM-2482KS-0000002906 | PRTPPM-2482KS-0000002901 | KS_PRT-SATEM0000016078 | KS_PRT-SATEM0000016078 | KS_PRT-SATEM0000016073 | KS_PRT-SATEM0000016078 | | | | Alicia-Brwon W9 .jpg | Attorney Client Communication |
| PRTPPM-2482KS-0000002907 | PRTPPM-2482KS-0000002908 | PRTPPM-2482KS-0000002907 | KS_PRT-SATEM0000016079 | KS_PRT-SATEM0000016080 | KS_PRT-SATEM0000016084 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: BAMZ Medical - Contract Request | 3/11/2019 | Fwd: BAMZ Medical - Contract Request | Attorney Client Communication |
| PRTPPM-2482KS-0000002909 | PRTPPM-2482KS-0000002910 | PRTPPM-2482KS-0000002907 | KS_PRT-SATEM0000016081 | KS_PRT-SATEM0000016082 | KS_PRT-SATEM0000016079 | KS_PRT-SATEM0000016084 | | | | BAMZ Medical - Contract Request Form 03.07.2019.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000002911 | PRTPPM-2482KS-0000002911 | PRTPPM-2482KS-0000002907 | KS_PRT-SATEM0000016083 | KS_PRT-SATEM0000016083 | KS_PRT-SATEM0000016079 | KS_PRT-SATEM0000016084 | | | | ACH - BAMZ Medical .pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000002912 | PRTPPM-2482KS-0000002912 | PRTPPM-2482KS-0000002912 | KS_PRT-SATEM0000016084 | KS_PRT-SATEM0000016084 | KS_PRT-SATEM0000016079 | KS_PRT-SATEM0000016084 | | | | W-9 - Medical - W9.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000002913 | PRTPPM-2482KS-0000002914 | PRTPPM-2482KS-0000002913 | KS_PRT-SATEM0000016090 | KS_PRT-SATEM0000016112 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: 4 more groups | 3/11/2019 | Fwd: 4 more groups | Attorney Client Communication |
| PRTPPM-2482KS-0000002915 | PRTPPM-2482KS-0000002916 | PRTPPM-2482KS-0000002913 | KS_PRT-SATEM0000016091 | KS_PRT-SATEM0000016092 | KS_PRT-SATEM0000016089 | KS_PRT-SATEM0000016112 | | | | Filla Solutions ACH and W-9.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000002917 | PRTPPM-2482KS-0000002918 | PRTPPM-2482KS-0000002913 | KS_PRT-SATEM0000016093 | KS_PRT-SATEM0000016094 | KS_PRT-SATEM0000016089 | KS_PRT-SATEM0000016112 | | | | Filla Solutions - Contract Request Form 03.08.2019.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000002919 | PRTPPM-2482KS-0000002920 | PRTPPM-2482KS-0000002913 | KS_PRT-SATEM0000016095 | KS_PRT-SATEM0000016096 | KS_PRT-SATEM0000016089 | KS_PRT-SATEM0000016112 | | | | Genetic Diagnostic Lab - Contract Request 03.08.2019.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000002921 | PRTPPM-2482KS-0000002925 | PRTPPM-2482KS-0000002913 | KS_PRT-SATEM0000016097 | KS_PRT-SATEM0000016101 | KS_PRT-SATEM0000016089 | KS_PRT-SATEM0000016112 | | | | Genetic Diagnostice Labs w-9 and bank account info.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000002926 | PRTPPM-2482KS-0000002927 | PRTPPM-2482KS-0000002913 | KS_PRT-SATEM0000016102 | KS_PRT-SATEM0000016103 | KS_PRT-SATEM0000016089 | KS_PRT-SATEM0000016112 | | | | New Life Medical - Contract Request 03.08.2019.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000002928 | PRTPPM-2482KS-0000002929 | PRTPPM-2482KS-0000002913 | KS_PRT-SATEM0000016104 | KS_PRT-SATEM0000016105 | KS_PRT-SATEM0000016089 | KS_PRT-SATEM0000016112 | | | | RKG International - Contracts Request Form 03.08.2019.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000002930 | PRTPPM-2482KS-0000002936 | PRTPPM-2482KS-0000002913 | KS_PRT-SATEM0000016106 | KS_PRT-SATEM0000016112 | KS_PRT-SATEM0000016089 | KS_PRT-SATEM0000016112 | | | | RKG International ACH and W9.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000002937 | PRTPPM-2482KS-0000002937 | PRTPPM-2482KS-0000002937 | KS_PRT-SATEM0000016113 | KS_PRT-SATEM0000016113 | KS_PRT-SATEM0000016113 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | That's it for Steve M's contracts | 3/11/2019 | That's it for Steve M's contracts | Attorney Client Communication |
| PRTPPM-2482KS-0000002940 | PRTPPM-2482KS-0000002941 | PRTPPM-2482KS-0000002940 | KS_PRT-SATEM0000016118 | KS_PRT-SATEM0000016118 | KS_PRT-SATEM0000016119 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: 4 more groups | 3/11/2019 | Re: 4 more groups | Attorney Client Communication |
| PRTPPM-2482KS-0000002942 | PRTPPM-2482KS-0000002943 | PRTPPM-2482KS-0000002942 | KS_PRT-SATEM0000016124 | KS_PRT-SATEM0000016125 | KS_PRT-SATEM0000016125 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: 4 more groups | 3/11/2019 | Re: 4 more groups | Attorney Client Communication |
| PRTPPM-2482KS-0000002944 | PRTPPM-2482KS-0000002944 | PRTPPM-2482KS-0000002944 | KS_PRT-SATEM0000016228 | KS_PRT-SATEM0000016228 | KS_PRT-SATEM0000016228 | Victoria Nemerson <vnemersonlaw@gmail.com> | Tariq's (Helix Consulting) final contract | 3/11/2019 | Tariq's (Helix Consulting) final contract | Attorney Client Communication |
| PRTPPM-2482KS-0000002953 | PRTPPM-2482KS-0000002953 | PRTPPM-2482KS-0000002953 | KS_PRT-SATEM0000016237 | KS_PRT-SATEM0000016237 | KS_PRT-SATEM0000016251 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Kaeidoscope Partners, Inc (David Mittelman) | 3/11/2019 | Kaeidoscope Partners, Inc (David Mittelman) | Attorney Client Communication |
| PRTPPM-2482KS-0000002954 | PRTPPM-2482KS-0000002965 | PRTPPM-2482KS-0000002953 | KS_PRT-SATEM0000016249 | KS_PRT-SATEM0000016237 | KS_PRT-SATEM0000016251 | | | | FullyExecuted_F11.KaleidoscopePart nersInc_AlphaMedicalConsultingInc _DavidMittelman.01272019.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000002966 | PRTPPM-2482KS-0000002966 | PRTPPM-2482KS-0000002967 | KS_PRT-SATEM0000016250 | KS_PRT-SATEM0000016250 | KS_PRT-SATEM0000016251 | | | | fw9 | KPi_W9 (2).pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000002967 | PRTPPM-2482KS-0000002967 | PRTPPM-2482KS-0000002953 | KS_PRT-SATEM0000016251 | KS_PRT-SATEM0000016251 | KS_PRT-SATEM0000016237 | KS_PRT-SATEM0000016251 | | | | Payment Processing (1).docx | Attorney Client Communication |
| PRTPPM-2482KS-0000002973 | PRTPPM-2482KS-0000002973 | PRTPPM-2482KS-0000002974 | KS_PRT-SATEM0000016266 | KS_PRT-SATEM0000016266 | KS_PRT-SATEM0000016267 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Helix Consulting, Inc. W-9 and Payment Processing | 3/11/2019 | Helix Consulting, Inc. W-9 and Payment Processing | Attorney Client Communication |



**EXHIBIT 7**

This page is a wide privilege-log table with numerous Bates-number columns, sender/recipient email columns, subject/description columns, dates, document titles, and a privilege-basis column ("Attorney Client Communication," etc.). Selected readable content:

| From | To | Subject | Date | Document | Privilege |
|---|---|---|---|---|---|
| | | | | Payment_Processing_Helix Consulting (1).docx | Attorney Client Communication |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Jonathan Hayes - W2 - VP Sales | 3/12/2019 | Jonathan Hayes - W2 - VP Sales<br>F3.JonathanHayes_AlphaMedicalConsultingInc_W2VicePresidentSales.03042019.docx | Attorney Client Communication |
| | Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce <rbunce@mypathway.net> | RE: FW: VolenteDX-Pathway-settlement-agr-release_Final | 3/12/2019 Khalid Satary <ksatary@gmail.com> | RE: FW: VolenteDX-Pathway-settlement-agr-release_Final | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Jonathan Hayes - W2 - VP Sales | 3/12/2019 | RE: Jonathan Hayes - W2 - VP Sales | Attorney Client Communication |
| | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: F1.RevisedContractRequest.0301201 | 3/12/2019 | Fwd: F1.RevisedContractRequest.0301201 | Attorney Client Communication |
| | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Jonathan Hayes - W2 - VP Sales | 3/12/2019 | Re: Jonathan Hayes - W2 - VP Sales | Attorney Client Communication |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | nancy@alphamed.us; Satary <ksatary@gmail.com>; Pam Baylin <pam.baylin@clotab.com> | IAL- remove patient results from Sales user view | 3/12/2019 | IAL- remove patient results from Sales user view | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | nancy@alphamed.us; Satary <ksatary@gmail.com>; Pam Baylin <pam.baylin@clotab.com> | Re: IAL- remove patient results from Sales user view | 3/12/2019 | Re: IAL- remove patient results from Sales user view | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | nancy@alphamed.us; Satary <ksatary@gmail.com>; Pam Baylin <pam.baylin@clotab.com> | RE: IAL- remove patient results from Sales user view | 3/12/2019 | RE: IAL- remove patient results from Sales user view | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Direct Medical Testing | 3/12/2019 | Direct Medical Testing | Attorney Client Communication |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Michael Houston | 3/13/2019 | Fwd: Michael Houston | Attorney Client Communication |
| | | | | Michael Houston Contract Request 03.13.2019.docx | Attorney Client Communication |
| | | | | Micheel Houston - ACH and W9.pdf | Attorney Client Communication |
| Victoria Nemerson <vnemersonlaw@gmail.com> | | | Fwd: BMobile LLc, dba Lisa Medical - New Rep Request with ACH and W9 | 3/13/2019 | Fwd: BMobile LLc, dba Lisa Medical - New Rep Request with ACH and W9 | Attorney Client Communication |
| | | | | BMobile LLc, dba Elisa Medical - ACH and w-9.pdf | Attorney Client Communication |
| | | | | BMobile LLc, dba Elisa Medical-New Rep Req 03.13.2019.docx | Attorney Client Communication |
| AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: Contract Request | 3/13/2019 | Fwd: Contract Request | Attorney Client Communication |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Invoice for Hayes v. Performance | 3/13/2019 | Invoice for Hayes v. Performance | Attorney Client Communication |
| | | | | March52019_KLGates_Performance_abs_HayesvPerformance.03132019.pdf | Attorney Client Communication |
| | Victoria Nemerson <vnemersonlaw@gmail.com> | | Steve Nemerson Terminated | 3/14/2019 | Steve Nemerson Terminated | Attorney Client Communication |
| Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | RE: Steve Nemerson Terminated | 3/14/2019 | RE: Steve Nemerson Terminated | Attorney Client Communication |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Hayes v. Performance Laboratories, LLC | 3/14/2019 | Fwd: Hayes v. Performance Laboratories, LLC | Attorney Client Communication |
| Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: 03142019_Clarity RCM Advanced Access and HL7 Chg and HL7 Acct Add On Proposal ... | 3/14/2019 | Completed: Please DocuSign: 03142019_Clarity RCM Advanced Access and HL7 Chg and HL7 Acct Add On Proposal ... | Attorney Client Communication |
| | | | | 03142019_Clarity RCM Advanced Access and HL7 Chg and HL7 Acct Add On Proposal Final (1).pdf | Attorney Client Communication |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 3/14/2019 Revised Contract Request | 3/14/2019 | 3/14/2019 Revised Contract Request | Attorney Client Communication |
| | | | | F2.RevisedContractRequest.0314201 9.docx | Attorney Client Communication |
| Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: 03142019_Clarity RAASA_AU Template TS35964 19 0314.pdf | 3/14/2019 | Completed: Please DocuSign: 03142019_Clarity RAASA_AU Template TS35964 19 0314.pdf | Attorney Client Communication |
| | | | | 03142019_Clarity RAASA_AU Template TS35964 19 0314.pdf | Attorney Client Communication |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Contract Request | 3/15/2019 | Fwd: Contract Request | Attorney Client Communication; Common Interest Doctrine |
| | | | | Ed Mallard contract request Scan Mar 13 2019.pdf | Attorney Client Communication; Common Interest Doctrine |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Contract Request | 3/15/2019 | Re: Contract Request | Attorney Client Communication; Common Interest Doctrine |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Contract Request | 3/15/2019 | Re: Contract Request | Attorney Client Communication; Common Interest Doctrine |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: KREVOLIN & HORST, LLC - Invoice (03/15/2019 - 102834) for Clio Laboratories LLC | 3/15/2019 | Fwd: KREVOLIN & HORST, LLC - Invoice (03/15/2019 - 102834) for Clio Laboratories LLC | Attorney Client Communication |
| | | | | 102834.pdf | Attorney Client Communication |

# EXHIBIT 7

| | | | | | | | From | To | Subject | Date | Subject | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-000003190 | PRTPPM-2482KS-000003192 | PRTPPM-2482KS-000003190 | KS_PRT-SATEM000017180 | KS_PRT-SATEM000017180 | KS_PRT-SATEM000017182 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contract Request | 3/15/2019 | Re: Contract Request | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-000003195 | PRTPPM-2482KS-000003195 | PRTPPM-2482KS-000003195 | KS_PRT-SATEM000017289 | KS_PRT-SATEM000017289 | KS_PRT-SATEM000017289 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | FW: contract | 3/17/2019 | FW: contract | Attorney Client Communication | |
| PRTPPM-2482KS-000003196 | PRTPPM-2482KS-000003197 | PRTPPM-2482KS-000003196 | KS_PRT-SATEM000017335 | KS_PRT-SATEM000017336 | KS_PRT-SATEM000017336 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: contract | 3/17/2019 | Re: contract | Attorney Client Communication | |
| PRTPPM-2482KS-000003209 | PRTPPM-2482KS-000003211 | PRTPPM-2482KS-000003209 | KS_PRT-SATEM000017685 | KS_PRT-SATEM000017687 | KS_PRT-SATEM000017687 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: EXT Re: FW: F2.REDLINE_VolenteDX-Pathway-settlement-agr-release_Final-EAD-Rev (004) | 3/19/2019 | Fwd: EXT Re: FW: F2.REDLINE_VolenteDX-Pathway-settlement-agr-release_Final-EAD-Rev (004) | Attorney Client Communication | |
| PRTPPM-2482KS-000003212 | PRTPPM-2482KS-000003212 | PRTPPM-2482KS-000003212 | KS_PRT-SATEM000017755 | KS_PRT-SATEM000017755 | KS_PRT-SATEM000017755 | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Final Stock Purchase Agreement.pdf | 3/19/2019 | Final Stock Purchase Agreement.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-000003213 | PRTPPM-2482KS-000003212 | PRTPPM-2482KS-000003212 | KS_PRT-SATEM000017764 | KS_PRT-SATEM000017755 | KS_PRT-SATEM000017764 | | | KM_C458-20180511161026 | | KM_C458-20180511161026 | | |
| PRTPPM-2482KS-000003222 | PRTPPM-2482KS-000003222 | PRTPPM-2482KS-000003222 | KS_PRT-SATEM000017765 | KS_PRT-SATEM000017765 | KS_PRT-SATEM000017765 | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Option to purchase.pdf | 3/19/2019 | Option to purchase.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-000003223 | PRTPPM-2482KS-000003230 | PRTPPM-2482KS-000003223 | KS_PRT-SATEM000017766 | KS_PRT-SATEM000017766 | KS_PRT-SATEM000017773 | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Promissory Note.pdf | 3/19/2019 | Promissory Note.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-000003224 | PRTPPM-2482KS-000003230 | PRTPPM-2482KS-000003223 | KS_PRT-SATEM000017767 | KS_PRT-SATEM000017773 | KS_PRT-SATEM000017766 | | | Promissory Note.pdf | | Promissory Note.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-000003231 | PRTPPM-2482KS-000003231 | PRTPPM-2482KS-000003231 | KS_PRT-SATEM000017790 | KS_PRT-SATEM000017790 | KS_PRT-SATEM000017794 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Kyle | 3/20/2019 | Kyle | Attorney Work Product | |
| PRTPPM-2482KS-000003232 | PRTPPM-2482KS-000003231 | PRTPPM-2482KS-000003231 | KS_PRT-SATEM000017791 | KS_PRT-SATEM000017794 | KS_PRT-SATEM000017799 | | | F2.KyleMahmoudDabe_AgreementandRelease_KhalidorderSatary.0320.2019.docx | | F2.KyleMahmoudDabe_AgreementandRelease_KhalidorderSatary.0320.2019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-000003236 | PRTPPM-2482KS-000003243 | PRTPPM-2482KS-000003236 | KS_PRT-SATEM000017799 | KS_PRT-SATEM000017799 | KS_PRT-SATEM000017806 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com>   360 | 3/20/2019 | 360 | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-000003237 | PRTPPM-2482KS-000003243 | PRTPPM-2482KS-000003236 | KS_PRT-SATEM000017800 | KS_PRT-SATEM000017803 | KS_PRT-SATEM000017806 | | | F4.SettlementRelease_ALTurab_Sohani_360MedicalLaboratoriesinc.0320.2019.docx | | F4.SettlementRelease_ALTurab_Sohani_360MedicalLaboratoriesinc.0320.2019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-000003241 | PRTPPM-2482KS-000003243 | PRTPPM-2482KS-000003236 | KS_PRT-SATEM000017804 | KS_PRT-SATEM000017806 | KS_PRT-SATEM000017799 | | | F2.OptionTermination_360Labs.032.02019.docx | | F2.OptionTermination_360Labs.032.02019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-000003245 | PRTPPM-2482KS-000003245 | PRTPPM-2482KS-000003245 | KS_PRT-SATEM000017880 | KS_PRT-SATEM000017880 | KS_PRT-SATEM000017880 | Victoria Nemerson <vnemersonlaw@gmail.com> | Pam Baylin <pam.baylin@ciolab.com> | Lab to Lab with Pathway | 3/20/2019 | Mike Elmore <mike@ciolab.com>; Khalid Satary <ksatary@gmail.com>   Lab to Lab with Pathway | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-000003246 | PRTPPM-2482KS-000003249 | PRTPPM-2482KS-000003246 | KS_PRT-SATEM000017945 | KS_PRT-SATEM000017945 | KS_PRT-SATEM000017948 | Khalid Satary <ksatary@gmail.com> | Johnathan Chiu <jc@kauflaw.net> | Conflict Waiver | 3/20/2019 | Kaufman & Forman, P.C. Conflict Waiver   Alex B. Kaufman <abk@kauflaw.net> | Attorney Client Communication | |
| PRTPPM-2482KS-000003247 | PRTPPM-2482KS-000003249 | PRTPPM-2482KS-000003246 | KS_PRT-SATEM000017946 | KS_PRT-SATEM000017948 | KS_PRT-SATEM000017948 | | | KM_C458-20190318162501 | | jc 20180318 Conflict Waiver.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-000003250 | PRTPPM-2482KS-000003251 | PRTPPM-2482KS-000003250 | KS_PRT-SATEM000017950 | KS_PRT-SATEM000017949 | KS_PRT-SATEM000017950 | Johnathan Chiu <jc@kauflaw.net> | Alex B. Kaufman <abk@kauflaw.net> | Conflict Waiver | 3/20/2019 | Re: Kaufman & Forman, P.C. Conflict Waiver   Khalid Satary <ksatary@gmail.com> | Attorney Client Communication | |
| PRTPPM-2482KS-000003269 | PRTPPM-2482KS-000003270 | PRTPPM-2482KS-000003269 | KS_PRT-SATEM000018139 | KS_PRT-SATEM000018140 | KS_PRT-SATEM000018140 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: FW: call/meeting | 3/21/2019 | Fwd: FW: call/meeting | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482KS-000003272 | PRTPPM-2482KS-000003272 | PRTPPM-2482KS-000003272 | KS_PRT-SATEM000018821 | KS_PRT-SATEM000018821 | KS_PRT-SATEM000018821 | Khalid Satary <ksatary@gmail.com> | Rob Kaufman <rjk@kauflaw.net> | Rob Kaufman | 3/26/2019 | Rob Kaufman | Attorney Client Communication | |
| PRTPPM-2482KS-000003281 | PRTPPM-2482KS-000003282 | PRTPPM-2482KS-000003281 | KS_PRT-SATEM000018971 | KS_PRT-SATEM000018972 | KS_PRT-SATEM000018974 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | FW: Henry v. Shiraz Holdings and Khalid Satary | 3/27/2019 | FW: Henry v. Shiraz Holdings and Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482KS-000003283 | PRTPPM-2482KS-000003284 | PRTPPM-2482KS-000003283 | KS_PRT-SATEM000018974 | KS_PRT-SATEM000018973 | KS_PRT-SATEM000018974 | | | Converted by FileMerlin API | | Motion.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-000003285 | PRTPPM-2482KS-000003285 | PRTPPM-2482KS-000003285 | KS_PRT-SATEM000018977 | KS_PRT-SATEM000018977 | KS_PRT-SATEM000018977 | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Henry v. Shiraz Holdings and Khalid Satary | 3/27/2019 | Fwd: Henry v. Shiraz Holdings and Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482KS-000003318 | PRTPPM-2482KS-000003319 | PRTPPM-2482KS-000003318 | KS_PRT-SATEM000019233 | KS_PRT-SATEM000019233 | KS_PRT-SATEM000019234 | Jessie Eubanks <jeubanks@elitelabs.com>; Khalid Satary <ksatary@gmail.com>; Candy Alington <candy@ciolab.com>; Tiffany Buffington <tbuffington@elitelabs.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | tommy edwards <tommyied74@gmail.com> | Re: Elite Medical Laboratories-Updated accepted payer list (note Missouri Medicaid-requires PA for genetic testing) | 3/28/2019 | Re: Elite Medical Laboratories-Updated accepted payer list (note Missouri Medicaid-requires PA for genetic testing) | Attorney Client Communication; Common Interest Doctrine | **[1] How are communications with 3rd parties protected by ACP; [2] See CID questions above** |
| PRTPPM-2482KS-000003322 | PRTPPM-2482KS-000003323 | PRTPPM-2482KS-000003322 | KS_PRT-SATEM000019344 | KS_PRT-SATEM000019344 | KS_PRT-SATEM000019345 | Jordan Satary <jordan@jordansatary.com>; Jordan Satary <jordan@laboratoryexperts.com>; Jordan Satary <jordan@shirazholdings.com>; jordan@gnosmedical.com | Jordan Forman <jbf@kauflaw.net> | FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | 3/28/2019 | FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | Attorney Client Communication; Common Interest Doctrine | **[1] How are communications with 3rd parties protected by ACP; [2] See CID questions above** |
| PRTPPM-2482KS-000003323 | PRTPPM-2482KS-000003322 | PRTPPM-2482KS-000003322 | KS_PRT-SATEM000019345 | KS_PRT-SATEM000019344 | KS_PRT-SATEM000019345 | | | STMTC2682.pdf | | STMTC2682.pdf | Attorney Client Communication; Common Interest Doctrine | **[1] How are communications with 3rd parties protected by ACP; [2] See CID questions above** |
| PRTPPM-2482KS-000003324 | PRTPPM-2482KS-000003325 | PRTPPM-2482KS-000003324 | KS_PRT-SATEM000019574 | KS_PRT-SATEM000019575 | KS_PRT-SATEM000019585 | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com>; Jordan Satary <jordan@shirazholdings.com> | Fw: draft complaint | 3/29/2019 | Fw: draft complaint | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | **[1] what litigation is anticipated or pending and connected to the AWP; [2] How are communications with 3rd parties protected by ACP; [3] See CID questions above** |
| PRTPPM-2482KS-000003326 | PRTPPM-2482KS-000003335 | PRTPPM-2482KS-000003324 | KS_PRT-SATEM000019576 | KS_PRT-SATEM000019585 | KS_PRT-SATEM000019585 | | | KHS32344.DOCX 2 | | Complaint (KHS32344-2x9D7F4).docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | **[1] what litigation is anticipated or pending and connected to the AWP; [2] How are communications with 3rd parties protected by ACP; [3] See CID questions above** |
| PRTPPM-2482KS-000003336 | PRTPPM-2482KS-000003336 | PRTPPM-2482KS-000003336 | KS_PRT-SATEM000019586 | KS_PRT-SATEM000019586 | KS_PRT-SATEM000019586 | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Kyle | 3/29/2019 | Kyle | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000003337 | PRTPPM-2482KS-0000003337 | PRTPPM-2482KS-0000003337 | PRTPPM-2482KS-0000003338 | PRTPPM-2482KS-0000003338 | KS_PRT-SATEM0000019587 | KS_PRT-SATEM0000019587 | KS_PRT-SATEM0000019588 | Jordan Satary <jordan@shirazholdings.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Fw: draft complaint | 3/29/2019 | ksatary@gmail.com | Re: Fw: draft complaint | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine |
| PRTPPM-2482KS-0000003339 | PRTPPM-2482KS-0000003341 | PRTPPM-2482KS-0000003339 | PRTPPM-2482KS-0000003343 | PRTPPM-2482KS-0000003343 | KS_PRT-SATEM0000019597 | KS_PRT-SATEM0000019598 | KS_PRT-SATEM0000019601 | Khalid Satary <vnemersonlaw@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Kyle | 3/29/2019 | | Re: Kyle | |
| PRTPPM-2482KS-0000003341 | PRTPPM-2482KS-0000003343 | PRTPPM-2482KS-0000003343 | PRTPPM-2482KS-0000003343 | | KS_PRT-SATEM0000019599 | | KS_PRT-SATEM0000019601 | | | | | | | F4.KyleMahmoudDabe_Release&Discharge_KhalidSatary.03302019.docx | |
| PRTPPM-2482KS-0000003347 | PRTPPM-2482KS-0000003347 | PRTPPM-2482KS-0000003353 | PRTPPM-2482KS-0000003353 | KS_PRT-SATEM0000019852 | KS_PRT-SATEM0000019852 | KS_PRT-SATEM0000019858 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Georgia Internal Medicine / Clio Lease Agreement | | 3/30/2019 | | Georgia Internal Medicine / Clio Lease Agreement | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000003348 | PRTPPM-2482KS-0000003347 | PRTPPM-2482KS-0000003353 | PRTPPM-2482KS-0000003353 | KS_PRT-SATEM0000019853 | KS_PRT-SATEM0000019858 | KS_PRT-SATEM0000019858 | | | | | | | | F1.GeorgiaInternalMedicine_Clio_LeaseAgreement.03302019.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000003355 | PRTPPM-2482KS-0000003355 | PRTPPM-2482KS-0000003355 | PRTPPM-2482KS-0000000362 | KS_PRT-SATEM0000019944 | KS_PRT-SATEM0000019944 | KS_PRT-SATEM0000019951 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | Untitled attachment 00067 | | 3/31/2019 | | Untitled attachment 00067 | Attorney Client Communication |
| PRTPPM-2482KS-0000003356 | PRTPPM-2482KS-0000003362 | PRTPPM-2482KS-0000000362 | PRTPPM-2482KS-0000000362 | KS_PRT-SATEM0000019945 | KS_PRT-SATEM0000019951 | KS_PRT-SATEM0000019951 | | | | | | | | Untitled attachment 00067.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000003363 | PRTPPM-2482KS-0000003363 | PRTPPM-2482KS-0000003363 | PRTPPM-2482KS-0000003371 | KS_PRT-SATEM0000019952 | KS_PRT-SATEM0000019952 | KS_PRT-SATEM0000019952 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | ADD | | 3/31/2019 | | ADD | Attorney Client Communication |
| PRTPPM-2482KS-0000003364 | PRTPPM-2482KS-0000003364 | PRTPPM-2482KS-0000003371 | PRTPPM-2482KS-0000003371 | KS_PRT-SATEM0000019953 | KS_PRT-SATEM0000019953 | KS_PRT-SATEM0000019960 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ADD | | 3/31/2019 | | Re: ADD | Attorney Client Communication |
| PRTPPM-2482KS-0000003365 | PRTPPM-2482KS-0000003371 | PRTPPM-2482KS-0000003371 | PRTPPM-2482KS-0000003371 | KS_PRT-SATEM0000019960 | KS_PRT-SATEM0000019953 | KS_PRT-SATEM0000019960 | | | | | | | | F1.StockPurchaseAgreement_SarahAlBagdadi_Elite_WahlDlab.D33120159.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000003372 | PRTPPM-2482KS-0000003372 | PRTPPM-2482KS-0000003372 | PRTPPM-2482KS-0000003403 | KS_PRT-SATEM0000019961 | KS_PRT-SATEM0000019961 | KS_PRT-SATEM0000019992 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Fwd: Statute - will be revised in conference committee | | 3/31/2019 | | Fwd: Statute - will be revised in conference committee | Attorney Client Communication |
| PRTPPM-2482KS-0000003373 | PRTPPM-2482KS-0000003373 | PRTPPM-2482KS-0000003372 | PRTPPM-2482KS-0000003403 | KS_PRT-SATEM0000019962 | KS_PRT-SATEM0000019961 | KS_PRT-SATEM0000019992 | | | | | | | | ATT00001.txt | Attorney Client Communication |
| PRTPPM-2482KS-0000003374 | PRTPPM-2482KS-0000003403 | PRTPPM-2482KS-0000003372 | PRTPPM-2482KS-0000003403 | KS_PRT-SATEM0000019963 | KS_PRT-SATEM0000019992 | KS_PRT-SATEM0000019992 | | | C:\pdf\186358.wpd | | | | | 186358.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000003404 | PRTPPM-2482KS-0000003405 | PRTPPM-2482KS-0000003404 | PRTPPM-2482KS-0000003416 | KS_PRT-SATEM0000020246 | KS_PRT-SATEM0000020247 | KS_PRT-SATEM0000020258 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Billing/Registered Agent/Termination | | 4/1/2019 | | Fwd: Billing/Registered Agent/Termination | Attorney Client Communication |
| PRTPPM-2482KS-0000003406 | PRTPPM-2482KS-0000003416 | PRTPPM-2482KS-0000003416 | PRTPPM-2482KS-0000003416 | KS_PRT-SATEM0000020248 | KS_PRT-SATEM0000020258 | KS_PRT-SATEM0000020258 | | | | | | | | NemersonVictoria.040119.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000003417 | PRTPPM-2482KS-0000003417 | PRTPPM-2482KS-0000003417 | PRTPPM-2482KS-0000003422 | KS_PRT-SATEM0000020310 | KS_PRT-SATEM0000020310 | KS_PRT-SATEM0000020315 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | LOLO Floor Plan Agreement | | 4/2/2019 | | LOLO Floor Plan Agreement | Attorney Client Communication |
| PRTPPM-2482KS-0000003418 | PRTPPM-2482KS-0000003422 | PRTPPM-2482KS-0000003417 | PRTPPM-2482KS-0000003422 | KS_PRT-SATEM0000020311 | KS_PRT-SATEM0000020315 | KS_PRT-SATEM0000020315 | | | | | | | | F1.LOLOFloorPlanAgreement.04012019.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000003429 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce <rhettbunce@yahoo.com> | Fw: Note Sale Docs - Pathway Diagnostics, LLC Loan | | 4/2/2019 | | Fw: Note Sale Docs - Pathway Diagnostics, LLC Loan | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003432 | PRTPPM-2482KS-0000003432 | PRTPPM-2482KS-0000003474 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020421 | KS_PRT-SATEM0000020424 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | | Commercial Guaranty (Trinity Medical Services LLC).4821-2927-2940.1.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003433 | PRTPPM-2482KS-0000003439 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020425 | KS_PRT-SATEM0000020431 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | | | LLC Resolutions.4826-4936-6636.1.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003440 | PRTPPM-2482KS-0000003443 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020432 | KS_PRT-SATEM0000020435 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | | | Commercial Guaranty (John Hearn).4815-0851-5948.1.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003444 | PRTPPM-2482KS-0000003447 | PRTPPM-2482KS-0000003474 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020436 | KS_PRT-SATEM0000020439 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | | Commercial Guaranty (Philip Martinez).4818-9439-1916.1.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003448 | PRTPPM-2482KS-0000003451 | PRTPPM-2482KS-0000003474 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020440 | KS_PRT-SATEM0000020443 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | | Commercial Guaranty (Mark Lobell).4817-7695-1404.1.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003452 | PRTPPM-2482KS-0000003455 | PRTPPM-2482KS-0000003474 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020444 | KS_PRT-SATEM0000020447 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | | Commercial Guaranty (Blake Bourque).4851-8266-0716.1.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003456 | PRTPPM-2482KS-0000003460 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020448 | KS_PRT-SATEM0000020452 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | | | Commercial Security Agreement.4824-3126-2828.1.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003461 | PRTPPM-2482KS-0000003463 | PRTPPM-2482KS-0000003474 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020453 | KS_PRT-SATEM0000020455 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | | Promissory Note.4828-3391-6012.1.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003464 | PRTPPM-2482KS-0000003464 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020456 | KS_PRT-SATEM0000020456 | KS_PRT-SATEM0000020466 | | | | | | | | | UCC-1.4830-6879-7036.1.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003465 | PRTPPM-2482KS-0000003465 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020457 | KS_PRT-SATEM0000020457 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | A L L O N G E | | | | | [DRAFT] Allonge for Note Endorsement.4833-0188-3793.1.doc | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003466 | PRTPPM-2482KS-0000003473 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020458 | KS_PRT-SATEM0000020465 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | 00153173-2 /font=7 | | | | | [DRAFT] Notarial Act of Transfer.4833-3497-9473.1.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003474 | PRTPPM-2482KS-0000003428 | PRTPPM-2482KS-0000003428 | KS_PRT-SATEM0000020466 | KS_PRT-SATEM0000020466 | KS_PRT-SATEM0000020420 | KS_PRT-SATEM0000020466 | | | | | | | | image001.png | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003475 | PRTPPM-2482KS-0000003475 | PRTPPM-2482KS-0000003475 | PRTPPM-2482KS-0000003475 | KS_PRT-SATEM0000020467 | KS_PRT-SATEM0000020467 | KS_PRT-SATEM0000020467 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce <rhettbunce@yahoo.com> | Fw: Note Sale Docs - Pathway Diagnostics, LLC Loan | | 4/2/2019 | | Fw: Note Sale Docs - Pathway Diagnostics, LLC Loan | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003476 | PRTPPM-2482KS-0000003477 | PRTPPM-2482KS-0000003476 | PRTPPM-2482KS-0000003521 | KS_PRT-SATEM0000020481 | KS_PRT-SATEM0000020482 | KS_PRT-SATEM0000020526 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@jordansatary.com> | Fwd: Health Fusion | | 4/2/2019 | | Fwd: Health Fusion | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000003478 | PRTPPM-2482KS-0000003521 | PRTPPM-2482KS-0000003476 | PRTPPM-2482KS-0000003521 | KS_PRT-SATEM0000020483 | KS_PRT-SATEM0000020526 | KS_PRT-SATEM0000020526 | | | | | | | | SataryJordan.040219.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000003522 | PRTPPM-2482KS-0000003522 | PRTPPM-2482KS-0000003524 | KS_PRT-SATEM0000020553 | KS_PRT-SATEM0000020553 | KS_PRT-SATEM0000020555 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary@gmail.com | Edward <innoverix@gmail.com> | Documents | | 4/2/2019 | | Documents | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003523 | PRTPPM-2482KS-0000003524 | PRTPPM-2482KS-0000003524 | KS_PRT-SATEM0000020554 | KS_PRT-SATEM0000020555 | KS_PRT-SATEM0000020555 | | | | | | | | | Innoverix WI and Banking Form 2019.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003525 | PRTPPM-2482KS-0000003526 | PRTPPM-2482KS-0000003526 | KS_PRT-SATEM0000020559 | KS_PRT-SATEM0000020560 | KS_PRT-SATEM0000020560 | Rhett Bunce <rhettbunce@yahoo.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Fw: Note Sale Docs - Pathway Diagnostics, LLC Loan | | 4/3/2019 | Khalid Satary <ksatary@gmail.com> | Re: Fw: Note Sale Docs - Pathway Diagnostics, LLC Loan | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| From | To | CC | Date | Subject | Re: | Communication Type | Notes |
|---|---|---|---|---|---|---|---|
| Edward <innoveris@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Denise Trotta <dtrotta@alphamed.us> | 4/3/2019 | Re: Documents | Re: Documents | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Edward <verifyoedx@gmail.com> | Denise Trotta <dtrotta@alphamed.us>; ksatary <ksatary@gmail.com> | 4/3/2019 | Re: Documents | Re: Documents | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 4/3/2019 | Fwd: Note Sale Docs - Pathway Diagnostics, LLC Loan | Fwd: Note Sale Docs - Pathway Diagnostics, LLC Loan | Attorney Client Communication | |
| Khalid Satary <khalid.satary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Chris Hefner <hef@performancelabs.net> | Tracy Terrell <tterrell@p-laboratories.com> | 4/3/2019 | Fwd: ANTHEM BCBS REFUND REQUEST | Fwd: ANTHEM BCBS REFUND REQUEST | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| | | | | (Untitled).pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Chris Hefner <hef@performancelabs.net> | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | 4/3/2019 | Re: ANTHEM BCBS REFUND REQUEST | Re: ANTHEM BCBS REFUND REQUEST | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Chris Hefner <hef@performancelabs.net> | Khalid Satary <ksatary@gmail.com> | 4/3/2019 | Re: ANTHEM BCBS REFUND REQUEST | Re: ANTHEM BCBS REFUND REQUEST | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Chris Hefner <hef@performancelabs.net> | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | 4/3/2019 | Re: ANTHEM BCBS REFUND REQUEST | Re: ANTHEM BCBS REFUND REQUEST | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Khalid Satary <ksatary@gmail.com> | 4/3/2019 | Re: ANTHEM BCBS REFUND REQUEST | Re: ANTHEM BCBS REFUND REQUEST | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Khalid Satary <ksatary@gmail.com> | Chris Hefner <hef@performancelabs.net> | | 4/3/2019 | Re: ANTHEM BCBS REFUND REQUEST | Re: ANTHEM BCBS REFUND REQUEST | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| ksatary@gmail.com; Jordan Satary <jordan@jordansatary.com> | Jordan Satary <jordan@jordansatary.com> | | 4/4/2019 | Fw: Re[4]: Satary Status of returns | Fw: Re[4]: Satary Status of returns | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above |
| | | | | Suite 400 Copier-20190403200137 | 2017 - Nue International LLC - 1065 K1.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| | | | | Suite 400 Copier-20190403195825 | 2019 04 01 - Tax Waffle for 2015 16 17 Filings.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| Khalid Satary <khalid.satary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 4/4/2019 | Fwd: Event | Fwd: Event | Attorney Client Communication | |
| Khalid Satary <khalid.satary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 4/4/2019 | Re: Event | Re: Event | Attorney Client Communication | |
| "Khalid Satary (ksatary@gmail.com)" <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | 4/8/2019 | FW: Hi Champ | FW: Hi Champ | Attorney Client Communication | |
| Khalid Satary <ksatary@gmail.com> | Rick Ali <skidude786@aol.com> | | 4/8/2019 | Fwd: closing for 3901 Hwy 78 | Fwd: closing for 3901 Hwy 78 | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| Khalid Satary <ksatary@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 4/8/2019 | K&L Gates Invoice - Hayes | K&L Gates Invoice - Hayes | Attorney Client Communication | |
| Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | 4/9/2019 | RE: K&L Gates Invoice - Hayes | RE: K&L Gates Invoice - Hayes | Attorney Client Communication | |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 4/9/2019 | Re: K&L Gates Invoice - Hayes | Re: K&L Gates Invoice - Hayes | Attorney Client Communication | |
| | | | | | April8_2019_K&LGates_Performance_Hayes_LegalFees.04082018.pdf | Attorney Client Communication | |
| AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 4/9/2019 | Fwd: closing for 3901 Hwy 78 | Fwd: closing for 3901 Hwy 78 | Attorney Client Communication | |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 4/9/2019 | Re: closing for 3901 Hwy 78 | Re: closing for 3901 Hwy 78 | Attorney Client Communication | |
| Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 4/9/2019 | Re: closing for 3901 Hwy 78 | Re: closing for 3901 Hwy 78 | Attorney Client Communication | |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 4/9/2019 | Re: closing for 3901 Hwy 78 | Re: closing for 3901 Hwy 78 | Attorney Client Communication | |
| Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 4/9/2019 | Re: closing for 3901 Hwy 78 | Re: closing for 3901 Hwy 78 | Attorney Client Communication | |
| "Khalid Satary (ksatary@gmail.com)" <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | 4/10/2019 | FW: Purchase Agreement / Restaurant | FW: Purchase Agreement / Restaurant | Attorney Client Communication | |
| | | | | | Turkish Kitchen_021218.pdf | Attorney Client Communication | |
| | | | | KM_454e-20180213111039 | 3. Ppromissory Note_S94785.71.pdf | Attorney Client Communication | |
| | | | | KM_454e-20180213113259 | 1. CLosing Statement.pdf | Attorney Client Communication | |
| | | | | KM_454e-20180213111101 | 5. Promissory Note_$25000.pdf | Attorney Client Communication | |
| | | | | KM_454e-20180213111050 | 4. Certificate of Stock Sale.pdf | Attorney Client Communication | |
| | | | | KM_454e-20180213111020 | 2. Stock Purchase Agreement.pdf | Attorney Client Communication | |
| | | | | KM_454e-20180213111150 | 8. Seller_s Affidavit.pdf | Attorney Client Communication | |
| | | | | KM_454e-20180213111200 | 9. Bill of Sale of Automobile.pdf | Attorney Client Communication | |
| | | | | KM_454e-20180213111116 | 6. Security Agreement.pdf | Attorney Client Communication | |
| | | | | KM_454e-20180213111135 | 7. Security Agreement_Stock.pdf | Attorney Client Communication | |
| Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 4/10/2019 | Re: closing for 3901 Hwy 78 | Re: closing for 3901 Hwy 78 | Attorney Client Communication | |



**EXHIBIT 7**

| Bates ID | Bates ID | Bates ID | Bates ID | Bates ID | Bates ID | Bates ID | From (name) | From (email) | To | Date | CC | Subject / File | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000003746 | PRTPPM-2482X5-0000003746 | PRTPPM-2482X5-0000003747 | PRTPPM-2482X5-0000003747 | KS_PRT-SATEM0000021785 | KS_PRT-SATEM0000021785 | KS_PRT-SATEM0000021785 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 4/10/2019 | | Future Payment Instructions for K&L Gates | Attorney Client Communication | |
| PRTPPM-2482X5-0000003747 | PRTPPM-2482X5-0000003747 | PRTPPM-2482X5-0000003746 | PRTPPM-2482X5-0000003746 | KS_PRT-SATEM0000021786 | KS_PRT-SATEM0000021785 | KS_PRT-SATEM0000021786 | | | | | | K&L Gates Payment Remittance Information.PDF | Attorney Client Communication | |
| PRTPPM-2482X5-0000003755 | PRTPPM-2482X5-0000003755 | PRTPPM-2482X5-0000003755 | PRTPPM-2482X5-0000003755 | KS_PRT-SATEM0000021904 | KS_PRT-SATEM0000021904 | KS_PRT-SATEM0000021904 | Victoria Nemerson <victoria@alphamed.com> | alewis@lewis-patterson.com | | 4/10/2019 | Khalid Satary <ksatary@gmail.com> | 3901 Hwy 78 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000003756 | PRTPPM-2482X5-0000003757 | PRTPPM-2482X5-0000003756 | PRTPPM-2482X5-0000003759 | KS_PRT-SATEM0000021921 | KS_PRT-SATEM0000021922 | KS_PRT-SATEM0000021921 | Jordan Satary <jordan@shirazholdings.com> | ksatary@gmail.com | | 4/10/2019 | | Fw(2): SERVICE OF COURT DOCUMENT CASE NUMBER 50203.7CA000168XXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000003758 | PRTPPM-2482X5-0000003759 | PRTPPM-2482X5-0000003756 | PRTPPM-2482X5-0000003759 | KS_PRT-SATEM0000021923 | KS_PRT-SATEM0000021924 | KS_PRT-SATEM0000021924 | | | | | | Converted by FileMerlin API | Notice Of Hearing.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000003760 | PRTPPM-2482X5-0000003760 | PRTPPM-2482X5-0000003760 | PRTPPM-2482X5-0000003760 | KS_PRT-SATEM0000021938 | KS_PRT-SATEM0000021938 | KS_PRT-SATEM0000021938 | Victoria Nemerson <vnemersonlaw@gmail.com> | "Lee, Sang-yul" <sangyul.lee@klgates.com> | 4/11/2019 | "Rigney, Erinn L.," <erinn.rigney@klgates.com>; "Chiao, Virginia W." <virginia.chiao@klgates.com> | Performance Settlement Pending | Attorney Client Communication | Who does KL Gates Represent? |
| PRTPPM-2482X5-0000003762 | PRTPPM-2482X5-0000003763 | PRTPPM-2482X5-0000003762 | PRTPPM-2482X5-0000003763 | KS_PRT-SATEM0000022098 | KS_PRT-SATEM0000022099 | KS_PRT-SATEM0000022098 | Jordan Satary <jordan@jordansatary.com> | Jordan Forman <jbf@kauflaw.net> | 4/11/2019 | | Re: FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000003764 | PRTPPM-2482X5-0000003765 | PRTPPM-2482X5-0000003764 | PRTPPM-2482X5-0000003765 | KS_PRT-SATEM0000022102 | KS_PRT-SATEM0000022103 | KS_PRT-SATEM0000022102 | Jordan Satary <jordan@jordansatary.com> | Jordan Forman <jbf@kauflaw.net> | 4/11/2019 | | RE: FW: Pope Reporting & Video, LLC: Overdue INVOICE Statement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000003766 | PRTPPM-2482X5-0000003766 | PRTPPM-2482X5-0000003766 | PRTPPM-2482X5-0000003766 | KS_PRT-SATEM0000022127 | KS_PRT-SATEM0000022127 | KS_PRT-SATEM0000022127 | Elizabeth Lewis <elewis@lewis-patterson.com> | ksatary@gmail.com | 4/12/2019 | | RE: 3901 Hwy 78 | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000003767 | PRTPPM-2482X5-0000003772 | PRTPPM-2482X5-0000003767 | KS_PRT-SATEM0000022142 | KS_PRT-SATEM0000022147 | KS_PRT-SATEM0000022142 | KS_PRT-SATEM0000022147 | Victoria Nemerson <vnemersonlaw@gmail.com> | "khalid satary" | 4/12/2019 | | Re: Venture Capitalists Predict Top 10 Healthcare Predictions for 2019 | Attorney Client Communication | |
| PRTPPM-2482X5-0000003773 | PRTPPM-2482X5-0000003773 | PRTPPM-2482X5-0000003773 | KS_PRT-SATEM0000022168 | KS_PRT-SATEM0000022168 | KS_PRT-SATEM0000022168 | Victoria Nemerson <victoria@alphamed.com> | ksatary@gmail.com | 4/12/2019 | | Closing Attorney - Elisabeth | Attorney Client Communication | |
| PRTPPM-2482X5-0000003774 | PRTPPM-2482X5-0000003775 | PRTPPM-2482X5-0000003774 | KS_PRT-SATEM0000022268 | KS_PRT-SATEM0000022269 | KS_PRT-SATEM0000022269 | Victoria Nemerson <victoria@alphamed.com> | ksatary@gmail.com | 4/12/2019 | | FW: 3901 Hwy 78 | Attorney Client Communication | |
| PRTPPM-2482X5-0000003778 | PRTPPM-2482X5-0000003778 | PRTPPM-2482X5-0000003778 | PRTPPM-2482X5-0000003779 | KS_PRT-SATEM0000022413 | KS_PRT-SATEM0000022413 | KS_PRT-SATEM0000022413 | Rhett Bunce <rbunce@mypathway.net> | <kim@alphamed.us>; Victoria Nemerson <vnemersonlaw@gmail.com>; william <william@laboratoryexperts.com>; Denise Trotta <dtrotta@alphamed.us>; Tyler LaFleur <tlafleur@lazaruslaboratories.com>; Lindsay Dalton <ldalton@mypathway.net>; Fuad M. Hudaib <fuad@icilolab.com>; Rami Abunakira <rami@alphamed.us> | 4/14/2019 | Khalid Satary <ksatary@gmail.com> | Pathway Move | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000003779 | PRTPPM-2482X5-0000003779 | PRTPPM-2482X5-0000003779 | KS_PRT-SATEM0000022414 | KS_PRT-SATEM0000022414 | KS_PRT-SATEM0000022414 | | | | | | Copy of PATHWAY MOVE TO NOLA_1.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000003782 | PRTPPM-2482X5-0000003782 | PRTPPM-2482X5-0000003781 | KS_PRT-SATEM0000022589 | KS_PRT-SATEM0000022589 | KS_PRT-SATEM0000022590 | Victoria Nemerson <vnemersonlaw@gmail.com> | Lynette Laser <legal@turempc.com> | 4/15/2019 | | Re: Invoices | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000003783 | PRTPPM-2482X5-0000003783 | PRTPPM-2482X5-0000003799 | KS_PRT-SATEM0000022602 | KS_PRT-SATEM0000022602 | KS_PRT-SATEM0000022618 | Victoria Nemerson <victoria@alphamed.com> | ksatary@gmail.com | 4/16/2019 | Gene Kim <gene@alphamed.us>; Victoria Nemerson <vnemersonlaw@gmail.com> | Turkish Restaurant, Inc. Asset Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000003784 | PRTPPM-2482X5-0000003799 | PRTPPM-2482X5-0000003799 | KS_PRT-SATEM0000022603 | KS_PRT-SATEM0000022618 | KS_PRT-SATEM0000022618 | | | | | | F2.TurkishKitchennc_SageHoldingsCorpLLC_AssetPurchaseAgreement.04182019.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000003804 | PRTPPM-2482X5-0000003805 | PRTPPM-2482X5-0000003805 | KS_PRT-SATEM0000022668 | KS_PRT-SATEM0000022667 | KS_PRT-SATEM0000022668 | | ksatary@gmail.com | fad67@gmail.com | 4/16/2019 | | Fwd: Your Real Estate Closing - 3901 Highway 78 W, Snellville, GA 30093 - File: 1903931C | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000003806 | PRTPPM-2482X5-0000003807 | PRTPPM-2482X5-0000003806 | PRTPPM-2482X5-0000003808 | KS_PRT-SATEM0000022704 | KS_PRT-SATEM0000022705 | KS_PRT-SATEM0000022704 | Lindsay Dalton <ldalton@mypathway.net> | Rhett Bunce <rbunce@mypathway.net>; Kim Mccollam <kim@alphamed.us>; Victoria Nemerson <vnemersonlaw@gmail.com>; william <william@laboratoryexperts.com>; Denise Trotta <dtrotta@alphamed.us>; Tyler LaFleur <tlafleur@lazaruslaboratories.com>; Fuad M. Hudaib <fuad@icilolab.com>; Rami Abunakira <rami@alphamed.us>; Jamie Catalanotto <jcatalanotto@mypathway.net> | 4/16/2019 | Khalid Satary <ksatary@gmail.com> | RE: Pathway Move | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000003808 | PRTPPM-2482X5-0000003808 | PRTPPM-2482X5-0000003808 | KS_PRT-SATEM0000022706 | KS_PRT-SATEM0000022706 | KS_PRT-SATEM0000022706 | | | | | | PATHWAY MOVE TO NOLA.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000003809 | PRTPPM-2482X5-0000003809 | PRTPPM-2482X5-0000003809 | KS_PRT-SATEM0000022775 | KS_PRT-SATEM0000022775 | KS_PRT-SATEM0000022775 | Khalid <ksatary@gmail.com> | Rick Ali <skidude786@aol.com> | 4/16/2019 | fad67@gmail.com | Fwd: Attorney fee resolution | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000003813 | PRTPPM-2482X5-0000003813 | PRTPPM-2482X5-0000003813 | KS_PRT-SATEM0000022826 | KS_PRT-SATEM0000022826 | KS_PRT-SATEM0000022826 | Victoria Nemerson <victoria@alphamed.com> | ksatary@gmail.com | 4/16/2019 | | FW: Business Formation | Attorney Client Communication | |
| PRTPPM-2482X5-0000003814 | PRTPPM-2482X5-0000003814 | PRTPPM-2482X5-0000003813 | KS_PRT-SATEM0000022827 | KS_PRT-SATEM0000022827 | KS_PRT-SATEM0000022827 | | | | | | 20190416385044-3814043.pdf | Attorney Client Communication | |



**EXHIBIT 7**

| From | To | Subject | Date | CC | Attachment/Filename | Privilege | Notes |
|---|---|---|---|---|---|---|---|
| Khalid Satary <ksatary@gmail.com>; victoria@alphamed.us | Jordan Satary <jordan@jordansatary.com> | Fwd: SAGE Business Formation | 4/16/2019 | | Fwd: SAGE Business Formation | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| | | | | | 0017146456.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | FW: Sage | 4/16/2019 | | FW: Sage | Attorney Client Communication | |
| Victoria Nemerson <victoria@alphamed.us> | ksatary@gmail.com | Mitch Adler - Motion to Reopen | 4/17/2019 | | Mitch Adler - Motion to Reopen | Attorney Client Communication | |
| | | | | | satary.eng.2_.pdf | Attorney Client Communication | |
| | | | | | WIRE TRANSFER- TRUST.pdf | Attorney Client Communication | |
| Victoria Nemerson <victoria@alphamed.us> | ksatary@gmail.com | Turkish Restaurant Revised Purchase Agreement | 4/17/2019 | Gene Kim <gene@alphamed.us> | F1.TurkishKitcheninc_SageHoldingsCorpLLC_AssetPurchaseAgreement.04182019.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| | | | | | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| Mitch Adler Law <mitch@adlerlawfi.com> | Victoria Nemerson <victoria@alphamed.us> | Motion to Reopen | 4/17/2019 | ksatary@gmail.com | Motion to Reopen | Attorney Client Communication | |
| Victoria Nemerson <victoria@alphamed.us> | Mitch Adler Law <mitch@adlerlawfi.com> | RE: Motion to Reopen | 4/17/2019 | ksatary@gmail.com | RE: Motion to Reopen | Attorney Client Communication | |
| "khalid satary" | Dark Daily <info@darkreport.com> | EKRA/SUPPORT Act Changes Create Compliance Concerns | 4/17/2019 | | Re: EKRA/SUPPORT Act Changes Create Compliance Concerns | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| Victoria Nemerson <vnemersonlaw@gmail.com> | "khalid satary" | Re: EKRA/SUPPORT Act Changes Create Compliance Concerns | 4/17/2019 | | Re: EKRA/SUPPORT Act Changes Create Compliance Concerns | Attorney Client Communication | |
| Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | Re: Executive War Collage | 4/17/2019 | Khalid Satary <ksatary@gmail.com> | Re: Executive War Collage | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Wiring for Charles Dunham | 4/17/2019 | | Fwd: Wiring for Charles Dunham | Attorney Client Communication | |
| | | | | | Engagement Letter (Elite Medical Laboratories Inc.).pdf | Attorney Client Communication | |
| Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | RE: Wiring for Charles Dunham | 4/17/2019 | | RE: Wiring for Charles Dunham | Attorney Client Communication | |
| Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | RE: Executive War Collage | 4/17/2019 | Khalid Satary <ksatary@gmail.com> | Re: Executive War Collage | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| | | | | | Executive War Collage.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| Mike Elmore <mike@ciolab.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Satary <ksatary@gmail.com> | Nancy Charron <nancy@alphamed.us> | CLIO audit | 4/17/2019 | | CLIO audit | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| | | | | | CLIO audit.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| ksatary@gmail.com; skidude786@aol.com | fadi67@gmail.com | Fwd: 190391C 3901 Highway 78 W Snelville, GA 30093 COWETA County | 4/18/2019 | | Fwd: 190391C 3901 Highway 78 W Snelville, GA 30093 COWETA County | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| | | | | | Third Party Authorization -fillable form.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| 786oyedastm@gmail.com | Rick Ali <skidude786@aol.com> | Fwd: 190391C 3901 Highway 78 W Snelville, GA 30093 COWETA County | 4/18/2019 | Khalid Satary <ksatary@gmail.com> | Fwd: 190391C 3901 Highway 78 W Snelville, GA 30093 COWETA County | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| Gene Kim <gene@alphamed.us> | ksatary@gmail.com | FW: Purchase Agreement / Restaurant | 4/19/2019 | | FW: Purchase Agreement / Restaurant | Attorney Client Communication; Common Interest Doctrine | |
| Gene Kim <gene@alphamed.us>; Victoria Nemerson <victoria@alphamed.us>; Glenn McLeod <new2mcleod@gmail.com> | Jade Cheong <jadecheong@kwcommercial.com> | Closing - Turkish Restaurant | 4/19/2019 | fadi67@gmail.com; ksatary@gmail.com; | Closing - Turkish Restaurant | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| erinn.rigney@klgates.com; virginia.chiao@klgates.com; Sang-yul Lee <sangyul.lee@klgates.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ATTORNEY-CLIENT PRIVILEGED - Litigation Hold Notice | 4/22/2019 | | ATTORNEY-CLIENT PRIVILEGED - Litigation Hold Notice | Attorney Client Communication | Who does KL Gates Represent? |
| jordan@laboratoryexperts.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Health Fusion | 4/22/2019 | william@laboratoryexperts.com; kelley@laboratoryexperts.com | Health Fusion | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Khalid Satary <ksatary@gmail.com>; fadi67@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Turkish Kitchen APA | 4/22/2019 | Gene Kim <gene@alphamed.us> | Turkish Kitchen APA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | FW: Lease | 4/22/2019 | | FW: Lease | Attorney Client Communication | |
| Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | Completed: Please DocuSign: F1.ShaunaPaproski_GnosMedicalInc_OfferLetter.04112019.pdf | 4/22/2019 | | Completed: Please DocuSign: F1.ShaunaPaproski_GnosMedicalInc_OfferLetter.04112019.pdf | Attorney Client Communication | |



**EXHIBIT 7**

| Bates Begin | Bates End | | | | | | | Participants | | Subject | Date | | Subject | | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000003954 | PRTPPM-2482KS-0000003955 | PRTPPM-2482KS-0000003954 | PRTPPM-2482KS-0000003955 | KS_PRT-SATEM0000023884 | KS_PRT-SATEM0000023885 | KS_PRT-SATEM0000023884 | KS_PRT-SATEM0000023885 | AMC Gene Kim <gene@alphamed.us>; AMC Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | Fwd: SAGE Business Formation | 4/22/2019 | | Fwd: SAGE Business Formation | | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000003956 | PRTPPM-2482KS-0000003956 | PRTPPM-2482KS-0000003956 | PRTPPM-2482KS-0000003956 | KS_PRT-SATEM0000023959 | KS_PRT-SATEM0000023959 | KS_PRT-SATEM0000023959 | KS_PRT-SATEM0000023959 | Victoria Nemerson <victoria@alphamed.us> | Mitch Adler Law <mitch@adlerlawfl.com> | RE: Motion to Reopen | 4/22/2019 | ksatary@gmail.com | RE: Motion to Reopen | | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000003957 | PRTPPM-2482KS-0000003958 | PRTPPM-2482KS-0000003957 | PRTPPM-2482KS-0000003958 | KS_PRT-SATEM0000023992 | KS_PRT-SATEM0000023993 | KS_PRT-SATEM0000023992 | KS_PRT-SATEM0000023993 | Khalid Satary <ksatary@gmail.com>; Gene Kim <gene@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | RE: SAGE Business Formation | 4/22/2019 | | RE: SAGE Business Formation | | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000003959 | PRTPPM-2482KS-0000003960 | PRTPPM-2482KS-0000003959 | PRTPPM-2482KS-0000003960 | KS_PRT-SATEM0000023996 | KS_PRT-SATEM0000023997 | KS_PRT-SATEM0000023996 | KS_PRT-SATEM0000023997 | Mitch Adler Law <mitch@adlerlawfl.com> | Victoria Nemerson <victoria@alphamed.us> | RE: Motion to Reopen | 4/22/2019 | ksatary@gmail.com | RE: Motion to Reopen | | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000003961 | PRTPPM-2482KS-0000003961 | PRTPPM-2482KS-0000003961 | PRTPPM-2482KS-0000003961 | KS_PRT-SATEM0000023999 | KS_PRT-SATEM0000023999 | KS_PRT-SATEM0000023999 | KS_PRT-SATEM0000023999 | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com>; fadi67@gmail.com | Gene Kim <gene@alphamed.us> | RE: Turkish Kitchen APA | 4/22/2019 | | RE: Turkish Kitchen APA | | Attorney Client Communication; | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000003962 | PRTPPM-2482KS-0000003964 | PRTPPM-2482KS-0000003962 | PRTPPM-2482KS-0000003964 | KS_PRT-SATEM0000024006 | KS_PRT-SATEM0000024004 | KS_PRT-SATEM0000024006 | KS_PRT-SATEM0000024006 | Jade Cheong <jadecheong@kwcommercial.com>; Gene Kim <gene@alphamed.us>; fadi67@gmail.com; ksatary@gmail.com; Glenn McLeod <news2mcleod@gmail.com>; fadi67@gmail.com | Victoria Nemerson <victoria@alphamed.us> | RE: Closing - Turkish Restaurant | 4/22/2019 | | RE: Closing - Turkish Restaurant | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000003965 | PRTPPM-2482KS-0000003967 | PRTPPM-2482KS-0000003965 | PRTPPM-2482KS-0000003967 | KS_PRT-SATEM0000024011 | KS_PRT-SATEM0000024013 | KS_PRT-SATEM0000024011 | KS_PRT-SATEM0000024013 | Jade Cheong <jadecheong@kwcommercial.com>; Gene Kim <gene@alphamed.us>; ksatary@gmail.com; Glenn McLeod <news2mcleod@gmail.com>; fadi67@gmail.com | Victoria Nemerson <victoria@alphamed.us> | RE: Closing - Turkish Restaurant | 4/22/2019 | | RE: Closing - Turkish Restaurant | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000003968 | PRTPPM-2482KS-0000003970 | PRTPPM-2482KS-0000003968 | PRTPPM-2482KS-0000003970 | KS_PRT-SATEM0000024014 | KS_PRT-SATEM0000024016 | KS_PRT-SATEM0000024014 | KS_PRT-SATEM0000024016 | Jade Cheong <jadecheong@kwcommercial.com>; Gene Kim <gene@alphamed.us>; ksatary@gmail.com; Glenn McLeod <news2mcleod@gmail.com>; fadi67@gmail.com | Victoria Nemerson <victoria@alphamed.us> | RE: Closing - Turkish Restaurant | 4/22/2019 | | RE: Closing - Turkish Restaurant | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000003971 | PRTPPM-2482KS-0000003973 | PRTPPM-2482KS-0000003971 | PRTPPM-2482KS-0000003973 | KS_PRT-SATEM0000024017 | KS_PRT-SATEM0000024019 | KS_PRT-SATEM0000024017 | KS_PRT-SATEM0000024019 | Victoria Nemerson <victoria@alphamed.us> | Glenn McLeod <news2mcleod@gmail.com> | Re: Closing - Turkish Restaurant | 4/22/2019 | | Re: Closing - Turkish Restaurant | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000003975 | PRTPPM-2482KS-0000003978 | PRTPPM-2482KS-0000003975 | PRTPPM-2482KS-0000003978 | KS_PRT-SATEM0000024021 | KS_PRT-SATEM0000024024 | KS_PRT-SATEM0000024021 | KS_PRT-SATEM0000024024 | Glenn McLeod <news2mcleod@gmail.com> | Jade Cheong <jadecheong@kwcommercial.com> | RE: Closing - Turkish Restaurant | 4/22/2019 | Victoria Nemerson <victoria@alphamed.us>; Gene Kim <gene@alphamed.us>; fadi67@gmail.com; ksatary@gmail.com | RE: Closing - Turkish Restaurant | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000003983 | PRTPPM-2482KS-0000003984 | PRTPPM-2482KS-0000003983 | PRTPPM-2482KS-0000004016 | KS_PRT-SATEM0000024066 | KS_PRT-SATEM0000024067 | KS_PRT-SATEM0000024066 | KS_PRT-SATEM0000024099 | Jade Cheong <jadecheong@kwcommercial.com>; Gene Kim <gene@alphamed.us>; fadi67@gmail.com; ksatary@gmail.com; Glenn McLeod <news2mcleod@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | RE: Closing - Turkish Restaurant | 4/22/2019 | | RE: Closing - Turkish Restaurant | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000003985 | PRTPPM-2482KS-0000004000 | PRTPPM-2482KS-0000003983 | PRTPPM-2482KS-0000004016 | KS_PRT-SATEM0000024068 | KS_PRT-SATEM0000024066 | KS_PRT-SATEM0000024099 | | | | | | | F7.TurkishKitcheninc_SageHospitalityGroupLLC_AssetPurchaseAgreement.04222019.docx | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004001 | PRTPPM-2482KS-0000004016 | PRTPPM-2482KS-0000003983 | PRTPPM-2482KS-0000004016 | KS_PRT-SATEM0000024084 | KS_PRT-SATEM0000024099 | KS_PRT-SATEM0000024066 | KS_PRT-SATEM0000024099 | | | | | | F7.TurkishKitcheninc_SageHospitalityGroupLLC_AssetPurchaseAgreement.04222019.pdf | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004017 | PRTPPM-2482KS-0000004019 | PRTPPM-2482KS-0000004017 | PRTPPM-2482KS-0000004019 | KS_PRT-SATEM0000024100 | KS_PRT-SATEM0000024102 | KS_PRT-SATEM0000024100 | KS_PRT-SATEM0000024102 | Victoria Nemerson <victoria@alphamed.us> | Jade Cheong <jadecheong@kwcommercial.com> | Re: Closing - Turkish Restaurant | 4/22/2019 | Gene Kim <gene@alphamed.us>; fadi67@gmail.com; ksatary@gmail.com; Glenn McLeod <news2mcleod@gmail.com> | Re: Closing - Turkish Restaurant | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004020 | PRTPPM-2482KS-0000004022 | PRTPPM-2482KS-0000004020 | PRTPPM-2482KS-0000004022 | KS_PRT-SATEM0000024103 | KS_PRT-SATEM0000024105 | KS_PRT-SATEM0000024103 | KS_PRT-SATEM0000024105 | Jade Cheong <jadecheong@kwcommercial.com> | Victoria Nemerson <victoria@alphamed.us> | RE: Closing - Turkish Restaurant | 4/22/2019 | Gene Kim <gene@alphamed.us>; fadi67@gmail.com; ksatary@gmail.com; Glenn McLeod <news2mcleod@gmail.com> | RE: Closing - Turkish Restaurant | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004023 | PRTPPM-2482KS-0000004023 | PRTPPM-2482KS-0000004023 | PRTPPM-2482KS-0000004023 | KS_PRT-SATEM0000024106 | KS_PRT-SATEM0000024106 | KS_PRT-SATEM0000024106 | KS_PRT-SATEM0000024107 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | Sellers' Information for Cashiers' Checks | 4/22/2019 | | Sellers' Information for Cashiers' Checks | | Attorney Client Communication | |
| PRTPPM-2482KS-0000004024 | PRTPPM-2482KS-0000004024 | PRTPPM-2482KS-0000004024 | PRTPPM-2482KS-0000004023 | KS_PRT-SATEM0000024107 | KS_PRT-SATEM0000024106 | KS_PRT-SATEM0000024107 | | | | | | | Sellers Cashiers Check.04222019.docx | | Attorney Client Communication | |
| PRTPPM-2482KS-0000004025 | PRTPPM-2482KS-0000004025 | PRTPPM-2482KS-0000004025 | PRTPPM-2482KS-0000004052 | KS_PRT-SATEM0000024112 | KS_PRT-SATEM0000024112 | KS_PRT-SATEM0000024139 | KS_PRT-SATEM0000024139 | Jade Cheong <jadecheong@kwcommercial.com> | Victoria Nemerson <victoria@alphamed.us> | New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | 4/22/2019 | ksatary@gmail.com; Jordan Satary <jordan@clansatary.com>; Gene Kim <gene@alphamed.us> | New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004026 | PRTPPM-2482KS-0000004052 | PRTPPM-2482KS-0000004025 | PRTPPM-2482KS-0000004052 | KS_PRT-SATEM0000024113 | KS_PRT-SATEM0000024139 | KS_PRT-SATEM0000024112 | KS_PRT-SATEM0000024139 | | | | | | F1.NewShoppingCenterLease2720MullofGABlvd_SageHospitalityGroupLLCdbaSageMediterraneanGrill.04222019.pdf | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |



**EXHIBIT 7**

| | | | | | | | From | To | CC | Date | Subject | Privilege Basis | Question |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000004059 | PRTPPM-2482KS-0000004059 | | PRTPPM-2482KS-0000004064 | KS_PRT-SATEM0000024148 | KS_PRT-SATEM0000024148 | KS_PRT-SATEM0000024153 | Jade Cheong <jadecheong@kwcommercial.com> | Victoria Nemerson <victoria@alphamed.us> | | 4/22/2018 | Release & Discharge of Promissory Notes "A" and "B" Executed 2/12/2018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000004060 | PRTPPM-2482KS-0000004064 | PRTPPM-2482KS-0000004059 | PRTPPM-2482KS-0000004064 | KS_PRT-SATEM0000024149 | KS_PRT-SATEM0000024153 | KS_PRT-SATEM0000024153 | | | Glenn McLeod <news2mcleod@gmail.com>; ksatary@gmail.com; Gene Kim <gene@alphamed.us> | 4/22/2018 | Release & Discharge of Promissory Notes "A" and "B" Executed 2/12/2018 F2.ReleaseofPromissoryNotesAandB_February12.2018_IsaGuven_Glenn McLeod.04222018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000004065 | PRTPPM-2482KS-0000004066 | PRTPPM-2482KS-0000004065 | KS_PRT-SATEM0000024184 | KS_PRT-SATEM0000024185 | KS_PRT-SATEM0000024186 | | Khalid Satary <ksatary@gmail.com> | Frank Dias <frank@alphamed.us> | | 4/23/2019 | Parkinson-Alzheimer-Dementia info | Victoria Nemerson <victoria@alphamed.us> | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000004066 | PRTPPM-2482KS-0000004067 | PRTPPM-2482KS-0000004065 | KS_PRT-SATEM0000024184 | KS_PRT-SATEM0000024186 | KS_PRT-SATEM0000024186 | | | | | | Parkinson-Alzheimer-Dementia info | CPT codes PAD panel.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000004068 | PRTPPM-2482KS-0000004069 | PRTPPM-2482KS-0000004068 | KS_PRT-SATEM0000024201 | KS_PRT-SATEM0000024204 | KS_PRT-SATEM0000024203 | KS_PRT-SATEM0000024204 | Frank Dias <frank@alphamed.us>; Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | 4/23/2019 | RE: Parkinson-Alzheimer-Dementia info | Re: Parkinson-Alzheimer-Dementia info | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000004072 | PRTPPM-2482KS-0000004073 | PRTPPM-2482KS-0000004072 | PRTPPM-2482KS-0000004073 | KS_PRT-SATEM0000024223 | KS_PRT-SATEM0000024224 | KS_PRT-SATEM0000024224 | Victoria Nemerson <victoria@alphamed.us> | Jade Cheong <jadecheong@kwcommercial.com> | ksatary@gmail.com; Jordan Satary <jordan@jordansatary.com>; fadi67@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | Re: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Re: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Client Communication; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004074 | PRTPPM-2482KS-0000004075 | PRTPPM-2482KS-0000004074 | PRTPPM-2482KS-0000004075 | KS_PRT-SATEM0000024226 | KS_PRT-SATEM0000024225 | KS_PRT-SATEM0000024226 | Jade Cheong <jadecheong@kwcommercial.com> | Victoria Nemerson <victoria@alphamed.us> | ksatary@gmail.com; Jordan Satary <jordan@jordansatary.com>; fadi67@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | RE: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Re: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Client Communication; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004076 | PRTPPM-2482KS-0000004078 | PRTPPM-2482KS-0000004076 | PRTPPM-2482KS-0000004078 | KS_PRT-SATEM0000024229 | KS_PRT-SATEM0000024231 | KS_PRT-SATEM0000024231 | Victoria Nemerson <victoria@alphamed.us> | Jade Cheong <jadecheong@kwcommercial.com> | ksatary@gmail.com; Jordan Satary <jordan@jordansatary.com>; fadi67@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | Re: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Re: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Client Communication; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004079 | PRTPPM-2482KS-0000004082 | PRTPPM-2482KS-0000004079 | PRTPPM-2482KS-0000004110 | KS_PRT-SATEM0000024239 | KS_PRT-SATEM0000024242 | KS_PRT-SATEM0000024239 | KS_PRT-SATEM0000024270 | Victoria Nemerson <victoria@alphamed.us> | Jade Cheong <jadecheong@kwcommercial.com> | ksatary@gmail.com; Jordan Satary <jordan@jordansatary.com>; fadi67@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | Re: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004083 | PRTPPM-2482KS-0000004110 | PRTPPM-2482KS-0000004079 | PRTPPM-2482KS-0000004110 | KS_PRT-SATEM0000024243 | KS_PRT-SATEM0000024270 | KS_PRT-SATEM0000024239 | KS_PRT-SATEM0000024270 | | | | | Lease_2720 Mall of Georgia Blvd_V1_04-23-2019.pdf | Lease_2720 Mall of Georgia Blvd_V1_04-23-2019.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004111 | PRTPPM-2482KS-0000004113 | PRTPPM-2482KS-0000004111 | PRTPPM-2482KS-0000004113 | KS_PRT-SATEM0000024271 | KS_PRT-SATEM0000024273 | KS_PRT-SATEM0000024273 | Jade Cheong <jadecheong@kwcommercial.com> | Victoria Nemerson <victoria@alphamed.us> | ksatary@gmail.com; Jordan Satary <jordan@jordansatary.com>; fadi67@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | RE: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Re: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004114 | PRTPPM-2482KS-0000004117 | PRTPPM-2482KS-0000004114 | PRTPPM-2482KS-0000004145 | KS_PRT-SATEM0000024289 | KS_PRT-SATEM0000024292 | KS_PRT-SATEM0000024320 | Jade Cheong <jadecheong@kwcommercial.com> | Victoria Nemerson <victoria@alphamed.us> | ksatary@gmail.com; Jordan Satary <jordan@jordansatary.com>; fadi67@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | RE: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Re: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004118 | PRTPPM-2482KS-0000004145 | PRTPPM-2482KS-0000004114 | PRTPPM-2482KS-0000004145 | KS_PRT-SATEM0000024293 | KS_PRT-SATEM0000024320 | KS_PRT-SATEM0000024320 | | | | | | F2.Lease_2720 Mall of Georgia Blvd_V2_04-23-2019.pdf(2).pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004148 | PRTPPM-2482KS-0000004149 | PRTPPM-2482KS-0000004148 | PRTPPM-2482KS-0000004149 | KS_PRT-SATEM0000024340 | KS_PRT-SATEM0000024341 | KS_PRT-SATEM0000024341 | Victoria Nemerson <victoria@alphamed.us> | Mitch Adler Lawfi <mitch@adlerlawfi.com> | | 4/23/2019 | RE: Motion to Reopen | ksatary@gmail.com | RE: Motion to Reopen | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000004150 | PRTPPM-2482KS-0000004153 | PRTPPM-2482KS-0000004150 | PRTPPM-2482KS-0000004153 | KS_PRT-SATEM0000024355 | KS_PRT-SATEM0000024358 | KS_PRT-SATEM0000024358 | Victoria Nemerson <victoria@alphamed.us> | Jade Cheong <jadecheong@kwcommercial.com> | ksatary@gmail.com; Jordan Satary <jordan@jordansatary.com>; fadi67@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | Re: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Re: New Lease Agreement - Sage Hospitality Group LLC d/b/a Sage Mediterranean Grill ("Tenant") and Samyoung, LLC / Seung Ro Lee ("Landlord") | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004156 | PRTPPM-2482KS-0000004156 | PRTPPM-2482KS-0000004156 | KS_PRT-SATEM0000024376 | KS_PRT-SATEM0000024376 | KS_PRT-SATEM0000024376 | | Victoria Nemerson <vcnemerson@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Nancy Charron <nancy@alphamed.us>; Satary ksatary@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | Elite-Pathway lab-to-lab | Elite-Pathway lab-to-lab | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000004187 | PRTPPM-2482KS-0000004189 | PRTPPM-2482KS-0000004187 | KS_PRT-SATEM0000024427 | KS_PRT-SATEM0000024429 | KS_PRT-SATEM0000024427 | | Mitch Adler Law <mitch@adlerlawfi.com> | Victoria Nemerson <victoria@alphamed.us> | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | RE: Motion to Reopen | RE: Motion to Reopen | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000004192 | PRTPPM-2482KS-0000004192 | PRTPPM-2482KS-0000004192 | KS_PRT-SATEM0000024434 | KS_PRT-SATEM0000024434 | KS_PRT-SATEM0000024434 | | Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadi67@gmail.com> | | 4/23/2019 | Fwd: Your Real Estate Closing - 3901 Highway 78 W, Snellville, GA 30093 - File: 190391C | Fwd: Your Real Estate Closing - 3901 Highway 78 W, Snellville, GA 30093 - File: 190391C | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000004193 | PRTPPM-2482KS-0000004195 | PRTPPM-2482KS-0000004193 | KS_PRT-SATEM0000024435 | KS_PRT-SATEM0000024437 | KS_PRT-SATEM0000024437 | | Victoria Nemerson <victoria@alphamed.us> | Mitch Adler Law <mitch@adlerlawfi.com> | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | RE: Motion to Reopen | RE: Motion to Reopen | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000004204 | PRTPPM-2482KS-0000004204 | PRTPPM-2482KS-0000004204 | KS_PRT-SATEM0000024444 | KS_PRT-SATEM0000024444 | KS_PRT-SATEM0000024444 | | Mitch Adler Law <mitch@adlerlawfi.com> | Victoria Nemerson <victoria@alphamed.us> | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | RE: Motion to Reopen | RE: Motion to Reopen | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000004205 | PRTPPM-2482KS-0000004207 | PRTPPM-2482KS-0000004205 | KS_PRT-SATEM0000024448 | KS_PRT-SATEM0000024450 | KS_PRT-SATEM0000024450 | | Victoria Nemerson <victoria@alphamed.us> | Mitch Adler Law <mitch@adlerlawfi.com> | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | 4/23/2019 | RE: Motion to Reopen | RE: Motion to Reopen | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000004212 | PRTPPM-2482KS-0000004212 | PRTPPM-2482KS-0000004243 | KS_PRT-SATEM0000024458 | KS_PRT-SATEM0000024458 | KS_PRT-SATEM0000024489 | | ksatary@gmail.com; Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <victoria@alphamed.us> | | 4/23/2019 | Sage Mediterranean Grill and Miscellaneous Account Information | Gene Kim <gene@alphamed.us> | Sage Mediterranean Grill and Miscellaneous Account Information | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000004213 | PRTPPM-2482KS-0000004240 | PRTPPM-2482KS-0000004212 | PRTPPM-2482KS-0000004243 | KS_PRT-SATEM0000024459 | KS_PRT-SATEM0000024486 | KS_PRT-SATEM0000024458 | KS_PRT-SATEM0000024489 | | | | | | F8.FullyExecuted_SageMediterranean Grill_TurkishRestaurantInc.04232019.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |



**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | From | To | Subject | Date | CC | Description | Privilege | Challenge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000004241 | PRTPPM-2482X5-0000004243 | PRTPPM-2482X5-0000004212 | PRTPPM-2482X5-0000004243 | KS_PRT-SATEM00000024487 | KS_PRT-SATEM00000024489 | KS_PRT-SATEM00000024458 | | | | | | F3.FullyExecuted_Clean_ReleaseDischargeofPromissoryNote_IsaGuven_GlennMcLeod.04232019.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482X5-0000004244 | PRTPPM-2482X5-0000004244 | PRTPPM-2482X5-0000004212 | PRTPPM-2482X5-0000004244 | KS_PRT-SATEM00000024490 | KS_PRT-SATEM00000024490 | KS_PRT-SATEM00000024490 | Jade Cheong <jadecheong@kwcommercial.com> | Victoria Nemerson <victoria@alphamed.us> | Per Your Request | 4/23/2019 | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | Per Your Request | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000004245 | PRTPPM-2482X5-0000004246 | PRTPPM-2482X5-0000004245 | PRTPPM-2482X5-0000004246 | KS_PRT-SATEM00000024497 | KS_PRT-SATEM00000024498 | KS_PRT-SATEM00000024498 | Victoria Nemerson <victoria@alphamed.us> | Jade Cheong <jadecheong@kwcommercial.com> | Re: Per Your Request | 4/24/2019 | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | Re: Per Your Request | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482X5-0000004253 | PRTPPM-2482X5-0000004253 | PRTPPM-2482X5-0000004253 | PRTPPM-2482X5-0000004253 | KS_PRT-SATEM00000024610 | KS_PRT-SATEM00000024610 | KS_PRT-SATEM00000024614 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: TKs Mediterranean - Quote (3).pdf | 4/24/2019 | Gene Kim <gene@alphamed.us> | FW: TKs Mediterranean - Quote (3).pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000004254 | PRTPPM-2482X5-0000004257 | PRTPPM-2482X5-0000004253 | PRTPPM-2482X5-0000004257 | KS_PRT-SATEM00000024611 | KS_PRT-SATEM00000024614 | KS_PRT-SATEM00000024614 | | | | | | TKs Mediterranean - Quote (3).pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000004274 | PRTPPM-2482X5-0000004276 | PRTPPM-2482X5-0000004274 | PRTPPM-2482X5-0000004276 | KS_PRT-SATEM00000024755 | KS_PRT-SATEM00000024755 | KS_PRT-SATEM00000024757 | Victoria Nemerson <victoria@alphamed.us> | Mitch Adler Law <mitch@adlerlawfl.com> | RE: Motion to Reopen | 4/24/2019 | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | RE: Motion to Reopen | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000004277 | PRTPPM-2482X5-0000004280 | PRTPPM-2482X5-0000004277 | PRTPPM-2482X5-0000004280 | KS_PRT-SATEM00000024758 | KS_PRT-SATEM00000024758 | KS_PRT-SATEM00000024761 | Mitch Adler Law <mitch@adlerlawfl.com> | Victoria Nemerson <victoria@alphamed.us> | RE: Motion to Reopen | 4/25/2019 | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | RE: Motion to Reopen | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000004281 | PRTPPM-2482X5-0000004282 | PRTPPM-2482X5-0000004281 | PRTPPM-2482X5-0000004282 | KS_PRT-SATEM00000024772 | KS_PRT-SATEM00000024772 | KS_PRT-SATEM00000024772 | Victoria Nemerson <victoria@alphamed.us> | Mitch Adler Law <mitch@adlerlawfl.com> | RE: Motion to Reopen | 4/25/2019 | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | RE: Motion to Reopen | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000004286 | PRTPPM-2482X5-0000004286 | PRTPPM-2482X5-0000004286 | PRTPPM-2482X5-0000004299 | KS_PRT-SATEM00000024776 | KS_PRT-SATEM00000024776 | KS_PRT-SATEM00000024776 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | SaaS Interface Contract | | | SaaS Interface Contract | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000004287 | PRTPPM-2482X5-0000004299 | PRTPPM-2482X5-0000004286 | PRTPPM-2482X5-0000004299 | KS_PRT-SATEM00000024777 | KS_PRT-SATEM00000024789 | KS_PRT-SATEM00000024789 | | | | | | F1.SaaS Interface Agreement ID4.24.2019).DOC | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000004300 | PRTPPM-2482X5-0000004301 | PRTPPM-2482X5-0000004300 | PRTPPM-2482X5-0000004301 | KS_PRT-SATEM00000024790 | KS_PRT-SATEM00000024791 | KS_PRT-SATEM00000024791 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | Re: SaaS Interface Contract | 4/25/2019 | | Re: SaaS Interface Contract | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000004303 | PRTPPM-2482X5-0000004303 | PRTPPM-2482X5-0000004303 | PRTPPM-2482X5-0000004303 | KS_PRT-SATEM00000024865 | KS_PRT-SATEM00000024865 | KS_PRT-SATEM00000024865 | Online Transfers from Bank of America <bankofamericatransfers@mail.transfers.bankofamerica.com> | ksatary@gmail.com | Your Same Day wire transfer was successfully sent | 4/25/2019 | | Your Same Day wire transfer was successfully sent | | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000004304 | PRTPPM-2482X5-0000004304 | PRTPPM-2482X5-0000004304 | PRTPPM-2482X5-0000004304 | KS_PRT-SATEM00000024866 | KS_PRT-SATEM00000024866 | KS_PRT-SATEM00000024866 | Online Transfers from Bank of America <bankofamericatransfers@mail.transfers.bankofamerica.com> | ksatary@gmail.com | Funds Transfer Request #261603116 Has Been Scheduled | 4/25/2019 | | Funds Transfer Request #261603116 Has Been Scheduled | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000004305 | PRTPPM-2482X5-0000004306 | PRTPPM-2482X5-0000004305 | PRTPPM-2482X5-0000004306 | KS_PRT-SATEM00000024867 | KS_PRT-SATEM00000024868 | KS_PRT-SATEM00000024868 | Victoria Nemerson <vnemersonlaw@gmail.com>; Mitch Adler Law <mitch@adlerlawfl.com> | ksatary@gmail.com | FW: Your Same Day wire transfer was successfully sent | 4/25/2019 | | FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |
| PRTPPM-2482X5-0000004307 | PRTPPM-2482X5-0000004308 | PRTPPM-2482X5-0000004307 | PRTPPM-2482X5-0000004308 | KS_PRT-SATEM00000024887 | KS_PRT-SATEM00000024887 | KS_PRT-SATEM00000024887 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com, Victoria | Re: FW: Your Same Day wire transfer was successfully sent | 4/25/2019 | Mitch Adler Law <mitch@adlerlawfl.com>; Gene Kim <gene@alphamed.us> | Re: FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |
| PRTPPM-2482X5-0000004309 | PRTPPM-2482X5-0000004310 | PRTPPM-2482X5-0000004309 | PRTPPM-2482X5-0000004310 | KS_PRT-SATEM00000024890 | KS_PRT-SATEM00000024891 | KS_PRT-SATEM00000024891 | ksatary@gmail.com, Victoria Nemerson <vnemersonlaw@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | RE: Your Same Day wire transfer was successfully sent | 4/25/2019 | | RE: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |
| PRTPPM-2482X5-0000004314 | PRTPPM-2482X5-0000004314 | PRTPPM-2482X5-0000004314 | PRTPPM-2482X5-0000004314 | KS_PRT-SATEM00000024977 | KS_PRT-SATEM00000024977 | KS_PRT-SATEM00000024977 | Victoria Nemerson <victoria@alphamed.us> | ksatary@gmail.com | Kentucky Medicaid | 4/25/2019 | | Kentucky Medicaid | Attorney Client Communication | |
| PRTPPM-2482X5-0000004315 | PRTPPM-2482X5-0000004314 | PRTPPM-2482X5-0000004314 | PRTPPM-2482X5-0000004337 | KS_PRT-SATEM00000024978 | KS_PRT-SATEM00000024980 | KS_PRT-SATEM00000025000 | | | | | | KY Medicaid_EmailRequestandDraftResponse.04252019.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000004318 | PRTPPM-2482X5-0000004337 | PRTPPM-2482X5-0000004314 | PRTPPM-2482X5-0000004337 | KS_PRT-SATEM00000024981 | KS_PRT-SATEM00000025000 | KS_PRT-SATEM00000025000 | | | Stock Purchase Agreement | | | F5.YousefEmiariah_ArafatDrab_ClosborationsLLC_AssignmentandTransferMembershipInterest.01232019.doc | Attorney Client Communication | |
| PRTPPM-2482X5-0000004340 | PRTPPM-2482X5-0000004342 | PRTPPM-2482X5-0000004340 | PRTPPM-2482X5-0000004342 | KS_PRT-SATEM00000025071 | KS_PRT-SATEM00000025073 | KS_PRT-SATEM00000025073 | Deborah Frazier <deborah@alphamed.us> | Khalid Satary <ksatary@gmail.com> | FW: CIJA | 4/26/2019 | Victoria Nemerson <vnemersonlaw@gmail.com> | FW: CIJA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000004349 | PRTPPM-2482X5-0000004349 | PRTPPM-2482X5-0000004349 | PRTPPM-2482X5-0000004349 | KS_PRT-SATEM00000025156 | KS_PRT-SATEM00000025156 | KS_PRT-SATEM00000025156 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: Business Formation | 4/26/2019 | | FW: Business Formation | Attorney Client Communication | |
| PRTPPM-2482X5-0000004350 | PRTPPM-2482X5-0000004351 | PRTPPM-2482X5-0000004349 | PRTPPM-2482X5-0000004351 | KS_PRT-SATEM00000025157 | KS_PRT-SATEM00000025158 | KS_PRT-SATEM00000025158 | | | | | | 17152021.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000004357 | PRTPPM-2482X5-0000004357 | PRTPPM-2482X5-0000004357 | PRTPPM-2482X5-0000004357 | KS_PRT-SATEM00000025223 | KS_PRT-SATEM00000025223 | KS_PRT-SATEM00000025223 | ksatary@gmail.com; Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <victoria@alphamed.us> | International Product Innovations, LLC - Registered Agent | 4/26/2019 | Gene Kim <gene@alphamed.us> | International Product Innovations, LLC - Registered Agent | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000004358 | PRTPPM-2482X5-0000004359 | PRTPPM-2482X5-0000004358 | PRTPPM-2482X5-0000004359 | KS_PRT-SATEM00000025224 | KS_PRT-SATEM00000025225 | KS_PRT-SATEM00000025225 | Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@jordansatary.com> | Re: International Product Innovations, LLC - Registered Agent | 4/26/2019 | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | Re: International Product Innovations, LLC - Registered Agent | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000004360 | PRTPPM-2482X5-0000004360 | PRTPPM-2482X5-0000004360 | PRTPPM-2482X5-0000004360 | KS_PRT-SATEM00000025226 | KS_PRT-SATEM00000025226 | KS_PRT-SATEM00000025226 | Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <victoria@alphamed.us> | RE: International Product Innovations, LLC - Registered Agent | 4/26/2019 | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | RE: International Product Innovations, LLC - Registered Agent | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000004371 | PRTPPM-2482X5-0000004372 | PRTPPM-2482X5-0000004371 | PRTPPM-2482X5-0000004372 | KS_PRT-SATEM00000025470 | KS_PRT-SATEM00000025471 | KS_PRT-SATEM00000025471 | Shannon Sallee <ssallee@laboratoryexperts.com> | Victoria Nemerson <victoria@alphamed.us> | RE: Clio Labs KY Medicaid | 4/29/2019 | | RE: Clio Labs KY Medicaid | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000004373 | PRTPPM-2482X5-0000004373 | PRTPPM-2482X5-0000004373 | PRTPPM-2482X5-0000004373 | KS_PRT-SATEM00000025483 | KS_PRT-SATEM00000025483 | KS_PRT-SATEM00000025483 | Khalid Satary <ksatary@gmail.com>; Kelley Lab <kelley@gnomemedical.com>; Kelley Whitmire <victoria@alphamed.us> | Fadi Elkhatib <fadi67@gmail.com> | Fwd: 360 Laboratories | 4/29/2019 | | Fwd: 360 Laboratories | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000004374 | PRTPPM-2482X5-0000004374 | PRTPPM-2482X5-0000004374 | PRTPPM-2482X5-0000004374 | KS_PRT-SATEM00000025484 | KS_PRT-SATEM00000025484 | KS_PRT-SATEM00000025484 | Fadi Elkhatib <fadi67@gmail.com>; Khalid Satary <ksatary@gmail.com>; Kelley Whitmire <kelley@laboratoryexperts.com> | Victoria Nemerson <victoria@alphamed.us> | RE: 360 Laboratories | 4/29/2019 | | RE: 360 Laboratories | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000004378 | PRTPPM-2482X5-0000004378 | PRTPPM-2482X5-0000004378 | PRTPPM-2482X5-0000004380 | KS_PRT-SATEM00000025569 | KS_PRT-SATEM00000025569 | KS_PRT-SATEM00000025571 | Victoria Nemerson <victoria@alphamed.us>; Mitch Adler Law <mitch@adlerlawfl.com> | ksatary@gmail.com | FW: SERVICE OF COURT DOCUMENT CASE No.: 50201 7CA000168XXXXMB | 4/30/2019 | | FW: SERVICE OF COURT DOCUMENT CASE No.: 50201 7CA000168XXXXMB | Attorney Client Communication | |



**EXHIBIT 7**

| ID 1 | ID 2 | ID 3 | ID 4 | ID 5 | ID 6 | ID 7 | ID 8 | From | To | Subject | Date | CC | Subject | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248ZKS-0000004379 | PRTPPM-248ZKS-0000004380 | PRTPPM-248ZKS-0000004379 | PRTPPM-248ZKS-0000004380 | KS_PRT-SATEM0000025570 | KS_PRT-SATEM0000025571 | KS_PRT-SATEM0000025569 | KS_PRT-SATEM0000025571 | | | SKM_458e19042909321 | | | SKM_458e19042909321.pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000004381 | PRTPPM-248ZKS-0000004383 | PRTPPM-248ZKS-0000004381 | PRTPPM-248ZKS-0000004383 | KS_PRT-SATEM0000025617 | KS_PRT-SATEM0000025618 | KS_PRT-SATEM0000025617 | KS_PRT-SATEM0000025618 | Mitch Adler Law <mitch@adlerlawfl.com> | Victoria Nemerson <victoria@alphamed.us> | Re: SERVICE OF COURT DOCUMENT CASE No.: 50201?CA000168XXXXMB | 4/30/2019 | ksatary@gmail.com | Re: SERVICE OF COURT DOCUMENT CASE No.: 50201?CA000168XXXXMB | Attorney Client Communication | |
| PRTPPM-248ZKS-0000004384 | PRTPPM-248ZKS-0000004384 | PRTPPM-248ZKS-0000004384 | PRTPPM-248ZKS-0000004384 | KS_PRT-SATEM0000025619 | KS_PRT-SATEM0000025619 | KS_PRT-SATEM0000025619 | KS_PRT-SATEM0000025619 | Khalid Satary <khalid.satary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance | 4/30/2019 | | Performance | Attorney Client Communication | |
| PRTPPM-248ZKS-0000004385 | PRTPPM-248ZKS-0000004387 | PRTPPM-248ZKS-0000004385 | PRTPPM-248ZKS-0000004387 | KS_PRT-SATEM0000025684 | KS_PRT-SATEM0000025686 | KS_PRT-SATEM0000025684 | KS_PRT-SATEM0000025686 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance Hayes | 4/30/2019 | | Performance Hayes | Attorney Client Communication | |
| PRTPPM-248ZKS-0000004386 | PRTPPM-248ZKS-0000004386 | PRTPPM-248ZKS-0000004386 | PRTPPM-248ZKS-0000004386 | KS_PRT-SATEM0000025685 | KS_PRT-SATEM0000025685 | KS_PRT-SATEM0000025685 | KS_PRT-SATEM0000025686 | | | Payments to Hayes.xls | | | 20190412-Hayes Research breakdown.xlsx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000004387 | PRTPPM-248ZKS-0000004387 | PRTPPM-248ZKS-0000004387 | PRTPPM-248ZKS-0000004387 | KS_PRT-SATEM0000025686 | KS_PRT-SATEM0000025686 | KS_PRT-SATEM0000025686 | KS_PRT-SATEM0000025686 | | | | | | 20190412-Hayes Research breakdown.xlsx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000004388 | PRTPPM-248ZKS-0000004396 | PRTPPM-248ZKS-0000004388 | PRTPPM-248ZKS-0000006713 | KS_PRT-SATEM0000025694 | KS_PRT-SATEM0000025702 | KS_PRT-SATEM0000025694 | KS_PRT-SATEM0000028019 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Hayes v. Performance Laboratories, LLC - Mandatory Initial Discovery Responses | 4/30/2019 | | Fwd: Hayes v. Performance Laboratories, LLC - Mandatory Initial Discovery Responses | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248ZKS-0000004397 | PRTPPM-248ZKS-0000004398 | PRTPPM-248ZKS-0000004388 | PRTPPM-248ZKS-0000006713 | KS_PRT-SATEM0000025703 | KS_PRT-SATEM0000025704 | KS_PRT-SATEM0000025694 | KS_PRT-SATEM0000028019 | | | | | | Offer Letter - ToxUSA Labs - Anthony 2.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248ZKS-0000004399 | PRTPPM-248ZKS-0000004400 | PRTPPM-248ZKS-0000004388 | PRTPPM-248ZKS-0000006713 | KS_PRT-SATEM0000025705 | KS_PRT-SATEM0000025706 | KS_PRT-SATEM0000025694 | KS_PRT-SATEM0000028019 | | | | | | NewMedical-CLIENT PROFILE PAYMENTS - 3m - Simple.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248ZKS-0000004401 | PRTPPM-248ZKS-0000004401 | PRTPPM-248ZKS-0000004388 | PRTPPM-248ZKS-0000006713 | KS_PRT-SATEM0000025707 | KS_PRT-SATEM0000025707 | KS_PRT-SATEM0000025694 | KS_PRT-SATEM0000028019 | | | | | | NewMedical-Client for Last Period.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248ZKS-0000004402 | PRTPPM-248ZKS-0000004404 | PRTPPM-248ZKS-0000004388 | PRTPPM-248ZKS-0000006713 | KS_PRT-SATEM0000025708 | KS_PRT-SATEM0000025710 | KS_PRT-SATEM0000025694 | KS_PRT-SATEM0000028019 | | | | | | NewMedical-Client Fin Class Payer Mix for Last Period.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248ZKS-0000004405 | PRTPPM-248ZKS-0000006672 | PRTPPM-248ZKS-0000004388 | PRTPPM-248ZKS-0000006713 | KS_PRT-SATEM0000025711 | KS_PRT-SATEM0000027978 | KS_PRT-SATEM0000025694 | KS_PRT-SATEM0000028019 | | | | | | NewMedical-Cash Waterfall by Accxn - Last 3 Periods.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248ZKS-0000006673 | PRTPPM-248ZKS-0000006679 | PRTPPM-248ZKS-0000004388 | PRTPPM-248ZKS-0000006713 | KS_PRT-SATEM0000027979 | KS_PRT-SATEM0000027985 | KS_PRT-SATEM0000025694 | KS_PRT-SATEM0000028019 | | | | | | ET Consulting Agreement-Escalator-6-8-10.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248ZKS-0000006680 | PRTPPM-248ZKS-0000006686 | PRTPPM-248ZKS-0000004388 | PRTPPM-248ZKS-0000006713 | KS_PRT-SATEM0000027986 | KS_PRT-SATEM0000027992 | KS_PRT-SATEM0000025694 | KS_PRT-SATEM0000028019 | | | | | | 20180920-Bill of Sale Agreement.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248ZKS-0000006687 | PRTPPM-248ZKS-0000006687 | PRTPPM-248ZKS-0000004388 | PRTPPM-248ZKS-0000006713 | KS_PRT-SATEM0000027993 | KS_PRT-SATEM0000027993 | KS_PRT-SATEM0000025694 | KS_PRT-SATEM0000028019 | | | | | | Prior Auth & Missing Info_OAKLAWN.xlsx | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248ZKS-0000006688 | PRTPPM-248ZKS-0000006713 | PRTPPM-248ZKS-0000004388 | PRTPPM-248ZKS-0000006713 | KS_PRT-SATEM0000027994 | KS_PRT-SATEM0000028019 | KS_PRT-SATEM0000025694 | KS_PRT-SATEM0000028019 | | | | | | DougWright_AnthonyHayes_Emails_BatchNo1.04042019.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248ZKS-0000006714 | PRTPPM-248ZKS-0000006715 | PRTPPM-248ZKS-0000006714 | PRTPPM-248ZKS-0000006715 | KS_PRT-SATEM0000028022 | KS_PRT-SATEM0000028023 | KS_PRT-SATEM0000028022 | KS_PRT-SATEM0000028023 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Hayes - Payments & Performance P&Lnj | 4/30/2019 | | Fwd: Hayes - Payments & Performance P&Lnj | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-248ZKS-0000006736 | PRTPPM-248ZKS-0000006736 | PRTPPM-248ZKS-0000006736 | PRTPPM-248ZKS-0000006740 | KS_PRT-SATEM0000028166 | KS_PRT-SATEM0000028166 | KS_PRT-SATEM0000028163 | KS_PRT-SATEM0000028167 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Performance | 5/1/2019 | | Fwd: Performance | Attorney Client Communication | |
| PRTPPM-248ZKS-0000006740 | PRTPPM-248ZKS-0000006740 | PRTPPM-248ZKS-0000006740 | PRTPPM-248ZKS-0000006740 | KS_PRT-SATEM0000028167 | KS_PRT-SATEM0000028167 | KS_PRT-SATEM0000028163 | KS_PRT-SATEM0000028167 | | | Account Status | | | Performance Complete.xlsx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000006741 | PRTPPM-248ZKS-0000006742 | PRTPPM-248ZKS-0000006741 | PRTPPM-248ZKS-0000006742 | KS_PRT-SATEM0000028168 | KS_PRT-SATEM0000028169 | KS_PRT-SATEM0000028168 | KS_PRT-SATEM0000028169 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: GNOs Medical | 5/1/2019 | | Fwd: GNOs Medical | Attorney Client Communication | |
| PRTPPM-248ZKS-0000006750 | PRTPPM-248ZKS-0000006752 | PRTPPM-248ZKS-0000006750 | PRTPPM-248ZKS-0000006753 | KS_PRT-SATEM0000028197 | KS_PRT-SATEM0000028199 | KS_PRT-SATEM0000028197 | KS_PRT-SATEM0000028200 | jeubanks@elitelabs.com; "khalid satary" | GNOS Medical <quickbooks@notification.intuit.com> | Invoice 170460 from GNOS Medical | 5/1/2019 | "kelley whitmire" | Invoice 170460 from GNOS Medical | Attorney Client Communication; Common Interest Doctrine | **(1)** Not a communication with an attorney; how does ACP apply; **(2)** See CID questions above. |
| PRTPPM-248ZKS-0000006753 | PRTPPM-248ZKS-0000006753 | PRTPPM-248ZKS-0000006750 | PRTPPM-248ZKS-0000006753 | KS_PRT-SATEM0000028200 | KS_PRT-SATEM0000028200 | KS_PRT-SATEM0000028197 | KS_PRT-SATEM0000028200 | | | | | | Invoice_170460_from_GNOS_Medical.pdf | Attorney Client Communication; Common Interest Doctrine | **(1)** Not a communication with an attorney; how does ACP apply; **(2)** See CID questions above. |
| PRTPPM-248ZKS-0000006754 | PRTPPM-248ZKS-0000006755 | PRTPPM-248ZKS-0000006754 | PRTPPM-248ZKS-0000006755 | KS_PRT-SATEM0000028299 | KS_PRT-SATEM0000028300 | KS_PRT-SATEM0000028299 | KS_PRT-SATEM0000028300 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | FW: Violation of the Telephone Consumer Protection Act | 5/1/2019 | gene@alphamed.us | FW: Violation of the Telephone Consumer Protection Act | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-248ZKS-0000006760 | PRTPPM-248ZKS-0000006760 | PRTPPM-248ZKS-0000006760 | PRTPPM-248ZKS-0000006780 | KS_PRT-SATEM0000028369 | KS_PRT-SATEM0000028369 | KS_PRT-SATEM0000028369 | KS_PRT-SATEM0000028389 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Al Knowles employment agreement | 5/1/2019 | Satary <ksatary@gmail.com> | Al Knowles employment agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-248ZKS-0000006780 | PRTPPM-248ZKS-0000006780 | PRTPPM-248ZKS-0000006760 | PRTPPM-248ZKS-0000006780 | KS_PRT-SATEM0000028370 | KS_PRT-SATEM0000028370 | KS_PRT-SATEM0000028369 | KS_PRT-SATEM0000028389 | | | | | | FullyExecuted_AlKnowles_Elite_Base plusBonus.102218.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-248ZKS-0000006781 | PRTPPM-248ZKS-0000006783 | PRTPPM-248ZKS-0000006781 | PRTPPM-248ZKS-0000006783 | KS_PRT-SATEM0000028445 | KS_PRT-SATEM0000028447 | KS_PRT-SATEM0000028445 | KS_PRT-SATEM0000028447 | Nick DeNapoli <nick@premier123.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: MediaLab Compliance Courses | 5/1/2019 | Bradi Newman <bradi@alphamed.us> | Re: MediaLab Compliance Courses | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-248ZKS-0000006794 | PRTPPM-248ZKS-0000006796 | PRTPPM-248ZKS-0000006794 | PRTPPM-248ZKS-0000006798 | KS_PRT-SATEM0000028670 | KS_PRT-SATEM0000028668 | | KS_PRT-SATEM0000028668 | Victoria Nemerson <victoria@alphamed.us>; Gene Kim <gene@alphamed.us>; news2mcleod@gmail.com; akiesha28@yahoo.com | Jordan Satary <jordan@jordansatary.com> | Re: Sage Mediterranean Grill and Miscellaneous Account Information | 5/2/2019 | ksatary@gmail.com; Sam AbuSamrah <subusamrah@alphamed.us> | Re: Sage Mediterranean Grill and Miscellaneous Account Information | Common Interest Doctrine | **(1)** How are communications with 3rd parties protected by ACP; **(2)** See CID questions above |
| PRTPPM-248ZKS-0000006797 | PRTPPM-248ZKS-0000006798 | PRTPPM-248ZKS-0000006794 | PRTPPM-248ZKS-0000006798 | KS_PRT-SATEM0000028671 | KS_PRT-SATEM0000028672 | | KS_PRT-SATEM0000028672 | | | | | | 2019 05 02 - Closed Old Account for Turkish Kitchen.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-248ZKS-0000006801 | PRTPPM-248ZKS-0000006803 | PRTPPM-248ZKS-0000006801 | PRTPPM-248ZKS-0000006803 | KS_PRT-SATEM0000028688 | KS_PRT-SATEM0000028690 | KS_PRT-SATEM0000028688 | KS_PRT-SATEM0000028690 | Jordan Satary <jordan@jordansatary.com> | Glenn McLeod <news2mcleod@gmail.com> | Re: Sage Mediterranean Grill and Miscellaneous Account Information | 5/2/2019 | Victoria Nemerson <victoria@alphamed.us>; Gene Kim <gene@alphamed.us>; akiesha28@yahoo.com; ksatary@gmail.com; Sam AbuSamrah <subusamrah@alphamed.us> | Re: Sage Mediterranean Grill and Miscellaneous Account Information | Attorney Client Communication; Common Interest Doctrine | **(1)** How are communications with 3rd parties protected by ACP; **(2)** See CID questions above |
| PRTPPM-248ZKS-0000006805 | PRTPPM-248ZKS-0000006805 | PRTPPM-248ZKS-0000006805 | PRTPPM-248ZKS-0000006805 | KS_PRT-SATEM0000028701 | KS_PRT-SATEM0000028701 | KS_PRT-SATEM0000028701 | KS_PRT-SATEM0000028701 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Follow-Up on Emad Deem | 5/2/2019 | | Follow-Up on Emad Deem | Attorney Client Communication | |
| PRTPPM-248ZKS-0000006806 | PRTPPM-248ZKS-0000006806 | PRTPPM-248ZKS-0000006807 | PRTPPM-248ZKS-0000006807 | KS_PRT-SATEM0000028702 | KS_PRT-SATEM0000028702 | KS_PRT-SATEM0000028703 | KS_PRT-SATEM0000028703 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | For Approval - Termination of Mark Allen | 5/3/2019 | | For Approval - Termination of Mark Allen | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | From | Subject/Description | Date | To | Subject (dup) | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248ZK5-0000006807 | PRTPPM-248ZK5-0000006807 | PRTPPM-248ZK5-0000006807 | PRTPPM-248ZK5-0000006807 | KS_PRT-SATEM0000028703 | KS_PRT-SATEM0000028702 | KS_PRT-SATEM0000028703 | | | | | F1.TerminationofEmployment_Mark Allen_PerformanceLaboratoriesLLC_FC.05032019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248ZK5-0000006808 | PRTPPM-248ZK5-0000006808 | PRTPPM-248ZK5-0000006809 | KS_PRT-SATEM0000028704 | KS_PRT-SATEM0000028704 | KS_PRT-SATEM0000028705 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Termination of Employment - Chris Hefner | 5/3/2019 | Victoria Nemerson <victoria@alphamed.us> | Termination of Employment - Chris Hefner | Attorney Client Communication | |
| PRTPPM-248ZK5-0000006809 | PRTPPM-248ZK5-0000006809 | PRTPPM-248ZK5-0000006809 | KS_PRT-SATEM0000028705 | KS_PRT-SATEM0000028705 | KS_PRT-SATEM0000028705 | | | | | | F1.TerminationofEmployment_Chris Hefner_PerformanceLaboratoriesLLC_FC.05032019.docx | Attorney Client Communication | |
| PRTPPM-248ZK5-0000006810 | PRTPPM-248ZK5-0000006810 | PRTPPM-248ZK5-0000006810 | KS_PRT-SATEM0000028706 | KS_PRT-SATEM0000028706 | KS_PRT-SATEM0000028706 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Follow-Up on Emad Deem | 5/3/2019 | | Re: Follow-Up on Emad Deem | Attorney Client Communication | |
| PRTPPM-248ZK5-0000006813 | PRTPPM-248ZK5-0000006813 | PRTPPM-248ZK5-0000006813 | KS_PRT-SATEM0000028712 | KS_PRT-SATEM0000028712 | KS_PRT-SATEM0000028712 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | HealthFusion | 5/3/2019 | | HealthFusion | Attorney Client Communication | |
| PRTPPM-248ZK5-0000008006 | PRTPPM-248ZK5-0000008012 | PRTPPM-248ZK5-0000008006 | KS_PRT-SATEM0000029936 | KS_PRT-SATEM0000029942 | KS_PRT-SATEM0000029936 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Performance | 5/3/2019 | | Fwd: Performance | Attorney Client Communication | |
| PRTPPM-248ZK5-0000008017 | PRTPPM-248ZK5-0000008017 | PRTPPM-248ZK5-0000008019 | KS_PRT-SATEM0000030052 | KS_PRT-SATEM0000030054 | KS_PRT-SATEM0000030052 | ksatary@gmail.com | fad67@gmail.com | Fwd: HUD | 5/3/2019 | | Fwd: HUD | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-248ZK5-0000008018 | PRTPPM-248ZK5-0000008019 | PRTPPM-248ZK5-0000008017 | KS_PRT-SATEM0000030053 | KS_PRT-SATEM0000030054 | KS_PRT-SATEM0000030052 | | Landtech XML | | | 190391C.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-248ZK5-0000008020 | PRTPPM-248ZK5-0000008020 | PRTPPM-248ZK5-0000008020 | PRTPPM-248ZK5-0000008020 | KS_PRT-SATEM0000030098 | KS_PRT-SATEM0000030098 | KS_PRT-SATEM0000030098 | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | Richard Lehman Intro | 5/3/2019 | rlehman@lehmantaxlaw.com; Elizabeth Dunn <edunn@taxsolutionsgroup.biz> | Richard Lehman Intro | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000008021 | PRTPPM-248ZK5-0000008021 | PRTPPM-248ZK5-0000008021 | PRTPPM-248ZK5-0000008021 | KS_PRT-SATEM0000030099 | KS_PRT-SATEM0000030099 | KS_PRT-SATEM0000030099 | Victoria Nemerson <victoria@alphamed.us> | Jessie Eubanks <jeubanks@elitelabs.com> | Richard Lehman // Victoria Intro | 5/3/2019 | rlehman@lehmantaxlaw.com | Richard Lehman // Victoria Intro | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000008041 | PRTPPM-248ZK5-0000008041 | PRTPPM-248ZK5-0000008041 | KS_PRT-SATEM0000030557 | KS_PRT-SATEM0000030557 | KS_PRT-SATEM0000030557 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | lab-to-lab agreement between Elite and Southeast Spine and Pain Assoc. TOX Samples | 5/6/2019 | Satary <ksatary@gmail.com> | lab-to-lab agreement between Elite and Southeast Spine and Pain Assoc. TOX Samples | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-248ZK5-0000008042 | PRTPPM-248ZK5-0000008042 | PRTPPM-248ZK5-0000008043 | KS_PRT-SATEM0000030681 | KS_PRT-SATEM0000030682 | KS_PRT-SATEM0000030682 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <victoria@alphamed.us>; Khalid Satary <mitch@adlerlawfl.com> | Re: lab-to-lab agreement between Elite and Southeast Spine and Pain Assoc. TOX Samples | 5/7/2019 | Satary <ksatary@gmail.com> | Re: lab-to-lab agreement between Elite and Southeast Spine and Pain Assoc. TOX Samples | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-248ZK5-0000008044 | PRTPPM-248ZK5-0000008045 | PRTPPM-248ZK5-0000008047 | KS_PRT-SATEM0000030718 | KS_PRT-SATEM0000030719 | KS_PRT-SATEM0000030721 | Victoria Nemerson <vnemersonlaw@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | FW: SERVICE OF COURT DOCUMENT CASE NUMBER 502017CA000168XXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | 5/7/2019 | ksatary@gmail.com | FW: SERVICE OF COURT DOCUMENT CASE NUMBER 502017CA000168XXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | Attorney Client Communication | |
| PRTPPM-248ZK5-0000008046 | PRTPPM-248ZK5-0000008047 | PRTPPM-248ZK5-0000008044 | KS_PRT-SATEM0000030721 | | KS_PRT-SATEM0000030718 | | | Notice.pdf | | | RE: FW: SERVICE OF COURT DOCUMENT CASE NUMBER 502017CA000168XXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | Attorney Client Communication | |
| PRTPPM-248ZK5-0000008048 | PRTPPM-248ZK5-0000008049 | PRTPPM-248ZK5-0000008049 | KS_PRT-SATEM0000030766 | KS_PRT-SATEM0000030767 | KS_PRT-SATEM0000030767 | Mitch Adler Law <mitch@adlerlawfl.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: FW: SERVICE OF COURT DOCUMENT CASE NUMBER 502017CA000168XXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | 5/7/2019 | Victoria Nemerson <victoria@alphamed.us>; ksatary@gmail.com | RE: FW: SERVICE OF COURT DOCUMENT CASE NUMBER 502017CA000168XXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | Attorney Client Communication | |
| PRTPPM-248ZK5-0000008051 | PRTPPM-248ZK5-0000008052 | PRTPPM-248ZK5-0000008051 | KS_PRT-SATEM0000030798 | KS_PRT-SATEM0000030799 | KS_PRT-SATEM0000030799 | Mitch Adler Law <mitch@adlerlawfl.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | RE: SERVICE OF COURT DOCUMENT CASE NUMBER 502017CA000168XXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | 5/7/2019 | ksatary@gmail.com | RE: SERVICE OF COURT DOCUMENT CASE NUMBER 502017CA000168XXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | Attorney Client Communication | |
| PRTPPM-248ZK5-0000008066 | PRTPPM-248ZK5-0000008068 | PRTPPM-248ZK5-0000008066 | KS_PRT-SATEM0000030937 | KS_PRT-SATEM0000030939 | KS_PRT-SATEM0000030939 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Please DocuSign: F6.PathwayDiagnostics_Roboco_EquipmentPurchaseAgreement.0507201 9.pdf | 5/8/2019 | | Fwd: Please DocuSign: F6.PathwayDiagnostics_Roboco_EquipmentPurchaseAgreement.0507201 9.pdf | Attorney Client Communication | |
| PRTPPM-248ZK5-0000008075 | PRTPPM-248ZK5-0000008077 | PRTPPM-248ZK5-0000008075 | KS_PRT-SATEM0000030952 | KS_PRT-SATEM0000030954 | KS_PRT-SATEM0000030954 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | RE: Please DocuSign: F6.PathwayDiagnostics_Roboco_EquipmentPurchaseAgreement.0507201 9.pdf | 5/8/2019 | | RE: Please DocuSign: F6.PathwayDiagnostics_Roboco_EquipmentPurchaseAgreement.0507201 9.pdf | Attorney Client Communication | |
| PRTPPM-248ZK5-0000008078 | PRTPPM-248ZK5-0000008081 | PRTPPM-248ZK5-0000008078 | KS_PRT-SATEM0000030960 | KS_PRT-SATEM0000030963 | KS_PRT-SATEM0000030960 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Please DocuSign: F6.PathwayDiagnostics_Roboco_EquipmentPurchaseAgreement.0507201 9.pdf | 5/8/2019 | | Re: Please DocuSign: F6.PathwayDiagnostics_Roboco_EquipmentPurchaseAgreement.0507201 9.pdf | Attorney Client Communication | |
| PRTPPM-248ZK5-0000008087 | PRTPPM-248ZK5-0000008087 | PRTPPM-248ZK5-0000008087 | KS_PRT-SATEM0000031063 | KS_PRT-SATEM0000031063 | KS_PRT-SATEM0000031076 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | SaaS Interface Agreement | 5/9/2019 | | SaaS Interface Agreement | Attorney Client Communication | |
| PRTPPM-248ZK5-0000008088 | PRTPPM-248ZK5-0000008100 | PRTPPM-248ZK5-0000008100 | KS_PRT-SATEM0000031064 | KS_PRT-SATEM0000031076 | | | | SaaS Interface Agreement (04.24.2019) (1).DOC | | | | Attorney Client Communication | |
| PRTPPM-248ZK5-0000008113 | PRTPPM-248ZK5-0000008113 | PRTPPM-248ZK5-0000008113 | KS_PRT-SATEM0000031223 | KS_PRT-SATEM0000031223 | KS_PRT-SATEM0000031224 | ksatary@gmail.com | kcopier@alphamed.us | Message from Mail Room Copier | 5/9/2019 | | Message from Mail Room Copier | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-248ZK5-0000008114 | PRTPPM-248ZK5-0000008114 | PRTPPM-248ZK5-0000008114 | KS_PRT-SATEM0000031224 | KS_PRT-SATEM0000031223 | KS_PRT-SATEM0000031224 | | | Mail Room Copier-20190509144406 | | | SMail Room 19050914430.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-248ZK5-0000008115 | PRTPPM-248ZK5-0000008115 | PRTPPM-248ZK5-0000008115 | KS_PRT-SATEM0000031236 | KS_PRT-SATEM0000031236 | KS_PRT-SATEM0000031237 | ksatary@gmail.com | kcopier@alphamed.us | Message from Mail Room Copier | 5/9/2019 | | Message from Mail Room Copier | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-248ZK5-0000008116 | PRTPPM-248ZK5-0000008116 | PRTPPM-248ZK5-0000008116 | KS_PRT-SATEM0000031237 | KS_PRT-SATEM0000031236 | KS_PRT-SATEM0000031237 | | | Mail Room Copier-20190509150937 | | | SMail Room 19050915090.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-248ZK5-0000008117 | PRTPPM-248ZK5-0000008118 | PRTPPM-248ZK5-0000008118 | KS_PRT-SATEM0000031249 | KS_PRT-SATEM0000031250 | KS_PRT-SATEM0000031250 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Registered Agents | 5/9/2019 | | Fwd: Registered Agents | Attorney Client Communication | |
| PRTPPM-248ZK5-0000008119 | PRTPPM-248ZK5-0000008119 | PRTPPM-248ZK5-0000008120 | KS_PRT-SATEM0000031251 | KS_PRT-SATEM0000031251 | KS_PRT-SATEM0000031252 | ksatary@gmail.com | kcopier@alphamed.us | Message from Mail Room Copier | 5/9/2019 | | Message from Mail Room Copier | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-248ZK5-0000008120 | PRTPPM-248ZK5-0000008120 | PRTPPM-248ZK5-0000008120 | KS_PRT-SATEM0000031252 | KS_PRT-SATEM0000031251 | KS_PRT-SATEM0000031252 | | | Mail Room Copier-20190509151712 | | | SMail Room 19050915170.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-248ZK5-0000008121 | PRTPPM-248ZK5-0000008122 | PRTPPM-248ZK5-0000008122 | KS_PRT-SATEM0000031253 | KS_PRT-SATEM0000031253 | KS_PRT-SATEM0000031254 | Mike Elmore <mike@clislab.com>; Victoria Nemerson <victoria@alphamed.us>; Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@laboratoryexperts.com> | Fwd: Introduction & Potential Collaboration | 5/9/2019 | | Fwd: Introduction & Potential Collaboration | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000008123 | PRTPPM-248ZK5-0000008123 | PRTPPM-248ZK5-0000008125 | KS_PRT-SATEM0000031255 | KS_PRT-SATEM0000031255 | KS_PRT-SATEM0000031257 | ksatary@gmail.com | kcopier@alphamed.us | Message from Mail Room Copier | 5/9/2019 | | Message from Mail Room Copier | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-248ZK5-0000008124 | PRTPPM-248ZK5-0000008125 | PRTPPM-248ZK5-0000008125 | KS_PRT-SATEM0000031256 | KS_PRT-SATEM0000031257 | KS_PRT-SATEM0000031257 | | | Mail Room Copier-20190509152602 | | | SMail Room 19050915250.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-248ZK5-0000008126 | PRTPPM-248ZK5-0000008126 | PRTPPM-248ZK5-0000008128 | KS_PRT-SATEM0000031260 | KS_PRT-SATEM0000031260 | KS_PRT-SATEM0000031262 | ksatary@gmail.com | kcopier@alphamed.us | Message from Mail Room Copier | 5/9/2019 | | Message from Mail Room Copier | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |

## EXHIBIT 7

| ID 1 | ID 2 | ID 3 | ID 4 | Bates 1 | Bates 2 | Bates 3 | Bates 4 | From | To | Subject | Date | Description | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000008127 | PRTPPM-2482KS-0000008128 | PRTPPM-2482KS-0000008126 | PRTPPM-2482KS-0000008126 | KS_PRT-SATEM0000031261 | KS_PRT-SATEM0000031262 | KS_PRT-SATEM0000031260 | KS_PRT-SATEM0000031260 | | | Mail Room Copier-20190509153250 | | SMail Room 1905091S320.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000008129 | PRTPPM-2482KS-0000008129 | PRTPPM-2482KS-0000008130 | PRTPPM-2482KS-0000008130 | KS_PRT-SATEM0000031265 | KS_PRT-SATEM0000031265 | KS_PRT-SATEM0000031266 | KS_PRT-SATEM0000031266 | ksatary@gmail.com | kcopier@alphamed.us | Message from Mail Room Copier | 5/9/2019 | Message from Mail Room Copier | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000008130 | PRTPPM-2482KS-0000008130 | PRTPPM-2482KS-0000008129 | PRTPPM-2482KS-0000008129 | KS_PRT-SATEM0000031266 | KS_PRT-SATEM0000031266 | KS_PRT-SATEM0000031265 | KS_PRT-SATEM0000031265 | | | Mail Room Copier-20190509153825 | | SMail Room 1905091S380.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000008137 | PRTPPM-2482KS-0000008142 | PRTPPM-2482KS-0000008137 | PRTPPM-2482KS-0000008142 | KS_PRT-SATEM0000031372 | KS_PRT-SATEM0000031377 | KS_PRT-SATEM0000031372 | KS_PRT-SATEM0000031377 | "khalid satary" | Jessie Eubanks <jeubanks@elitelabs.com> | RE: Clinical Laboratory Genetic Testing Continues to Grow | 5/10/2019 | RE: Clinical Laboratory Genetic Testing Continues to Grow | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000008145 | PRTPPM-2482KS-0000008150 | PRTPPM-2482KS-0000008145 | PRTPPM-2482KS-0000008150 | KS_PRT-SATEM0000031407 | KS_PRT-SATEM0000031412 | KS_PRT-SATEM0000031407 | KS_PRT-SATEM0000031412 | "khalid satary" | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Clinical Laboratory Genetic Testing Continues to Grow | 5/10/2019 | Re: FW: Clinical Laboratory Genetic Testing Continues to Grow | Attorney Client Communication | |
| PRTPPM-2482KS-0000008240 | PRTPPM-2482KS-0000008240 | PRTPPM-2482KS-0000008295 | KS_PRT-SATEM0000032254 | KS_PRT-SATEM0000032255 | KS_PRT-SATEM0000032254 | KS_PRT-SATEM0000032310 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Fwd: Uba v. Diab, et al. - Cumberland County, NC 19CVS2578 | 5/14/2019 | Fwd: Uba v. Diab, et al. - Cumberland County, NC 19CVS2578 | Attorney Client Communication | |
| PRTPPM-2482KS-0000008241 | PRTPPM-2482KS-0000008243 | PRTPPM-2482KS-0000008295 | KS_PRT-SATEM0000032256 | KS_PRT-SATEM0000032258 | KS_PRT-SATEM0000032254 | KS_PRT-SATEM0000032310 | | | | Summons (Issued 4-25-2019) (00299226x8ACB6).pdf | | SKM_C4581904251S120 | Attorney Client Communication | |
| PRTPPM-2482KS-0000008244 | PRTPPM-2482KS-0000008239 | PRTPPM-2482KS-0000008295 | KS_PRT-SATEM0000032259 | KS_PRT-SATEM0000032258 | KS_PRT-SATEM0000032254 | KS_PRT-SATEM0000032310 | | | | Complaint 19CVS2578 (filed 4-25-2019) (00299227x8ACB6).pdf | | SKM_C4581904251S110 | Attorney Client Communication | |
| PRTPPM-2482KS-0000008294 | PRTPPM-2482KS-0000008295 | PRTPPM-2482KS-0000008295 | KS_PRT-SATEM0000032309 | KS_PRT-SATEM0000032310 | KS_PRT-SATEM0000032310 | | | | | Acceptance of Service - V. Nemerson (00300350-2x8ACB6).pdf | | wdNOSTAMP | Attorney Client Communication | |
| PRTPPM-2482KS-0000008297 | PRTPPM-2482KS-0000008297 | PRTPPM-2482KS-0000008297 | KS_PRT-SATEM0000032349 | KS_PRT-SATEM0000032349 | KS_PRT-SATEM0000032349 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lab of Louisiana | 5/15/2019 | Lab of Louisiana | Attorney Client Communication | |
| PRTPPM-2482KS-0000008298 | PRTPPM-2482KS-0000008298 | PRTPPM-2482KS-0000008299 | KS_PRT-SATEM0000032518 | KS_PRT-SATEM0000032518 | KS_PRT-SATEM0000032519 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Hayes v. Performance | 5/16/2019 | Hayes v. Performance | Attorney Client Communication | |
| PRTPPM-2482KS-0000008299 | PRTPPM-2482KS-0000008299 | PRTPPM-2482KS-0000008298 | PRTPPM-2482KS-0000008299 | KS_PRT-SATEM0000032519 | KS_PRT-SATEM0000032519 | KS_PRT-SATEM0000032518 | KS_PRT-SATEM0000032519 | | | | | Hayes v. Performance Laboratories LLC - Litigation Timeline and Est. Hours_Costs_USE_Active01_303356 517_2.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000008300 | PRTPPM-2482KS-0000008300 | PRTPPM-2482KS-0000008300 | KS_PRT-SATEM0000032524 | KS_PRT-SATEM0000032524 | KS_PRT-SATEM0000032524 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | UBA Matter | 5/16/2019 | UBA Matter | Attorney Client Communication | |
| PRTPPM-2482KS-0000008336 | PRTPPM-2482KS-0000008342 | PRTPPM-2482KS-0000008336 | KS_PRT-SATEM0000032934 | KS_PRT-SATEM0000032940 | KS_PRT-SATEM0000032940 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Walgreens, CVS Add New Healthcare Services | 5/17/2019 | Fwd: Walgreens, CVS Add New Healthcare Services | Attorney Client Communication | |
| PRTPPM-2482KS-0000008344 | PRTPPM-2482KS-0000008344 | PRTPPM-2482KS-0000008343 | PRTPPM-2482KS-0000008345 | KS_PRT-SATEM0000033035 | KS_PRT-SATEM0000033034 | KS_PRT-SATEM0000033036 | | rhett Bunce <rhett@lazaruslaboratories.com> | Tariq Adwan <tadwan@gmail.com> | Recap for this week and next steps | 5/17/2019 | ksatary <ksatary@gmail.com>; Victoria <vnemersonlaw@gmail.com> | Recap for this week and next steps | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008345 | PRTPPM-2482KS-0000008345 | PRTPPM-2482KS-0000008343 | PRTPPM-2482KS-0000008345 | KS_PRT-SATEM0000033036 | KS_PRT-SATEM0000033036 | KS_PRT-SATEM0000033034 | | | | Lazarus_Items to Order_51719.xlsx | | Lazarus_Items to Order_51719.xlsx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008352 | PRTPPM-2482KS-0000008356 | PRTPPM-2482KS-0000008356 | KS_PRT-SATEM0000033178 | KS_PRT-SATEM0000033182 | KS_PRT-SATEM0000033182 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Shareef Nahas Next Genomix Laboratory Director Agreement- please respond | 5/19/2019 | victoria@alphamed.us | Fwd: Shareef Nahas Next Genomix Laboratory Director Agreement- please respond | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000008357 | PRTPPM-2482KS-0000008358 | PRTPPM-2482KS-0000008357 | KS_PRT-SATEM0000033224 | KS_PRT-SATEM0000033225 | KS_PRT-SATEM0000033225 | | Tariq Adwan <tadwan@gmail.com> | rhett Bunce <rhett@lazaruslaboratories.com> | RE: Recap for this week and next | 5/20/2019 | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Recap for this week and next | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008361 | PRTPPM-2482KS-0000008361 | PRTPPM-2482KS-0000008361 | KS_PRT-SATEM0000033382 | KS_PRT-SATEM0000033382 | KS_PRT-SATEM0000033382 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Language from Cooney | 5/20/2019 | Language from Cooney | Attorney Client Communication | |
| PRTPPM-2482KS-0000008362 | PRTPPM-2482KS-0000008362 | PRTPPM-2482KS-0000008369 | KS_PRT-SATEM0000033384 | KS_PRT-SATEM0000033384 | KS_PRT-SATEM0000033391 | | jordan@jordansatary.com | Victoria Nemerson <victoria@alphamed.us> | FW: Revised Engagement Letter | 5/20/2019 | ksatary@gmail.com | FW: Revised Engagement Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000008367 | PRTPPM-2482KS-0000008369 | PRTPPM-2482KS-0000008369 | KS_PRT-SATEM0000033389 | KS_PRT-SATEM0000033391 | KS_PRT-SATEM0000033391 | | | | js-002.pdf | | js-002.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000008368 | PRTPPM-2482KS-0000008368 | PRTPPM-2482KS-0000008362 | KS_PRT-SATEM0000033390 | KS_PRT-SATEM0000033390 | KS_PRT-SATEM0000033384 | | | | bank wire instr-001.pdf | | bank wire instr-001.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000008369 | PRTPPM-2482KS-0000008369 | PRTPPM-2482KS-0000008362 | KS_PRT-SATEM0000033391 | KS_PRT-SATEM0000033391 | KS_PRT-SATEM0000033384 | | | | credit card auth.pdf | | credit card auth.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000008370 | PRTPPM-2482KS-0000008371 | PRTPPM-2482KS-0000008370 | PRTPPM-2482KS-0000008371 | KS_PRT-SATEM0000033395 | KS_PRT-SATEM0000033396 | KS_PRT-SATEM0000033395 | KS_PRT-SATEM0000033396 | rhett Bunce <rhett@lazaruslaboratories.com> | Tariq Adwan <tadwan@gmail.com> | Re: Recap for this week and next steps | 5/20/2019 | ksatary <ksatary@gmail.com>; Victoria <vnemersonlaw@gmail.com> | Re: Recap for this week and next steps | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008372 | PRTPPM-2482KS-0000008373 | PRTPPM-2482KS-0000008372 | PRTPPM-2482KS-0000008373 | KS_PRT-SATEM0000033397 | KS_PRT-SATEM0000033398 | KS_PRT-SATEM0000033397 | KS_PRT-SATEM0000033398 | Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@jordansatary.com> | Re: Revised Engagement Letter | 5/20/2019 | ksatary@gmail.com | Re: Revised Engagement Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000008374 | PRTPPM-2482KS-0000008375 | PRTPPM-2482KS-0000008374 | PRTPPM-2482KS-0000008375 | KS_PRT-SATEM0000033403 | KS_PRT-SATEM0000033404 | KS_PRT-SATEM0000033403 | KS_PRT-SATEM0000033404 | Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <victoria@alphamed.us> | RE: Revised Engagement Letter | 5/21/2019 | ksatary@gmail.com | RE: Revised Engagement Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000008376 | PRTPPM-2482KS-0000008376 | PRTPPM-2482KS-0000008394 | KS_PRT-SATEM0000033405 | KS_PRT-SATEM0000033405 | KS_PRT-SATEM0000033423 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Assignment of Membership Interest Lab of Louisiana | 5/21/2019 | | Assignment of Membership Interest | Attorney Work Product | |
| PRTPPM-2482KS-0000008376 | PRTPPM-2482KS-0000008394 | PRTPPM-2482KS-0000008394 | KS_PRT-SATEM0000033405 | KS_PRT-SATEM0000033423 | KS_PRT-SATEM0000033405 | | | | Stock Purchase Agreement | | F2.AgreementtoPurchaseMembershipAgreement_LabofLouisianaLLC_SamiyaMustafa.05142019.docx | Attorney Work Product | |
| PRTPPM-2482KS-0000008395 | PRTPPM-2482KS-0000008396 | PRTPPM-2482KS-0000008395 | PRTPPM-2482KS-0000008396 | KS_PRT-SATEM0000033445 | KS_PRT-SATEM0000033446 | KS_PRT-SATEM0000033445 | KS_PRT-SATEM0000033446 | Tariq Adwan <tadwan@gmail.com> | rhett Bunce <rhett@lazaruslaboratories.com> | RE: Recap for this week and next steps | 5/21/2019 | ksatary <ksatary@gmail.com>; Victoria <vnemersonlaw@gmail.com> | RE: Recap for this week and next steps | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008399 | PRTPPM-2482KS-0000008400 | PRTPPM-2482KS-0000008399 | PRTPPM-2482KS-0000008400 | KS_PRT-SATEM0000033530 | KS_PRT-SATEM0000033531 | KS_PRT-SATEM0000033530 | KS_PRT-SATEM0000033531 | rhett Bunce <rhett@lazaruslaboratories.com> | Tariq Adwan <tadwan@gmail.com> | Re: Recap for this week and next steps | 5/21/2019 | vnemersonlaw@gmail.com; ksatary@gmail.com | Re: Recap for this week and next steps | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008402 | PRTPPM-2482KS-0000008402 | PRTPPM-2482KS-0000008432 | KS_PRT-SATEM0000033572 | KS_PRT-SATEM0000033574 | KS_PRT-SATEM0000033572 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Souq Marketplace Houston | 5/21/2019 | | Fwd: Souq Marketplace Houston | Attorney Client Communication | |
| PRTPPM-2482KS-0000008405 | PRTPPM-2482KS-0000008432 | PRTPPM-2482KS-0000008399 | KS_PRT-SATEM0000033575 | KS_PRT-SATEM0000033602 | KS_PRT-SATEM0000033602 | | | | SHOPPING CENTER LEASE | | Lease Agreement_14041.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000008434 | PRTPPM-2482KS-0000008434 | PRTPPM-2482KS-0000008442 | KS_PRT-SATEM0000033759 | KS_PRT-SATEM0000033759 | KS_PRT-SATEM0000033767 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Health Fusion Settlement Agreement | 5/22/2019 | Jordan satary <jordan@jordansatary.com> | Health Fusion Settlement Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008435 | PRTPPM-2482KS-0000008442 | PRTPPM-2482KS-0000008442 | KS_PRT-SATEM0000033760 | KS_PRT-SATEM0000033767 | KS_PRT-SATEM0000033759 | | | | | | F1.HealthFusion_MutualRelease_GNOSMedical.05222019.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| Doc ID 1 | Doc ID 2 | Doc ID 3 | Bates 1 | Bates 2 | Bates 3 | Bates 4 | From | To | CC | Subject | Date | Other | Subject 2 | Privilege | Challenge / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24B2KS-0000008443 | PRTPPM-24B2KS-0000008444 | PRTPPM-24B2KS-0000008443 | KS_PRT-SATEM0000033768 | KS_PRT-SATEM0000033769 | KS_PRT-SATEM0000033768 | KS_PRT-SATEM0000033769 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Health Fusion Settlement Agreement | 5/22/2019 | Jordan satary <jordan@jordansatary.com> | Re: Health Fusion Settlement Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000008445 | PRTPPM-24B2KS-0000008446 | PRTPPM-24B2KS-0000008445 | KS_PRT-SATEM0000033776 | KS_PRT-SATEM0000033777 | KS_PRT-SATEM0000033776 | KS_PRT-SATEM0000033777 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | RE: Health Fusion Settlement Agreement | 5/22/2019 | Jordan satary <jordan@jordansatary.com> | RE: Health Fusion Settlement Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000008447 | PRTPPM-24B2KS-0000008449 | PRTPPM-24B2KS-0000008447 | KS_PRT-SATEM0000033794 | KS_PRT-SATEM0000033792 | KS_PRT-SATEM0000033794 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Health Fusion Settlement Agreement | 5/22/2019 | Jordan satary <jordan@jordansatary.com> | Re: Health Fusion Settlement Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000008450 | PRTPPM-24B2KS-0000008451 | PRTPPM-24B2KS-0000008450 | KS_PRT-SATEM0000033806 | KS_PRT-SATEM0000033807 | KS_PRT-SATEM0000033806 | KS_PRT-SATEM0000033807 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | | FW: URGENT Opportunity - (3) Hospital Purchase opportunity KY,TX, NM | 5/22/2019 | | FW: URGENT Opportunity - (3) Hospital Purchase opportunity KY,TX, NM | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000008454 | PRTPPM-24B2KS-0000008454 | PRTPPM-24B2KS-0000008454 | KS_PRT-SATEM0000033983 | KS_PRT-SATEM0000033983 | KS_PRT-SATEM0000033983 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: New Contract for Clio | 5/29/2018 | | Fwd: New Contract for Clio | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008457 | PRTPPM-24B2KS-0000007398 | PRTPPM-24B2KS-0000008455 | KS_PRT-SATEM0000033984 | KS_PRT-SATEM0000033986 | KS_PRT-SATEM0000033984 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Fwd: FW: Operating Agreement/ TNC Info | 5/29/2018 | | Fwd: FW: Operating Agreement/ TNC Info | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008458 | PRTPPM-24B2KS-0000008478 | PRTPPM-24B2KS-0000008455 | KS_PRT-SATEM0000034007 | KS_PRT-SATEM0000034007 | | | | | | | | 497847 | | Operating Agreement - CleanVersion.docx | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008479 | PRTPPM-24B2KS-0000008480 | PRTPPM-24B2KS-0000008479 | KS_PRT-SATEM0000034008 | KS_PRT-SATEM0000034008 | KS_PRT-SATEM0000034010 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Operating Agreement/ TNC Info | 5/29/2018 | | Re: Operating Agreement/ TNC Info | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008482 | PRTPPM-24B2KS-0000008482 | PRTPPM-24B2KS-0000008482 | KS_PRT-SATEM0000034011 | KS_PRT-SATEM0000034011 | KS_PRT-SATEM0000034011 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: New Contract for Clio | 5/29/2018 | | Re: New Contract for Clio | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008483 | PRTPPM-24B2KS-0000008484 | PRTPPM-24B2KS-0000008483 | KS_PRT-SATEM0000034012 | KS_PRT-SATEM0000034013 | KS_PRT-SATEM0000034012 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: New Contract for Clio | 5/29/2018 | | Re: New Contract for Clio | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008485 | PRTPPM-24B2KS-0000008486 | PRTPPM-24B2KS-0000008485 | KS_PRT-SATEM0000034014 | KS_PRT-SATEM0000034014 | KS_PRT-SATEM0000034014 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: New Contract for Clio | 5/29/2018 | | Re: New Contract for Clio | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008487 | PRTPPM-24B2KS-0000008487 | PRTPPM-24B2KS-0000008487 | KS_PRT-SATEM0000034016 | KS_PRT-SATEM0000034016 | KS_PRT-SATEM0000034037 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: New Contract for Clio | 5/29/2018 | | Re: New Contract for Clio | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008488 | PRTPPM-24B2KS-0000008508 | PRTPPM-24B2KS-0000008508 | KS_PRT-SATEM0000034017 | KS_PRT-SATEM0000034037 | KS_PRT-SATEM0000034016 | KS_PRT-SATEM0000034037 | | | | | | | F1.KathleenHuitema_CLIO_Monthly_Flat Fee.Sales.05292018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008509 | PRTPPM-24B2KS-0000008509 | PRTPPM-24B2KS-0000008531 | KS_PRT-SATEM0000034039 | KS_PRT-SATEM0000034039 | KS_PRT-SATEM0000034060 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Re: CLIO / SOUTHERN DIAGNOSTIC TESTING LLC MONTHLY CONTRACT | 5/30/2018 | | Re: CLIO / SOUTHERN DIAGNOSTIC TESTING LLC MONTHLY CONTRACT | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008511 | PRTPPM-24B2KS-0000008531 | PRTPPM-24B2KS-0000008531 | KS_PRT-SATEM0000034040 | KS_PRT-SATEM0000034060 | KS_PRT-SATEM0000034060 | | | | | | | | F1.SouthernDiagnosticTesting_CLIO_Monthly_Flat Fee.Sales_05292018.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008532 | PRTPPM-24B2KS-0000008532 | PRTPPM-24B2KS-0000008552 | KS_PRT-SATEM0000034066 | KS_PRT-SATEM0000034066 | KS_PRT-SATEM0000034086 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fully Executed Vantage Medical | 5/30/2018 | Mike Elmore <mike@clolab.com>; ksatary <ksatary@gmail.com> | Fully Executed Vantage Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000008533 | PRTPPM-24B2KS-0000008552 | PRTPPM-24B2KS-0000008552 | KS_PRT-SATEM0000034067 | KS_PRT-SATEM0000034086 | KS_PRT-SATEM0000034086 | | | | | | | | FullyExecuted_F3VantageMedical_Clio_BW_DhruvNayee_NickTurner.05230118.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000008554 | PRTPPM-24B2KS-0000008554 | PRTPPM-24B2KS-0000008555 | KS_PRT-SATEM0000034094 | KS_PRT-SATEM0000034095 | KS_PRT-SATEM0000034095 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: CLIO / SOUTHERN DIAGNOSTIC TESTING LLC MONTHLY CONTRACT | 5/30/2018 | | RE: CLIO / SOUTHERN DIAGNOSTIC TESTING LLC MONTHLY CONTRACT | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008556 | PRTPPM-24B2KS-0000008557 | PRTPPM-24B2KS-0000008557 | KS_PRT-SATEM0000034096 | KS_PRT-SATEM0000034097 | KS_PRT-SATEM0000034096 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: New Contract for Clio | 5/30/2018 | | RE: New Contract for Clio | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008570 | PRTPPM-24B2KS-0000008570 | PRTPPM-24B2KS-0000008572 | KS_PRT-SATEM0000034157 | KS_PRT-SATEM0000034157 | KS_PRT-SATEM0000034159 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | ELITE_ADVATEST, LLC Contract Request Form / BI-WEEKLEY | 5/30/2018 | Mark Allen <mallen@elitelabs.com> | ELITE_ADVATEST, LLC Contract Request Form / BI-WEEKLEY | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-24B2KS-0000008571 | PRTPPM-24B2KS-0000008572 | PRTPPM-24B2KS-0000008572 | KS_PRT-SATEM0000034158 | KS_PRT-SATEM0000034159 | KS_PRT-SATEM0000034157 | KS_PRT-SATEM0000034159 | | | | | | | | ELITE_ADVATEST, LLC Contract Request Form.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-24B2KS-0000008573 | PRTPPM-24B2KS-0000008573 | PRTPPM-24B2KS-0000008573 | KS_PRT-SATEM0000034185 | KS_PRT-SATEM0000034185 | KS_PRT-SATEM0000034187 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | ELITE / MEDEX MARKETING INC CONTRACT MONTHLY | 5/30/2018 | | ELITE / MEDEX MARKETING INC CONTRACT MONTHLY | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000008574 | PRTPPM-24B2KS-0000008575 | PRTPPM-24B2KS-0000008575 | KS_PRT-SATEM0000034186 | KS_PRT-SATEM0000034187 | KS_PRT-SATEM0000034185 | KS_PRT-SATEM0000034187 | | | | | | | | ELITE_MEDEX MARKETING INC Contract Request Form.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000008576 | PRTPPM-24B2KS-0000008576 | PRTPPM-24B2KS-0000008578 | KS_PRT-SATEM0000034188 | KS_PRT-SATEM0000034188 | KS_PRT-SATEM0000034190 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | ELITE_SYNKEL MEDICAL, LLC Contract Request Form | 5/30/2018 | | ELITE_SYNKEL MEDICAL, LLC Contract Request Form | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000008577 | PRTPPM-24B2KS-0000008578 | PRTPPM-24B2KS-0000008578 | KS_PRT-SATEM0000034189 | KS_PRT-SATEM0000034190 | KS_PRT-SATEM0000034188 | KS_PRT-SATEM0000034190 | | | | | | | | ELITE_SYNKEL MEDICAL, LLC Contract Request Form.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000008579 | PRTPPM-24B2KS-0000008579 | PRTPPM-24B2KS-0000008579 | KS_PRT-SATEM0000034191 | KS_PRT-SATEM0000034191 | KS_PRT-SATEM0000034193 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | ELITE_VALOR HEALTH CARE ADVISORS, LLC Contract Request Form | 5/30/2018 | | ELITE_VALOR HEALTH CARE ADVISORS, LLC Contract Request Form | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008580 | PRTPPM-24B2KS-0000008581 | PRTPPM-24B2KS-0000008579 | KS_PRT-SATEM0000034192 | KS_PRT-SATEM0000034193 | KS_PRT-SATEM0000034191 | KS_PRT-SATEM0000034193 | | | | | | | | ELITE_VALOR HEALTH CARE ADVISORS, LLC Contract Request Form.docx | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008582 | PRTPPM-24B2KS-0000008583 | PRTPPM-24B2KS-0000008590 | KS_PRT-SATEM0000034202 | KS_PRT-SATEM0000034202 | KS_PRT-SATEM0000034210 | Khalid Satary <ksatary@gmail.com> | jordan@jordansatary.com | | FW: NUE International Matter | 5/31/2018 | | FW: NUE International Matter | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-24B2KS-0000008583 | PRTPPM-24B2KS-0000008584 | PRTPPM-24B2KS-0000008590 | KS_PRT-SATEM0000034203 | KS_PRT-SATEM0000034202 | KS_PRT-SATEM0000034210 | | | | | | | | Dissociation.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-24B2KS-0000008585 | PRTPPM-24B2KS-0000008590 | PRTPPM-24B2KS-0000008582 | KS_PRT-SATEM0000034205 | KS_PRT-SATEM0000034210 | KS_PRT-SATEM0000034202 | KS_PRT-SATEM0000034210 | | | | | | | | Mutual Release and Transfer.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-24B2KS-0000008591 | PRTPPM-24B2KS-0000008592 | PRTPPM-24B2KS-0000008591 | KS_PRT-SATEM0000034232 | KS_PRT-SATEM0000034233 | KS_PRT-SATEM0000034232 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Mike Mondelli | 5/31/2018 | | Fwd: Mike Mondelli | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008593 | PRTPPM-24B2KS-0000008593 | PRTPPM-24B2KS-0000008607 | KS_PRT-SATEM0000034238 | KS_PRT-SATEM0000034238 | KS_PRT-SATEM0000034252 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | FW: Fadi Contract | 5/31/2018 | | FW: Fadi Contract | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008594 | PRTPPM-24B2KS-0000008607 | PRTPPM-24B2KS-0000008593 | KS_PRT-SATEM0000034239 | KS_PRT-SATEM0000034252 | KS_PRT-SATEM0000034238 | KS_PRT-SATEM0000034252 | | | | | | | | Clio-20184100B3604 Fadi Contract.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000008608 | PRTPPM-24B2KS-0000008608 | PRTPPM-24B2KS-0000008639 | KS_PRT-SATEM0000034255 | KS_PRT-SATEM0000034255 | KS_PRT-SATEM0000034286 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fully Executed Integrated Care_Sasha Cahill Replaces SC Global_Nick Turner | 5/31/2018 | Mike Elmore <mike@clolab.com>; ksatary <ksatary@gmail.com> | Fully Executed Integrated Care_Sasha Cahill Replaces SC Global_Nick Turner | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| Doc ID 1 | Doc ID 2 | Doc ID 3 | Doc ID 4 | Bates 1 | Bates 2 | Bates 3 | Bates 4 | From | To | CC | Subject/Description | Date | Custodian | Filename | Communication Type | How are communications protected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000008609 | PRTPPM-2482KS-0000008610 | PRTPPM-2482KS-0000008608 | PRTPPM-2482KS-0000008639 | KS_PRT-SATEM0000034256 | KS_PRT-SATEM0000034257 | KS_PRT-SATEM0000034255 | KS_PRT-SATEM0000034286 | | | | Contract Request_2_Clio_SashaCahill_Integra tedCare.docx | | | Contract Request_2_Clio_SashaCahill_Integra tedCare.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008611 | PRTPPM-2482KS-0000008630 | PRTPPM-2482KS-0000008608 | PRTPPM-2482KS-0000008639 | KS_PRT-SATEM0000034258 | KS_PRT-SATEM0000034277 | KS_PRT-SATEM0000034255 | KS_PRT-SATEM0000034286 | | | | Fully Executed_F1IntegratedCare_CLIO_B W_Rep_SashaCahill_NickTurner.053 12018.pdf | | | Fully Executed_F1IntegratedCare_CLIO_B W_Rep_SashaCahill_NickTurner.053 12018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008631 | PRTPPM-2482KS-0000008639 | PRTPPM-2482KS-0000008608 | PRTPPM-2482KS-0000008639 | KS_PRT-SATEM0000034278 | KS_PRT-SATEM0000034286 | KS_PRT-SATEM0000034255 | KS_PRT-SATEM0000034286 | | | | W-9 and Banking_integrated Care.05292018.pdf | | | W-9 and Banking_integrated Care.05292018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008640 | PRTPPM-2482KS-0000008640 | PRTPPM-2482KS-0000008640 | KS_PRT-SATEM0000034287 | KS_PRT-SATEM0000034287 | KS_PRT-SATEM0000034310 | | | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fully Executed BioTech Medical | 5/31/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Fully Executed BioTech Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008641 | PRTPPM-2482KS-0000008642 | PRTPPM-2482KS-0000008640 | PRTPPM-2482KS-0000008663 | KS_PRT-SATEM0000034288 | KS_PRT-SATEM0000034289 | KS_PRT-SATEM0000034287 | KS_PRT-SATEM0000034310 | | | | Contract Request_ELITE_BioTech Medical LLC_BW.docx | | | Contract Request_ELITE_BioTech Medical LLC_BW.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008643 | PRTPPM-2482KS-0000008640 | PRTPPM-2482KS-0000008663 | KS_PRT-SATEM0000034290 | KS_PRT-SATEM0000034310 | KS_PRT-SATEM0000034287 | KS_PRT-SATEM0000034310 | | | | | Fully Executed_F3BioTechMedicalLLC_Elit e_BW_SalesRep_SteveBall_Marshall Forrester.05312018.pdf | | | Fully Executed_F3BioTechMedicalLLC_Elit e_BW_SalesRep_SteveBall_Marshall Forrester.05312018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008664 | PRTPPM-2482KS-0000008664 | PRTPPM-2482KS-0000008664 | PRTPPM-2482KS-0000008685 | KS_PRT-SATEM0000034327 | KS_PRT-SATEM0000034327 | KS_PRT-SATEM0000034327 | KS_PRT-SATEM0000034348 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: ELITE_ADVATEST, LLC Contract Request Form / Bi-WEEKLY | 5/31/2018 | Mark Allen <mallen@elitelabs.com> | Re: ELITE_ADVATEST, LLC Contract Request Form / Bi-WEEKLY | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000008665 | PRTPPM-2482KS-0000008664 | PRTPPM-2482KS-0000008685 | KS_PRT-SATEM0000034328 | KS_PRT-SATEM0000034348 | KS_PRT-SATEM0000034327 | KS_PRT-SATEM0000034348 | | | | | F1.AdvatestLLC_Elite_SalesRep_BW_ CraigChilds.05312018.pdf | | | F1.AdvatestLLC_Elite_SalesRep_BW_ CraigChilds.05312018.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000008686 | PRTPPM-2482KS-0000008686 | PRTPPM-2482KS-0000008686 | PRTPPM-2482KS-0000008707 | KS_PRT-SATEM0000034352 | KS_PRT-SATEM0000034352 | KS_PRT-SATEM0000034352 | KS_PRT-SATEM0000034373 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: ELITE / MEDEX MARKETING INC CONTRACT MONTHLY | 5/31/2018 | | Re: ELITE / MEDEX MARKETING INC CONTRACT MONTHLY | Attorney Work Product | |
| PRTPPM-2482KS-0000008687 | PRTPPM-2482KS-0000008707 | PRTPPM-2482KS-0000008686 | KS_PRT-SATEM0000034353 | KS_PRT-SATEM0000034373 | KS_PRT-SATEM0000034352 | KS_PRT-SATEM0000034373 | | | | | F3.MedexMarketing_Elite_SalesRep _Monthly_BrianCotugno.05312018. pdf | | | F3.MedexMarketing_Elite_SalesRep _Monthly_BrianCotugno.05312018. pdf | Attorney Work Product | |
| PRTPPM-2482KS-0000008708 | PRTPPM-2482KS-0000008708 | PRTPPM-2482KS-0000008708 | KS_PRT-SATEM0000034381 | KS_PRT-SATEM0000034381 | KS_PRT-SATEM0000034381 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | RE: ELITE_ADVATEST, LLC Contract Request Form / Bi-WEEKLY | 5/31/2018 | | RE: ELITE_ADVATEST, LLC Contract Request Form / Bi-WEEKLY | Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482KS-0000008710 | PRTPPM-2482KS-0000008710 | PRTPPM-2482KS-0000008710 | PRTPPM-2482KS-0000008731 | KS_PRT-SATEM0000034385 | KS_PRT-SATEM0000034385 | KS_PRT-SATEM0000034385 | KS_PRT-SATEM0000034406 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: ELITE_SYNKEL MEDICAL, LLC Contract Request Form | 5/31/2018 | | Re: ELITE_SYNKEL MEDICAL, LLC Contract Request Form | Attorney Work Product | |
| PRTPPM-2482KS-0000008711 | PRTPPM-2482KS-0000008731 | PRTPPM-2482KS-0000008710 | PRTPPM-2482KS-0000008731 | KS_PRT-SATEM0000034386 | KS_PRT-SATEM0000034406 | KS_PRT-SATEM0000034385 | KS_PRT-SATEM0000034406 | | | | F1.SynkelMedical_Elite_SalesRep_M onthly_MykelSanders.05312018.pdf | | | F1.SynkelMedical_Elite_SalesRep_M onthly_MykelSanders.05312018.pdf | Attorney Work Product | |
| PRTPPM-2482KS-0000008732 | PRTPPM-2482KS-0000008732 | PRTPPM-2482KS-0000008734 | KS_PRT-SATEM0000034407 | KS_PRT-SATEM0000034407 | KS_PRT-SATEM0000034409 | | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | | CLIO_Preferred OneSource, LLC Contract Request 5.31.18 | 5/31/2018 | Mike Elmore <mike@cliolab.com> | CLIO_Preferred OneSource, LLC Contract Request 5.31.18 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008733 | PRTPPM-2482KS-0000008734 | PRTPPM-2482KS-0000008734 | KS_PRT-SATEM0000034408 | KS_PRT-SATEM0000034409 | KS_PRT-SATEM0000034407 | | | | | CLIO_Preferred OneSource, LLC Contract Request 5.31.18.docx | | | CLIO_Preferred OneSource, LLC Contract Request 5.31.18.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008735 | PRTPPM-2482KS-0000008735 | PRTPPM-2482KS-0000008736 | KS_PRT-SATEM0000034410 | KS_PRT-SATEM0000034410 | KS_PRT-SATEM0000034411 | | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | | CLIO_Preferred OneSource, LLC Contract Request 5.31.18 | 5/31/2018 | Mike Elmore <mike@cliolab.com> | CLIO_Preferred OneSource, LLC Contract Request 5.31.18 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008736 | PRTPPM-2482KS-0000008736 | PRTPPM-2482KS-0000008736 | KS_PRT-SATEM0000034411 | KS_PRT-SATEM0000034411 | KS_PRT-SATEM0000034410 | | | | | CLIO_Preferred OneSource, LLC Contract Request 5.31.18 | | | CLIO_Preferred OneSource, LLC Contract Request 5.31.18 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008737 | PRTPPM-2482KS-0000008737 | PRTPPM-2482KS-0000008737 | KS_PRT-SATEM0000034412 | KS_PRT-SATEM0000034412 | KS_PRT-SATEM0000034412 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | RE: ELITE_SYNKEL MEDICAL, LLC Contract Request Form | 5/31/2018 | | RE: ELITE_SYNKEL MEDICAL, LLC Contract Request Form | Attorney Work Product | |
| PRTPPM-2482KS-0000008741 | PRTPPM-2482KS-0000008742 | PRTPPM-2482KS-0000008742 | KS_PRT-SATEM0000034425 | KS_PRT-SATEM0000034425 | KS_PRT-SATEM0000034426 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: ELITE_ADVATEST, LLC Contract Request Form / Bi-WEEKLY | 5/31/2018 | | Re: ELITE_ADVATEST, LLC Contract Request Form / Bi-WEEKLY | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482KS-0000008743 | PRTPPM-2482KS-0000008743 | PRTPPM-2482KS-0000008743 | KS_PRT-SATEM0000034530 | KS_PRT-SATEM0000034530 | KS_PRT-SATEM0000034530 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | RE: ELITE / MEDEX MARKETING INC CONTRACT MONTHLY | 5/31/2018 | | RE: ELITE / MEDEX MARKETING INC CONTRACT MONTHLY | Attorney Work Product | |
| PRTPPM-2482KS-0000008746 | PRTPPM-2482KS-0000008747 | PRTPPM-2482KS-0000008746 | KS_PRT-SATEM0000034624 | KS_PRT-SATEM0000034624 | KS_PRT-SATEM0000034625 | | swu@elitelabs.com | Mike Elmore <mike@cliolab.com> | | FW: Jennifer has quit her job | 6/1/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; khalid <ksatary@gmail.com> | FW: Jennifer has quit her job | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000008748 | PRTPPM-2482KS-0000008749 | PRTPPM-2482KS-0000008748 | KS_PRT-SATEM0000034626 | KS_PRT-SATEM0000034627 | KS_PRT-SATEM0000034627 | | Mike Elmore <mike@cliolab.com> | Stanely Wu <swu@elitelabs.com> | | RE: Jennifer has quit her job | 6/1/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; khalid <ksatary@gmail.com> | RE: Jennifer has quit her job | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000008750 | PRTPPM-2482KS-0000008750 | PRTPPM-2482KS-0000008750 | KS_PRT-SATEM0000034645 | KS_PRT-SATEM0000034645 | KS_PRT-SATEM0000034645 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | Re: Fully Executed BioTech Medical | 6/1/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Re: Fully Executed BioTech Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008779 | PRTPPM-2482KS-0000008779 | PRTPPM-2482KS-0000008802 | PRTPPM-2482KS-0000008779 | KS_PRT-SATEM0000034679 | KS_PRT-SATEM0000034679 | KS_PRT-SATEM0000034679 | KS_PRT-SATEM0000034702 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com>; Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fully Executed Agreement - Kirk Peters_Genetix_Clio Sales Rep | 6/1/2018 | | Fully Executed Agreement - Kirk Peters_Genetix_Clio Sales Rep | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008780 | PRTPPM-2482KS-0000008800 | PRTPPM-2482KS-0000008779 | PRTPPM-2482KS-0000008802 | KS_PRT-SATEM0000034680 | KS_PRT-SATEM0000034700 | KS_PRT-SATEM0000034679 | KS_PRT-SATEM0000034702 | | | | Fully Executed_F2GenetixLLC_CLIO_BW_S ales_KirkPeters.06012018.pdf | | | Fully Executed_F2GenetixLLC_CLIO_BW_S ales_KirkPeters.06012018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008801 | PRTPPM-2482KS-0000008802 | PRTPPM-2482KS-0000008802 | KS_PRT-SATEM0000034701 | KS_PRT-SATEM0000034702 | KS_PRT-SATEM0000034679 | KS_PRT-SATEM0000034702 | | | | Contract Request Form_Genetix.docx | | | Contract Request Form_Genetix.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008803 | PRTPPM-2482KS-0000008803 | PRTPPM-2482KS-0000008826 | PRTPPM-2482KS-0000008803 | KS_PRT-SATEM0000034708 | KS_PRT-SATEM0000034708 | KS_PRT-SATEM0000034708 | KS_PRT-SATEM0000034731 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fully Executed_MedExMarketing_Elite_M onthly_BrianCotugno | 6/1/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Fully Executed_MedExMarketing_Elite_M onthly_BrianCotugno | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008804 | PRTPPM-2482KS-0000008805 | PRTPPM-2482KS-0000008803 | PRTPPM-2482KS-0000008826 | KS_PRT-SATEM0000034709 | KS_PRT-SATEM0000034710 | KS_PRT-SATEM0000034708 | KS_PRT-SATEM0000034731 | | | | Contract Request_ELITE_MEDEX MARKETING INC.05312018.docx | | | Contract Request_ELITE_MEDEX MARKETING INC.05312018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008806 | PRTPPM-2482KS-0000008826 | PRTPPM-2482KS-0000008803 | PRTPPM-2482KS-0000008826 | KS_PRT-SATEM0000034711 | KS_PRT-SATEM0000034731 | KS_PRT-SATEM0000034708 | KS_PRT-SATEM0000034731 | | | | Fully Executed_F3MedexMarketing_Elite_ Sales_Monthly_BrianCotugno.06012 018.pdf | | | Fully Executed_F3MedexMarketing_Elite_ Sales_Monthly_BrianCotugno.06012 018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| | | | | | | | From | To | Subject | Date | CC | | Privilege | Question |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000008827 | PRTPPM-2482KS-0000008827 | PRTPPM-2482KS-0000008829 | KS_PRT-SATEM0000034738 | KS_PRT-SATEM0000034740 | KS_PRT-SATEM0000034738 | KS_PRT-SATEM0000034740 | Stanely Wu <swu@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Jennifer has quit her job | 6/1/2018 | Mike Elmore <mike@clolab.com>; Khalid <ksatary@gmail.com> | Re: Jennifer has quit her job | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000008830 | PRTPPM-2482KS-0000008830 | PRTPPM-2482KS-0000008878 | KS_PRT-SATEM0000034745 | KS_PRT-SATEM0000034745 | KS_PRT-SATEM0000034745 | KS_PRT-SATEM0000034793 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Next Genomix Bylaws & Stock Subscription Agreement | 6/1/2018 | | Next Genomix Bylaws & Stock Subscription Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000008831 | PRTPPM-2482KS-0000008854 | PRTPPM-2482KS-0000008878 | KS_PRT-SATEM0000034769 | KS_PRT-SATEM0000034793 | KS_PRT-SATEM0000034769 | KS_PRT-SATEM0000034793 | | | | | KM_C224e-20170304112720 | F2.Next Genomix ByLaws.vsn04132018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000008855 | PRTPPM-2482KS-0000008878 | PRTPPM-2482KS-0000008830 | KS_PRT-SATEM0000034770 | KS_PRT-SATEM0000034793 | KS_PRT-SATEM0000034745 | KS_PRT-SATEM0000034793 | | | | | Shareholder Agreement by and among IT Utility (per IRU's revisions - 4/5/99) | F4.NextGenomixLab.ShareholderAgreement.04272018.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000008879 | PRTPPM-2482KS-0000008879 | PRTPPM-2482KS-0000008879 | KS_PRT-SATEM0000034794 | KS_PRT-SATEM0000034794 | KS_PRT-SATEM0000034794 | KS_PRT-SATEM0000034794 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contracts Pending Signature | 6/1/2018 | | Contracts Pending Signature | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008880 | PRTPPM-2482KS-0000008881 | PRTPPM-2482KS-0000008881 | KS_PRT-SATEM0000034796 | KS_PRT-SATEM0000034795 | KS_PRT-SATEM0000034796 | KS_PRT-SATEM0000034795 | Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@clolab.com> | Re: Contracts Pending Signature | 6/1/2018 | ksatary <ksatary@gmail.com> | Re: Contracts Pending Signature | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008882 | PRTPPM-2482KS-0000008883 | PRTPPM-2482KS-0000008883 | KS_PRT-SATEM0000034797 | KS_PRT-SATEM0000034798 | KS_PRT-SATEM0000034797 | KS_PRT-SATEM0000034798 | Mike Elmore <mike@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contracts Pending Signature | 6/1/2018 | ksatary <ksatary@gmail.com> | Re: Contracts Pending Signature | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008884 | PRTPPM-2482KS-0000008890 | PRTPPM-2482KS-0000008890 | KS_PRT-SATEM0000034800 | KS_PRT-SATEM0000034806 | KS_PRT-SATEM0000034800 | KS_PRT-SATEM0000034806 | "Leah, Scott" <oleah@tuckerlaw.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Promissory Note_With Acknowledgment (clean).doc | 6/1/2018 | "Torok, Tina" <ttorok@tuckerlaw.com> | Re: Promissory Note_With Acknowledgment (clean).doc | Attorney Client Communication; Common Interest Doctrine | Who does Tucker Law represent? |
| PRTPPM-2482KS-0000008891 | PRTPPM-2482KS-0000008892 | PRTPPM-2482KS-0000008892 | KS_PRT-SATEM0000034816 | KS_PRT-SATEM0000034817 | KS_PRT-SATEM0000034816 | KS_PRT-SATEM0000034817 | amyabejag@gmail.com | khalid satary <ksatary@gmail.com> | FW: ELITE_ADVATEST, LLC Contract Request Form / BI-WEEKELY | 6/2/2018 | | FW: ELITE_ADVATEST, LLC Contract Request Form / BI-WEEKELY | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000008893 | PRTPPM-2482KS-0000008894 | PRTPPM-2482KS-0000008894 | KS_PRT-SATEM0000034852 | KS_PRT-SATEM0000034853 | KS_PRT-SATEM0000034852 | KS_PRT-SATEM0000034853 | ksatary@gmail.com | Amy Abe <eastsunrise11@gmail.com> | Re: FW: ELITE_ADVATEST, LLC Contract Request Form / BI-WEEKELY | 6/2/2018 | | Re: FW: ELITE_ADVATEST, LLC Contract Request Form / BI-WEEKELY | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000008895 | PRTPPM-2482KS-0000008896 | PRTPPM-2482KS-0000008896 | KS_PRT-SATEM0000034856 | KS_PRT-SATEM0000034857 | KS_PRT-SATEM0000034856 | KS_PRT-SATEM0000034857 | ksatary@gmail.com | Amy Abe <eastsunrise11@gmail.com> | East Sunrise LLC | 6/2/2018 | | East Sunrise LLC | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000008897 | PRTPPM-2482KS-0000008898 | PRTPPM-2482KS-0000008900 | KS_PRT-SATEM0000034858 | KS_PRT-SATEM0000034859 | KS_PRT-SATEM0000034858 | KS_PRT-SATEM0000034861 | | Amy Abe <eastsunrise11@gmail.com> | ksatary <ksatary@gmail.com> | RE: East Sunrise LLC | 6/2/2018 | | RE: East Sunrise LLC | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000008899 | PRTPPM-2482KS-0000008900 | PRTPPM-2482KS-0000008897 | KS_PRT-SATEM0000034860 | KS_PRT-SATEM0000034861 | KS_PRT-SATEM0000034858 | KS_PRT-SATEM0000034861 | | | | | | Contract Request Form blank.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000008901 | PRTPPM-2482KS-0000008901 | PRTPPM-2482KS-0000008905 | KS_PRT-SATEM0000034882 | KS_PRT-SATEM0000034882 | KS_PRT-SATEM0000034882 | KS_PRT-SATEM0000034886 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Draft Cease and Desist | 6/2/2018 | | Draft Cease and Desist | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000008902 | PRTPPM-2482KS-0000008905 | PRTPPM-2482KS-0000008901 | KS_PRT-SATEM0000034883 | KS_PRT-SATEM0000034886 | KS_PRT-SATEM0000034882 | KS_PRT-SATEM0000034886 | | | | | | F3.CeaseandDesist_Notice.06012018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000008906 | PRTPPM-2482KS-0000008906 | PRTPPM-2482KS-0000008920 | KS_PRT-SATEM0000034898 | KS_PRT-SATEM0000034898 | KS_PRT-SATEM0000034898 | KS_PRT-SATEM0000034912 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | clio_Fadi Contract 6.2.18 | 6/3/2018 | | clio_Fadi Contract 6.2.18 | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000008907 | PRTPPM-2482KS-0000008920 | PRTPPM-2482KS-0000008906 | KS_PRT-SATEM0000034899 | KS_PRT-SATEM0000034912 | KS_PRT-SATEM0000034898 | KS_PRT-SATEM0000034912 | | | | | Clio-20180410083604 | clio_Fadi Contract 6.2.18.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000008921 | PRTPPM-2482KS-0000008921 | PRTPPM-2482KS-0000008926 | KS_PRT-SATEM0000034913 | KS_PRT-SATEM0000034913 | KS_PRT-SATEM0000034913 | KS_PRT-SATEM0000034918 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: clio_Fadi Contract 6.2.18 | 6/3/2018 | | Re: clio_Fadi Contract 6.2.18 | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000008922 | PRTPPM-2482KS-0000008926 | PRTPPM-2482KS-0000008921 | KS_PRT-SATEM0000034914 | KS_PRT-SATEM0000034918 | KS_PRT-SATEM0000034913 | KS_PRT-SATEM0000034918 | | | | | | F4.CeaseandDesist_Notice.06012018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000008928 | PRTPPM-2482KS-0000008928 | PRTPPM-2482KS-0000008930 | KS_PRT-SATEM0000034943 | KS_PRT-SATEM0000034943 | KS_PRT-SATEM0000034943 | KS_PRT-SATEM0000034945 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | ELITE_EAST SUNRISE LLC Contract Request Form 6.1.18 BI_WEEKELY | 6/3/2018 | Jessie Eubanks <jeubanks@elitelabs.com> | ELITE_EAST SUNRISE LLC Contract Request Form 6.1.18 BI_WEEKELY | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008929 | PRTPPM-2482KS-0000008930 | PRTPPM-2482KS-0000008928 | KS_PRT-SATEM0000034944 | KS_PRT-SATEM0000034945 | KS_PRT-SATEM0000034943 | KS_PRT-SATEM0000034945 | | | | | | ELITE_EAST SUNRISE LLC Contract Request Form 6.1.18 BI_WEEKELY.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000008931 | PRTPPM-2482KS-0000008932 | PRTPPM-2482KS-0000008932 | KS_PRT-SATEM0000034946 | KS_PRT-SATEM0000034947 | KS_PRT-SATEM0000034946 | KS_PRT-SATEM0000034947 | | Amy Abe <eastsunrise11@gmail.com> | ksatary <ksatary@gmail.com> | RE: East Sunrise LLC | 6/3/2018 | | RE: East Sunrise LLC | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000008933 | PRTPPM-2482KS-0000008955 | PRTPPM-2482KS-0000008933 | KS_PRT-SATEM0000034948 | KS_PRT-SATEM0000034950 | KS_PRT-SATEM0000034948 | KS_PRT-SATEM0000034950 | ksatary <ksatary@gmail.com> | Amy Abe <eastsunrise11@gmail.com> | Re: East Sunrise LLC | 6/3/2018 | | Re: East Sunrise LLC | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000008936 | PRTPPM-2482KS-0000008938 | PRTPPM-2482KS-0000008938 | KS_PRT-SATEM0000034953 | KS_PRT-SATEM0000034955 | KS_PRT-SATEM0000034953 | KS_PRT-SATEM0000034955 | | Amy Abe <eastsunrise11@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: East Sunrise LLC | 6/3/2018 | | Re: East Sunrise LLC | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |



**EXHIBIT 7**

| Bates | Bates | Bates | Bates | Bates | Bates | To | From | Subject | Date | | Filename | Privilege | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000008939 | PRTPPM-2482KS-0000008939 | PRTPPM-2482KS-0000008939 | PRTPPM-2482KS-0000008942 | KS_PRT-SATEM0000034956 | KS_PRT-SATEM0000034956 | Khalid Satary <ksatary@gmail.com> | Amy Abe <eastsunrise11@gmail.com> | Re: East Sunrise LLC | 6/3/2018 | | Re: East Sunrise LLC | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000008947 | PRTPPM-2482KS-0000008947 | PRTPPM-2482KS-0000008947 | PRTPPM-2482KS-0000008966 | KS_PRT-SATEM0000034970 | KS_PRT-SATEM0000034970 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Edward Klapp - Revised W-2 Employment Agreement | 6/3/2018 | | Edward Klapp - Revised W-2 Employment Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000008948 | PRTPPM-2482KS-0000008948 | PRTPPM-2482KS-0000008947 | PRTPPM-2482KS-0000008966 | KS_PRT-SATEM0000034971 | KS_PRT-SATEM0000034989 | | | | | | F3.RevisedW2_EdwardKlapp_Crestar Labs.03202018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000008971 | PRTPPM-2482KS-0000008971 | PRTPPM-2482KS-0000008971 | PRTPPM-2482KS-0000008989 | KS_PRT-SATEM0000035005 | KS_PRT-SATEM0000035005 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | W-2 Carl Gambino Clio | 6/3/2018 | | W-2 Carl Gambino Clio | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000008972 | PRTPPM-2482KS-0000008989 | PRTPPM-2482KS-0000008971 | PRTPPM-2482KS-0000008989 | KS_PRT-SATEM0000035006 | KS_PRT-SATEM0000035023 | | | | | | F2.CarlGambino_W2Sales_Clio.0603 2018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000008990 | PRTPPM-2482KS-0000008990 | PRTPPM-2482KS-0000008990 | KS_PRT-SATEM0000035026 | KS_PRT-SATEM0000035026 | KS_PRT-SATEM0000035026 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | east sunrise reinstatement | 6/3/2018 | | east sunrise reinstatement | Attorney Client Communication | |
| PRTPPM-2482KS-0000008994 | PRTPPM-2482KS-0000008994 | PRTPPM-2482KS-0000008994 | KS_PRT-SATEM0000035031 | KS_PRT-SATEM0000035031 | KS_PRT-SATEM0000035031 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | FADI NEW LABS INFO | 6/3/2018 | | FADI NEW LABS INFO | Attorney Client Communication | |
| PRTPPM-2482KS-0000008995 | PRTPPM-2482KS-0000008995 | PRTPPM-2482KS-0000008995 | PRTPPM-2482KS-0000009013 | KS_PRT-SATEM0000035032 | KS_PRT-SATEM0000035050 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | F2.CarlGambino_W2Sales_Clio.0603 2018 | 6/3/2018 | | F2.CarlGambino_W2Sales_Clio.0603 2018 | Attorney Client Communication | |
| PRTPPM-2482KS-0000008996 | PRTPPM-2482KS-0000009013 | PRTPPM-2482KS-0000009013 | PRTPPM-2482KS-0000009013 | KS_PRT-SATEM0000035032 | KS_PRT-SATEM0000035050 | | | | | | F2.CarlGambino_W2Sales_Clio.0603 2018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000009014 | PRTPPM-2482KS-0000009014 | PRTPPM-2482KS-0000009014 | PRTPPM-2482KS-0000009032 | KS_PRT-SATEM0000035051 | KS_PRT-SATEM0000035069 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Michael Lohan's W-2 Agreement Needs Address, Email and Telephone Number | 6/3/2018 | | Michael Lohan's W-2 Agreement Needs Address, Email and Telephone Number | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000009015 | PRTPPM-2482KS-0000009032 | PRTPPM-2482KS-0000009014 | PRTPPM-2482KS-0000009032 | KS_PRT-SATEM0000035052 | KS_PRT-SATEM0000035069 | | | | | | F1.W2Salesjsubonus_MichaelLohan_Clio.06032018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000009036 | PRTPPM-2482KS-0000009036 | PRTPPM-2482KS-0000009036 | PRTPPM-2482KS-0000009040 | KS_PRT-SATEM0000035073 | KS_PRT-SATEM0000035077 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Final draft Cease and Desist for Fadi Al-Khatib | 6/3/2018 | | Final draft Cease and Desist for Fadi Al-Khatib | Attorney Work Product | |
| PRTPPM-2482KS-0000009037 | PRTPPM-2482KS-0000009040 | PRTPPM-2482KS-0000009036 | PRTPPM-2482KS-0000009040 | KS_PRT-SATEM0000035074 | KS_PRT-SATEM0000035077 | | | | | | F5.CeaseandDesist_Notice_Fadi Al-Khatib.06012018.docx | Attorney Work Product | |
| PRTPPM-2482KS-0000009053 | PRTPPM-2482KS-0000009053 | PRTPPM-2482KS-0000009053 | PRTPPM-2482KS-0000009101 | KS_PRT-SATEM0000035090 | KS_PRT-SATEM0000035140 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Next Genomia Laboratory - Redline and Clean Shareholder Agreement | 6/4/2018 | | Next Genomia Laboratory - Redline and Clean Shareholder Agreement | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482KS-0000009054 | PRTPPM-2482KS-0000009078 | PRTPPM-2482KS-0000009053 | PRTPPM-2482KS-0000009101 | KS_PRT-SATEM0000035115 | KS_PRT-SATEM0000035140 | | | Shareholder Agreement by and among IT Utility (per RR)'s revisions - 4/5/99) | | | F5.Redline_NextGenomiaLab.SharsholderAgreement.06032018.doc | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482KS-0000009079 | PRTPPM-2482KS-0000009101 | PRTPPM-2482KS-0000009053 | PRTPPM-2482KS-0000009101 | KS_PRT-SATEM0000035116 | KS_PRT-SATEM0000035140 | | | Shareholder Agreement by and among IT Utility (per RR)'s revisions - 4/5/99) | | | F5.Clean_NextGenomiaLab.SharsholderAgreement.06032018.doc | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482KS-0000009104 | PRTPPM-2482KS-0000009104 | PRTPPM-2482KS-0000009104 | PRTPPM-2482KS-0000009104 | KS_PRT-SATEM0000035141 | KS_PRT-SATEM0000035141 | NG Amjad Ibrahem <abrahim@nextgenomix.com>; NG Jamal <jbahhur@nextgenomix.com>; NG Dr Shareef <snahas@nextgenomix.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Next Genomia Laboratory - Redline and Clean Shareholder Agreement | 6/4/2018 | | Fwd: Next Genomia Laboratory - Redline and Clean Shareholder Agreement | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000009105 | PRTPPM-2482KS-0000009105 | PRTPPM-2482KS-0000009105 | PRTPPM-2482KS-0000009153 | KS_PRT-SATEM0000035142 | KS_PRT-SATEM0000035190 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Next Genomix - Redline and Clean Copy of Revisions | 6/4/2018 | | Next Genomix - Redline and Clean Copy of Revisions | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482KS-0000009106 | PRTPPM-2482KS-0000009129 | PRTPPM-2482KS-0000009105 | PRTPPM-2482KS-0000009153 | KS_PRT-SATEM0000035143 | KS_PRT-SATEM0000035190 | | | KM_C224e-20170304112720 | | | F2.Redline_Next Genomix ByLaws.vsn06032018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482KS-0000009130 | PRTPPM-2482KS-0000009153 | PRTPPM-2482KS-0000009105 | PRTPPM-2482KS-0000009153 | KS_PRT-SATEM0000035167 | KS_PRT-SATEM0000035190 | | | KM_C224e-20170304112720 | | | F2.Clean_Next Genomix ByLaws.vsn06032018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482KS-0000009154 | PRTPPM-2482KS-0000009154 | PRTPPM-2482KS-0000009154 | PRTPPM-2482KS-0000009154 | KS_PRT-SATEM0000035191 | KS_PRT-SATEM0000035191 | NG Dr Shareef <snahas@nextgenomix.com>; NG Amjad Ibrahem <abrahim@nextgenomix.com>; NG Jamal <jbahhur@nextgenomix.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Next Genomix - Redline and Clean Copy of Revisions | 6/4/2018 | | Fwd: Next Genomix - Redline and Clean Copy of Revisions | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000009155 | PRTPPM-2482KS-0000009155 | PRTPPM-2482KS-0000009155 | PRTPPM-2482KS-0000009159 | KS_PRT-SATEM0000035192 | KS_PRT-SATEM0000035196 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Cease and Desist Fadi - With Email | 6/4/2018 | | Cease and Desist Fadi - With Email | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000009156 | PRTPPM-2482KS-0000009159 | PRTPPM-2482KS-0000009155 | PRTPPM-2482KS-0000009159 | KS_PRT-SATEM0000035196 | KS_PRT-SATEM0000035192 | | | | | | F5.CeaseandDesist_Notice_Fadi Al-Khatib.06012018.docx | Attorney Work Product | |
| PRTPPM-2482KS-0000009161 | PRTPPM-2482KS-0000009161 | PRTPPM-2482KS-0000009161 | PRTPPM-2482KS-0000009163 | KS_PRT-SATEM0000035203 | KS_PRT-SATEM0000035205 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Fully Executed_MedExMarketing_Elite_Monthly_BrianCotugno | 6/4/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Re: Fully Executed_MedExMarketing_Elite_Monthly_BrianCotugno | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009162 | PRTPPM-2482KS-0000009162 | PRTPPM-2482KS-0000009161 | PRTPPM-2482KS-0000009163 | KS_PRT-SATEM0000035204 | KS_PRT-SATEM0000035205 | | | | | | attachment 1.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009163 | PRTPPM-2482KS-0000009163 | PRTPPM-2482KS-0000009161 | PRTPPM-2482KS-0000009163 | KS_PRT-SATEM0000035205 | KS_PRT-SATEM0000035205 | | | | | | ATT00001.htm | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000009166 | PRTPPM-2482KS-0000009167 | PRTPPM-2482KS-0000009166 | PRTPPM-2482KS-0000009167 | KS_PRT-SATEM0000035223 | KS_PRT-SATEM0000035224 | KS_PRT-SATEM0000035223 | KS_PRT-SATEM0000035224 | Khalid <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | FW: Operating Agreement/ TNC Info | 6/4/2018 | Adam Jasinski <adam@nuisolutionsgroup.com> | FW: Operating Agreement/ TNC Info | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009179 | PRTPPM-2482KS-0000009182 | PRTPPM-2482KS-0000009179 | PRTPPM-2482KS-0000009182 | KS_PRT-SATEM0000035396 | KS_PRT-SATEM0000035399 | KS_PRT-SATEM0000035396 | KS_PRT-SATEM0000035399 | Stephen Marinucci <stephen@nuisolutionsgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Operating Agreement/ TNC Info | 6/5/2018 | Khalid <ksatary@gmail.com>; Adam Jasinski <adam@nuisolutionsgroup.com> | Re: FW: Operating Agreement/ TNC Info | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009200 | PRTPPM-2482KS-0000009200 | PRTPPM-2482KS-0000009200 | PRTPPM-2482KS-0000009200 | KS_PRT-SATEM0000035466 | KS_PRT-SATEM0000035466 | KS_PRT-SATEM0000035466 | KS_PRT-SATEM0000035466 | Josh I. McLaurin <mclaurin@khlawfirm.com> | jordan@shirazholdings.com | Timeline | 6/6/2018 | Christopher M. Broussard <cbroussard@messana-law.com> | Timeline | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009201 | PRTPPM-2482KS-0000009202 | PRTPPM-2482KS-0000009201 | PRTPPM-2482KS-0000009202 | KS_PRT-SATEM0000035467 | KS_PRT-SATEM0000035468 | KS_PRT-SATEM0000035467 | KS_PRT-SATEM0000035468 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shirazholdings.com | RE: Properties | 6/6/2018 | Thomas M. Messana <tmessana@messana-law.com> | RE: Properties | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009203 | PRTPPM-2482KS-0000009203 | PRTPPM-2482KS-0000009203 | PRTPPM-2482KS-0000009205 | KS_PRT-SATEM0000035486 | KS_PRT-SATEM0000035486 | KS_PRT-SATEM0000035486 | KS_PRT-SATEM0000035488 | vnemersonlaw@gmail.com; Khalid Satary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Mark Allen <mallen@elitelabs.com> | Chris Ciani.docx | 6/6/2018 | | Chris Ciani.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009204 | PRTPPM-2482KS-0000009205 | PRTPPM-2482KS-0000009203 | PRTPPM-2482KS-0000009205 | KS_PRT-SATEM0000035487 | KS_PRT-SATEM0000035488 | KS_PRT-SATEM0000035486 | KS_PRT-SATEM0000035488 | | | | | | Chris Ciani.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009206 | PRTPPM-2482KS-0000009207 | PRTPPM-2482KS-0000009206 | PRTPPM-2482KS-0000009208 | KS_PRT-SATEM0000035498 | KS_PRT-SATEM0000035499 | KS_PRT-SATEM0000035498 | KS_PRT-SATEM0000035500 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | FW: SERVICE OF COURT DOCUMENT CASE No.: 502017CA000168XXXXMB | 6/6/2018 | | FW: SERVICE OF COURT DOCUMENT CASE No.: 502017CA000168XXXXMB | Attorney Client Communication | |
| PRTPPM-2482KS-0000009208 | PRTPPM-2482KS-0000009208 | PRTPPM-2482KS-0000009206 | PRTPPM-2482KS-0000009208 | KS_PRT-SATEM0000035500 | KS_PRT-SATEM0000035500 | KS_PRT-SATEM0000035498 | KS_PRT-SATEM0000035500 | | | KM_454e-20180606094930 | | | 2017-CA-168.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000009209 | PRTPPM-2482KS-0000009210 | PRTPPM-2482KS-0000009209 | PRTPPM-2482KS-0000009216 | KS_PRT-SATEM0000035501 | KS_PRT-SATEM0000035502 | KS_PRT-SATEM0000035501 | KS_PRT-SATEM0000035508 | ksatary@gmail.com; jordan@gnosmedical.com | Angela M Conforti <amc@kauflaw.net> | Kaufman & Forman May Invoice | 6/6/2018 | Emily J. Northrip <ejn@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net>; Jordan Forman <jbf@kauflaw.net> | Kaufman & Forman May Invoice | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009211 | PRTPPM-2482KS-0000009212 | PRTPPM-2482KS-0000009209 | PRTPPM-2482KS-0000009216 | KS_PRT-SATEM0000035503 | KS_PRT-SATEM0000035504 | KS_PRT-SATEM0000035501 | KS_PRT-SATEM0000035508 | | | | | | 20180531_44657.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009213 | PRTPPM-2482KS-0000009214 | PRTPPM-2482KS-0000009209 | PRTPPM-2482KS-0000009216 | KS_PRT-SATEM0000035505 | KS_PRT-SATEM0000035506 | KS_PRT-SATEM0000035501 | KS_PRT-SATEM0000035508 | | | | | | Satary GNOS May Invoice.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009215 | PRTPPM-2482KS-0000009216 | PRTPPM-2482KS-0000009209 | PRTPPM-2482KS-0000009216 | KS_PRT-SATEM0000035507 | KS_PRT-SATEM0000035508 | KS_PRT-SATEM0000035501 | KS_PRT-SATEM0000035508 | | | | | | Satary NUE May Invoice.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009217 | PRTPPM-2482KS-0000009218 | PRTPPM-2482KS-0000009217 | PRTPPM-2482KS-0000009218 | KS_PRT-SATEM0000035511 | KS_PRT-SATEM0000035512 | KS_PRT-SATEM0000035511 | KS_PRT-SATEM0000035512 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | FW: SERVICE OF COURT DOCUMENT CASE No.: 502017CA000168XXXXMB | 6/6/2018 | | FW: SERVICE OF COURT DOCUMENT CASE No.: 502017CA000168XXXXMB | Attorney Client Communication | |
| PRTPPM-2482KS-0000009233 | PRTPPM-2482KS-0000009234 | PRTPPM-2482KS-0000009233 | PRTPPM-2482KS-0000009234 | KS_PRT-SATEM0000035549 | KS_PRT-SATEM0000035550 | KS_PRT-SATEM0000035549 | KS_PRT-SATEM0000035550 | Khalid Satary <ksatary@gmail.com> | jordan@shirazholdings.com | FW: Shiraz - Hatab & Salman | 6/6/2018 | | FW: Shiraz - Hatab & Salman | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009235 | PRTPPM-2482KS-0000009236 | PRTPPM-2482KS-0000009235 | PRTPPM-2482KS-0000009236 | KS_PRT-SATEM0000035553 | KS_PRT-SATEM0000035554 | KS_PRT-SATEM0000035553 | KS_PRT-SATEM0000035554 | Adam Jasinski <adam@nuisolutionsgroup.com>; Denise Trotta <dtrotta@cliolab.com>; Taylor Knowles <tknowles@cliolab.com>; mike@cliolab.com | stephen@nuisolutionsgroup.com | Reliance Medical | 6/6/2018 | Khalid <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Reliance Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009237 | PRTPPM-2482KS-0000009239 | PRTPPM-2482KS-0000009237 | PRTPPM-2482KS-0000009239 | KS_PRT-SATEM0000035574 | KS_PRT-SATEM0000035576 | KS_PRT-SATEM0000035574 | KS_PRT-SATEM0000035576 | Stephen Marinucci <stephen@nuisolutionsgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Reliance Medical | 6/6/2018 | Adam Jasinski <adam@nuisolutionsgroup.com>; Denise Trotta <dtrotta@cliolab.com>; Taylor Knowles <tknowles@cliolab.com>; Mike Elmore <mike@cliolab.com>; Khalid <ksatary@gmail.com> | Re: Reliance Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009240 | PRTPPM-2482KS-0000009241 | PRTPPM-2482KS-0000009240 | PRTPPM-2482KS-0000009241 | KS_PRT-SATEM0000035577 | KS_PRT-SATEM0000035578 | KS_PRT-SATEM0000035577 | KS_PRT-SATEM0000035578 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: SERVICE OF COURT DOCUMENT CASE No.: 502017CA000168XXXXMB | 6/6/2018 | | Re: FW: SERVICE OF COURT DOCUMENT CASE No.: 502017CA000168XXXXMB | Attorney Client Communication | |
| PRTPPM-2482KS-0000009242 | PRTPPM-2482KS-0000009242 | PRTPPM-2482KS-0000009242 | PRTPPM-2482KS-0000009243 | KS_PRT-SATEM0000035588 | KS_PRT-SATEM0000035588 | KS_PRT-SATEM0000035588 | KS_PRT-SATEM0000035589 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Response to Attorney regarding Claude Collins and Larry Waldman | 6/6/2018 | Mike Elmore <mike@cliolab.com> | Response to Attorney regarding Claude Collins and Larry Waldman | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000009243 | PRTPPM-2482KS-0000009243 | PRTPPM-2482KS-0000009242 | PRTPPM-2482KS-0000009243 | KS_PRT-SATEM0000035589 | KS_PRT-SATEM0000035589 | KS_PRT-SATEM0000035588 | KS_PRT-SATEM0000035589 | | | | | | Response_ClaudeCollins_LarryWaldman.06062018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000009244 | PRTPPM-2482KS-0000009244 | PRTPPM-2482KS-0000009244 | PRTPPM-2482KS-0000009267 | KS_PRT-SATEM0000035593 | KS_PRT-SATEM0000035593 | KS_PRT-SATEM0000035593 | KS_PRT-SATEM0000035616 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Southern Diagnostic_Clio_MonthlySales_BobbyFerraro | 6/6/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Fully Executed Southern Diagnostic_Clio_MonthlySales_BobbyFerraro | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009245 | PRTPPM-2482KS-0000009265 | PRTPPM-2482KS-0000009244 | PRTPPM-2482KS-0000009267 | KS_PRT-SATEM0000035594 | KS_PRT-SATEM0000035614 | KS_PRT-SATEM0000035593 | KS_PRT-SATEM0000035616 | | | | | | FullyExecuted_F2_SouthernDiagnosticTesting_Clio_SalesMonthly_BobbyFerraro.06062018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009266 | PRTPPM-2482KS-0000009267 | PRTPPM-2482KS-0000009244 | PRTPPM-2482KS-0000009267 | KS_PRT-SATEM0000035615 | KS_PRT-SATEM0000035616 | KS_PRT-SATEM0000035593 | KS_PRT-SATEM0000035616 | | | | | | ContractRequet_CLIO_SOUTHERN DIAGNOSTIC TESTING LLC.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009268 | PRTPPM-2482KS-0000009268 | PRTPPM-2482KS-0000009268 | PRTPPM-2482KS-0000009285 | KS_PRT-SATEM0000035617 | KS_PRT-SATEM0000035617 | KS_PRT-SATEM0000035617 | KS_PRT-SATEM0000035634 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed W-2 Agreement between Clio and Carl Gambino | 6/6/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Fully Executed W-2 Agreement between Clio and Carl Gambino | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009269 | PRTPPM-2482KS-0000009285 | PRTPPM-2482KS-0000009268 | PRTPPM-2482KS-0000009285 | KS_PRT-SATEM0000035618 | KS_PRT-SATEM0000035634 | KS_PRT-SATEM0000035617 | KS_PRT-SATEM0000035634 | | | | | | Fully Executed_F5.CarlGambino_W2Sales_Clio.06032018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009286 | PRTPPM-2482KS-0000009286 | PRTPPM-2482KS-0000009286 | PRTPPM-2482KS-0000009309 | KS_PRT-SATEM0000035635 | KS_PRT-SATEM0000035635 | KS_PRT-SATEM0000035635 | KS_PRT-SATEM0000035658 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Sales Rep Elite Contract_Ancillary Network (Daniel Waite) | 6/6/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Fully Executed Sales Rep Elite Contract_Ancillary Network (Daniel Waite) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009287 | PRTPPM-2482KS-0000009288 | PRTPPM-2482KS-0000009286 | PRTPPM-2482KS-0000009309 | KS_PRT-SATEM0000035636 | KS_PRT-SATEM0000035637 | KS_PRT-SATEM0000035635 | KS_PRT-SATEM0000035658 | | | | | | ContractRequestForm_AncillaryNetwork_DanielWaite.06042018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009289 | PRTPPM-2482KS-0000009309 | PRTPPM-2482KS-0000009286 | PRTPPM-2482KS-0000009309 | KS_PRT-SATEM0000035638 | KS_PRT-SATEM0000035658 | KS_PRT-SATEM0000035635 | KS_PRT-SATEM0000035658 | | | | | | Fully Executed_F1.AncillaryNetwork_EliteSales_BW_DanielWaite.06062018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009310 | PRTPPM-2482KS-0000009310 | PRTPPM-2482KS-0000009310 | PRTPPM-2482KS-0000009333 | KS_PRT-SATEM0000035659 | KS_PRT-SATEM0000035659 | KS_PRT-SATEM0000035659 | KS_PRT-SATEM0000035682 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed - Preferred OneSource_Monthly Sales Rep_Taylor Abram | 6/6/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Fully Executed - Preferred OneSource_Monthly Sales Rep_Taylor Abram | Attorney Client Communication | How are communications with 3rd parties protected by ACP |

**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000009311 | PRTPPM-2482KS-0000009312 | PRTPPM-2482KS-0000009310 | PRTPPM-2482KS-0000009333 | KS_PRT-SATEM0000035660 | KS_PRT-SATEM0000035661 | KS_PRT-SATEM0000035682 | | | | | Contract Request_Preferred OneSource, LLC_Clio.5.31.18.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009313 | PRTPPM-2482KS-0000009333 | PRTPPM-2482KS-0000009310 | KS_PRT-SATEM0000035662 | KS_PRT-SATEM0000035682 | | | | | | | Fully Executed_F1.PreferredOneSource_Clio_Monthly_TaylorAbram.0606201 8.pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009334 | PRTPPM-2482KS-0000009334 | PRTPPM-2482KS-0000009334 | KS_PRT-SATEM0000035683 | KS_PRT-SATEM0000035683 | KS_PRT-SATEM0000035697 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed W-2 Non-Sales_Lab_CandyBarrettAlington | 6/6/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Fully Executed W-2 Non-Sales_Lab_CandyBarrettAlington | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009335 | PRTPPM-2482KS-0000009348 | PRTPPM-2482KS-0000009348 | KS_PRT-SATEM0000035684 | KS_PRT-SATEM0000035697 | KS_PRT-SATEM0000035697 | | | | | | FullyExecuted_F3W2NonSales_CandyBarrettAlington.06062018.pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009349 | PRTPPM-2482KS-0000009350 | PRTPPM-2482KS-0000009350 | KS_PRT-SATEM0000035698 | KS_PRT-SATEM0000035699 | KS_PRT-SATEM0000035699 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Fully Executed Sales Rep Elite Contract_Ancillary Network (Daniel Waite) | 6/6/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Re: Fully Executed Sales Rep Elite Contract_Ancillary Network (Daniel Waite) | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009351 | PRTPPM-2482KS-0000009351 | PRTPPM-2482KS-0000009351 | KS_PRT-SATEM0000035700 | KS_PRT-SATEM0000035700 | KS_PRT-SATEM0000035720 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed W-2 Sales_SemiHasan (5/21/2018) | 6/6/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Fully Executed W-2 Sales_SemiHasan (5/21/2018) | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009352 | PRTPPM-2482KS-0000009371 | PRTPPM-2482KS-0000009371 | KS_PRT-SATEM0000035701 | KS_PRT-SATEM0000035720 | KS_PRT-SATEM0000035720 | | | | | | FullyExecuted_F4.W2Sales_Clio_SemiHasan.05212018.pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009372 | PRTPPM-2482KS-0000009373 | PRTPPM-2482KS-0000009372 | KS_PRT-SATEM0000035742 | KS_PRT-SATEM0000035743 | KS_PRT-SATEM0000035743 | Khalid Satary <ksatary@gmail.com> | jordan@shiraxholdings.com | FW: Shiraz - Accounts Receivable | 6/6/2018 | | FW: Shiraz - Accounts Receivable | | | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009374 | PRTPPM-2482KS-0000009375 | PRTPPM-2482KS-0000009374 | KS_PRT-SATEM0000035744 | KS_PRT-SATEM0000035745 | KS_PRT-SATEM0000035745 | Khalid Satary <ksatary@gmail.com> | jordan@shiraxholdings.com | FW: Timeline | 6/6/2018 | | FW: Timeline | | | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009376 | PRTPPM-2482KS-0000009377 | PRTPPM-2482KS-0000009376 | KS_PRT-SATEM0000035746 | KS_PRT-SATEM0000035746 | KS_PRT-SATEM0000035747 | Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@clolab.com> | Re: Response to Attorney regarding Claude Collins and Larry Waldman | 6/7/2018 | ksatary <ksatary@gmail.com> | Re: Response to Attorney regarding Claude Collins and Larry Waldman | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000009378 | PRTPPM-2482KS-0000009379 | PRTPPM-2482KS-0000009378 | KS_PRT-SATEM0000035748 | KS_PRT-SATEM0000035748 | KS_PRT-SATEM0000035749 | Mike Elmore <mike@clolab.com> | Khalid Satary <ksatary@gmail.com> | Re: Response to Attorney regarding Claude Collins and Larry Waldman | 6/7/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Response to Attorney regarding Claude Collins and Larry Waldman | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000009380 | PRTPPM-2482KS-0000009381 | PRTPPM-2482KS-0000009380 | KS_PRT-SATEM0000035759 | KS_PRT-SATEM0000035759 | KS_PRT-SATEM0000035760 | Mike Elmore <mike@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Response to Attorney regarding Claude Collins and Larry Waldman | 6/7/2018 | ksatary <ksatary@gmail.com> | Re: Response to Attorney regarding Claude Collins and Larry Waldman | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000009382 | PRTPPM-2482KS-0000009384 | PRTPPM-2482KS-0000009382 | KS_PRT-SATEM0000035805 | KS_PRT-SATEM0000035807 | KS_PRT-SATEM0000035807 | Spaulding Beaudon <beaudon@leahvertical.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | RE: FW: Operating Agreement/ TNC Info | | Khalid <ksatary@gmail.com>; Adam Jasinski <adam@nuisolutionsgroup.com> | RE: FW: Operating Agreement/ TNC Info | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009385 | PRTPPM-2482KS-0000009386 | PRTPPM-2482KS-0000009385 | KS_PRT-SATEM0000035808 | KS_PRT-SATEM0000035809 | KS_PRT-SATEM0000035816 | Matthew D. Treco <mdt@kauffaw.net> | jordan@jordansatary.com | RE: NUE International Matter | 6/7/2018 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@gnosmedical.com>; Charlotte Erdmann <charlotte@erdmannlaw.com> | RE: NUE International Matter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009387 | PRTPPM-2482KS-0000009387 | PRTPPM-2482KS-0000009385 | KS_PRT-SATEM0000035810 | KS_PRT-SATEM0000035810 | KS_PRT-SATEM0000035816 | | | | | KM_C224e-20180607131712 | 2018 06 07 - Executed Dissociation and Transfer of Ownership NUE INTL.pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009388 | PRTPPM-2482KS-0000009393 | PRTPPM-2482KS-0000009385 | KS_PRT-SATEM0000035811 | KS_PRT-SATEM0000035808 | KS_PRT-SATEM0000035816 | | | | | KM_C224e-20180607131523 | 2018 06 07 - Executed Mutual Release and Settlement NUE INTL.pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009394 | PRTPPM-2482KS-0000009395 | PRTPPM-2482KS-0000009394 | KS_PRT-SATEM0000035820 | KS_PRT-SATEM0000035821 | KS_PRT-SATEM0000035821 | Khalid Satary <ksatary@gmail.com> | jordan@jordansatary.com | FW: NUE International Matter | 6/7/2018 | | FW: NUE International Matter | | | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009396 | PRTPPM-2482KS-0000009397 | PRTPPM-2482KS-0000009396 | KS_PRT-SATEM0000035837 | KS_PRT-SATEM0000035838 | KS_PRT-SATEM0000035838 | Victoria Nemerson <vnemersonlaw@gmail.com>; Denise Trotta <dtrotta@clolab.com> | stephen@nuisolutionsgroup.com | RE: Reliance Medical | 6/7/2018 | Adam Jasinski <adam@nuisolutionsgroup.com>; Taylor Knowles <tknowles@clolab.com>; Mike Elmore <mike@clolab.com>; Khalid <ksatary@gmail.com> | RE: Reliance Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009398 | PRTPPM-2482KS-0000009398 | PRTPPM-2482KS-0000009412 | KS_PRT-SATEM0000035851 | KS_PRT-SATEM0000035851 | KS_PRT-SATEM0000035865 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shiraxholdings.com | 360 Laboratories LEASE signed | 6/7/2018 | Thomas M. Messana <tmessana@messana-law.com> | 360 Laboratories LEASE signed | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009399 | PRTPPM-2482KS-0000009412 | PRTPPM-2482KS-0000009398 | KS_PRT-SATEM0000035852 | KS_PRT-SATEM0000035865 | KS_PRT-SATEM0000035865 | | | | | | 2018 06 07 - Executed_360_Laboratories_Lease.pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009413 | PRTPPM-2482KS-0000009416 | PRTPPM-2482KS-0000009413 | KS_PRT-SATEM0000035866 | KS_PRT-SATEM0000035869 | KS_PRT-SATEM0000035869 | stephen@nuisolutionsgroup.com | Taylor Knowles <tknowles@clolab.com> | Re: Reliance Medical | 6/7/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; Denise Trotta <dtrotta@clolab.com>; Adam Jasinski <adam@nuisolutionsgroup.com>; Mike Elmore <mike@clolab.com>; Khalid <ksatary@gmail.com>; stephen@nuisolutionsgroup.com | Re: Reliance Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009417 | PRTPPM-2482KS-0000009420 | PRTPPM-2482KS-0000009417 | KS_PRT-SATEM0000035870 | KS_PRT-SATEM0000035873 | KS_PRT-SATEM0000035873 | Taylor Knowles <tknowles@clolab.com> | Adam J <adam@nuisolutionsgroup.com> | Re: Reliance Medical | 6/7/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; Denise Trotta <dtrotta@clolab.com>; Mike Elmore <mike@clolab.com>; Khalid <ksatary@gmail.com> | Re: Reliance Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009421 | PRTPPM-2482KS-0000009421 | PRTPPM-2482KS-0000009421 | KS_PRT-SATEM0000035877 | KS_PRT-SATEM0000035877 | KS_PRT-SATEM0000035878 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shiraxholdings.com | RE: 360 Laboratories LEASE signed | 6/7/2018 | Thomas M. Messana <tmessana@messana-law.com> | RE: 360 Laboratories LEASE signed | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009422 | PRTPPM-2482KS-0000009422 | PRTPPM-2482KS-0000009422 | KS_PRT-SATEM0000035878 | KS_PRT-SATEM0000035877 | KS_PRT-SATEM0000035878 | | | | | KM_C224e-20180607160320 | SKM_C224e18060716030.pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009423 | PRTPPM-2482KS-0000009423 | PRTPPM-2482KS-0000009423 | KS_PRT-SATEM0000035885 | KS_PRT-SATEM0000035885 | KS_PRT-SATEM0000035916 | Asra Ahmed <asraahmed1@gmail.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lease for Dr Rehan | 6/7/2018 | | Re: Lease for Dr Rehan | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000009424 | PRTPPM-2482KS-0000009454 | PRTPPM-2482KS-0000009423 | KS_PRT-SATEM0000035886 | KS_PRT-SATEM0000035916 | KS_PRT-SATEM0000035916 | | | | | | F3.CommLeaseAgreement_Internal MedicineLLC_Clio_Collector.060720 18.docx | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000009455 | PRTPPM-2482KS-0000009458 | PRTPPM-2482KS-0000009455 | KS_PRT-SATEM0000035973 | KS_PRT-SATEM0000035976 | KS_PRT-SATEM0000035976 | Khalid Satary <ksatary@gmail.com>; mike@clolab.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Quick Run Through | 6/8/2018 | | Fwd: Quick Run Through | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | From | To | Subject | Date | CC | Attachment | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24B2KS-0000009459 | PRTPPM-24B2KS-0000009459 | PRTPPM-24B2KS-0000009460 | PRTPPM-24B2KS-0000009460 | KS_PRT-SATEM0000035984 | KS_PRT-SATEM0000035984 | KS_PRT-SATEM0000035985 | vmemersonlaw@gmail.com; Khalid Satary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com>; Mark Allen <mallen@elitelabs.com> | Mark Allen <mallen@elitelabs.com> | Fwd: Chris Ciani.docx | 6/8/2018 | | Fwd: Chris Ciani.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009460 | PRTPPM-24B2KS-0000009460 | PRTPPM-24B2KS-0000009459 | PRTPPM-24B2KS-0000009460 | KS_PRT-SATEM0000035985 | KS_PRT-SATEM0000035984 | KS_PRT-SATEM0000035985 | | | | | | ATT00001.htm | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009461 | PRTPPM-24B2KS-0000009461 | PRTPPM-24B2KS-0000009461 | PRTPPM-24B2KS-0000009461 | KS_PRT-SATEM0000035988 | KS_PRT-SATEM0000035988 | KS_PRT-SATEM0000035988 | Mark Allen <mallen@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Chris Ciani.docx | 6/8/2018 | Khalid Satary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Re: Chris Ciani.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009467 | PRTPPM-24B2KS-0000009467 | PRTPPM-24B2KS-0000009467 | PRTPPM-24B2KS-0000009469 | KS_PRT-SATEM0000036023 | KS_PRT-SATEM0000036023 | KS_PRT-SATEM0000036025 | vmemersonlaw@gmail.com; Khalid Satary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Mark Allen <mallen@elitelabs.com> | Jeff Tamulski.docx | 6/8/2018 | | Jeff Tamulski.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000009468 | PRTPPM-24B2KS-0000009467 | PRTPPM-24B2KS-0000009469 | PRTPPM-24B2KS-0000009469 | KS_PRT-SATEM0000036024 | KS_PRT-SATEM0000036025 | KS_PRT-SATEM0000036025 | | | | | | Jeff Tamulski.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000009492 | PRTPPM-24B2KS-0000009492 | PRTPPM-24B2KS-0000009506 | PRTPPM-24B2KS-0000009506 | KS_PRT-SATEM0000036090 | KS_PRT-SATEM0000036090 | KS_PRT-SATEM0000036104 | Cindy Monk <cindy@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed_Latrenda Dumas W-2 Agreement | 6/8/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Fully Executed_Latrenda Dumas W-2 Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009493 | PRTPPM-24B2KS-0000009492 | PRTPPM-24B2KS-0000009506 | PRTPPM-24B2KS-0000009506 | KS_PRT-SATEM0000036091 | KS_PRT-SATEM0000036104 | KS_PRT-SATEM0000036104 | | | | | | FullyExecuted_F1_W2Nonsales_LaTrendaSherriaDumas_360Laboratory Manager.06082018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009507 | PRTPPM-24B2KS-0000009508 | PRTPPM-24B2KS-0000009529 | PRTPPM-24B2KS-0000009529 | KS_PRT-SATEM0000036116 | KS_PRT-SATEM0000036117 | KS_PRT-SATEM0000036138 | Mike Elmore <mike@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Chris Ciani.docx | 6/8/2018 | Khalid Satary <ksatary@gmail.com>; Mark Allen <mallen@elitelabs.com> | Re: Chris Ciani.docx | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009509 | PRTPPM-24B2KS-0000009529 | PRTPPM-24B2KS-0000009507 | PRTPPM-24B2KS-0000009529 | KS_PRT-SATEM0000036118 | KS_PRT-SATEM0000036138 | KS_PRT-SATEM0000036116 | | | | | | F3.EncompassDirectMarketing_Elite_Monthly_Sales_MarkAllen_ChrisCiani.06072018.pdf | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009530 | PRTPPM-24B2KS-0000009530 | PRTPPM-24B2KS-0000009553 | PRTPPM-24B2KS-0000009553 | KS_PRT-SATEM0000036147 | KS_PRT-SATEM0000036147 | KS_PRT-SATEM0000036170 | Mike Elmore <mike@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Jeff Tamulski.docx | 6/8/2018 | Khalid Satary <ksatary@gmail.com>; Mark Allen <mallen@elitelabs.com> | Re: Jeff Tamulski.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000009531 | PRTPPM-24B2KS-0000009530 | PRTPPM-24B2KS-0000009553 | PRTPPM-24B2KS-0000009553 | KS_PRT-SATEM0000036148 | KS_PRT-SATEM0000036149 | KS_PRT-SATEM0000036170 | | | | | | Contrac Request_Jeff Tamulski_Elite.06082018.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000009533 | PRTPPM-24B2KS-0000009553 | PRTPPM-24B2KS-0000009553 | PRTPPM-24B2KS-0000009553 | KS_PRT-SATEM0000036150 | KS_PRT-SATEM0000036170 | KS_PRT-SATEM0000036147 | | | | | | F1.SymptomRewind_Elite_Monthlyales_MarkAllen_JeffTamulski.06072018.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000009556 | PRTPPM-24B2KS-0000009556 | PRTPPM-24B2KS-0000009556 | PRTPPM-24B2KS-0000009579 | KS_PRT-SATEM0000036176 | KS_PRT-SATEM0000036176 | KS_PRT-SATEM0000036199 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Valor Health Care_Elite_Monthly_MarcCollinan | 6/8/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Fully Executed Valor Health Care_Elite_Monthly_MarcCollinan | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009557 | PRTPPM-24B2KS-0000009556 | PRTPPM-24B2KS-0000009579 | PRTPPM-24B2KS-0000009579 | KS_PRT-SATEM0000036178 | KS_PRT-SATEM0000036176 | KS_PRT-SATEM0000036199 | | | | | | Contract Request_ELITE_VALOR HEALTH CARE ADVISORS, LLC.05312018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009559 | PRTPPM-24B2KS-0000009556 | PRTPPM-24B2KS-0000009579 | PRTPPM-24B2KS-0000009579 | KS_PRT-SATEM0000036179 | KS_PRT-SATEM0000036176 | KS_PRT-SATEM0000036199 | | | | | | FullyExecuted_F1_ValorHealthCare_Elite_Monthly_MarcCollinan.060820 18.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009580 | PRTPPM-24B2KS-0000009580 | PRTPPM-24B2KS-0000009580 | PRTPPM-24B2KS-0000009580 | KS_PRT-SATEM0000036200 | KS_PRT-SATEM0000036200 | KS_PRT-SATEM0000036200 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Fully Executed Valor Health Care_Elite_Monthly_MarcCollinan | 6/8/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Re: Fully Executed Valor Health Care_Elite_Monthly_MarcCollinan | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009581 | PRTPPM-24B2KS-0000009581 | PRTPPM-24B2KS-0000009581 | PRTPPM-24B2KS-0000009604 | KS_PRT-SATEM0000036201 | KS_PRT-SATEM0000036201 | KS_PRT-SATEM0000036224 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed ADS Health Solutions_Jennifer Smith_Clio_MonthlySalesRep_NuSolutions | 6/8/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Fully Executed ADS Health Solutions_Jennifer Smith_NuSolutions | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009582 | PRTPPM-24B2KS-0000009583 | PRTPPM-24B2KS-0000009581 | PRTPPM-24B2KS-0000009604 | KS_PRT-SATEM0000036202 | KS_PRT-SATEM0000036203 | KS_PRT-SATEM0000036224 | | | | | | Contract Request_ADS Health Solutions_JenniferSmith_NuSolutio ns.06072018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009584 | PRTPPM-24B2KS-0000009604 | PRTPPM-24B2KS-0000009604 | PRTPPM-24B2KS-0000009581 | KS_PRT-SATEM0000036204 | KS_PRT-SATEM0000036224 | KS_PRT-SATEM0000036201 | | | | | | Fully Executed_F1ADSHealthSolutions_Clio_MonthlySales_JenniferSmith_NuSolutions.06082018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009605 | PRTPPM-24B2KS-0000009605 | PRTPPM-24B2KS-0000009605 | PRTPPM-24B2KS-0000009605 | KS_PRT-SATEM0000036237 | KS_PRT-SATEM0000036237 | KS_PRT-SATEM0000036237 | Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@ciolab.com> | RE: Jeff Tamulski.docx | 6/8/2018 | Khalid Satary <ksatary@gmail.com>; Mark Allen <mallen@elitelabs.com> | RE: Jeff Tamulski.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000009606 | PRTPPM-24B2KS-0000009607 | PRTPPM-24B2KS-0000009607 | PRTPPM-24B2KS-0000009607 | KS_PRT-SATEM0000036238 | KS_PRT-SATEM0000036239 | KS_PRT-SATEM0000036239 | Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@ciolab.com> | RE: Chris Ciani.docx | 6/8/2018 | Khalid Satary <ksatary@gmail.com>; Mark Allen <mallen@elitelabs.com> | RE: Chris Ciani.docx | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009608 | PRTPPM-24B2KS-0000009608 | PRTPPM-24B2KS-0000009609 | PRTPPM-24B2KS-0000009609 | KS_PRT-SATEM0000036240 | KS_PRT-SATEM0000036241 | KS_PRT-SATEM0000036241 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Otogenetics and Gnos | 6/8/2018 | | Fwd: Otogenetics and Gnos | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009610 | PRTPPM-24B2KS-0000009611 | PRTPPM-24B2KS-0000009610 | PRTPPM-24B2KS-0000009611 | KS_PRT-SATEM0000036247 | KS_PRT-SATEM0000036248 | KS_PRT-SATEM0000036248 | Mike Elmore <mike@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Jeff Tamulski.docx | 6/9/2018 | Khalid Satary <ksatary@gmail.com>; Mark Allen <mallen@elitelabs.com> | Re: Jeff Tamulski.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000009612 | PRTPPM-24B2KS-0000009613 | PRTPPM-24B2KS-0000009612 | PRTPPM-24B2KS-0000009613 | KS_PRT-SATEM0000036249 | KS_PRT-SATEM0000036250 | KS_PRT-SATEM0000036250 | Victoria Nemerson <vnemersonlaw@gmail.com> | Mark Allen <mallen@elitelabs.com> | Re: Jeff Tamulski.docx | 6/9/2018 | Mike Elmore <mike@ciolab.com>; Khalid Satary <ksatary@gmail.com> | Re: Jeff Tamulski.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000009614 | PRTPPM-24B2KS-0000009616 | PRTPPM-24B2KS-0000009616 | PRTPPM-24B2KS-0000009616 | KS_PRT-SATEM0000036251 | KS_PRT-SATEM0000036253 | KS_PRT-SATEM0000036253 | Mike Elmore <mike@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Chris Ciani.docx | 6/9/2018 | Khalid Satary <ksatary@gmail.com>; Mark Allen <mallen@elitelabs.com> | Re: Chris Ciani.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000009617 | PRTPPM-24B2KS-0000009617 | PRTPPM-24B2KS-0000009617 | PRTPPM-24B2KS-0000009640 | KS_PRT-SATEM0000036254 | KS_PRT-SATEM0000036254 | KS_PRT-SATEM0000036277 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed_EncompassDirectMarketing_Elite_MonthlySales_ChrisCiani | 6/9/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com>; Mark Allen <mallen@elitelabs.com> | Fully Executed_EncompassDirectMarketing_Elite_MonthlySales_ChrisCiani | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| BegDoc | BegAttach | EndDoc | EndAttach | From | To | Subject | Date | CC | Notes | Doc Name | Privilege | Question |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000009618 | PRTPPM-2482KS-0000009619 | | | | | | | | | Contract Request_Encompass Direct Marketing_Mark Allen_Chris Ciani (1).docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009620 | PRTPPM-2482KS-0000009640 | | | | | | | | | FullyExecuted_EncompassDirect_Elite_MonthlySales_ChrisCiani.06082018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009644 | PRTPPM-2482KS-0000009644 | | | Amy Abe <eastsunrise11@gmail.com> | ksatary <ksatary@gmail.com> | Fwd: Fee Schedule (Draft) | 6/9/2018 | | | Fwd: Fee Schedule (Draft) | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000009645 | PRTPPM-2482KS-0000009646 | | | | | | | | | ADVATEST.CONTRACT.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009647 | PRTPPM-2482KS-0000009648 | | | | | | | | | ENCOMPASS CONTRACT.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009649 | PRTPPM-2482KS-0000009650 | | | | | | | | | EASTSUNRISE CONTRACT.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009651 | PRTPPM-2482KS-0000009652 | | | | | | | | | MediSense SolutionsCONTRACT.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009653 | PRTPPM-2482KS-0000009654 | | | | | | | | | Momentum Sales & Marketing CONTRACT.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009655 | PRTPPM-2482KS-0000009656 | | | | | | | | | Hard2findjobs LLC(TO BE) contract.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009657 | PRTPPM-2482KS-0000009658 | | | | | | | | | Royal Crowne LLC (TO BE) CONTRACT.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009659 | PRTPPM-2482KS-0000009660 | | | | | | | | | United Screeners Inc. (TO BE)Contract.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009661 | PRTPPM-2482KS-0000009662 | | | Gnos Victoria Nemerson <vnemersonlaw@gmail.com>; Elite Mark Allen <mallen@elitelabs.com>; eastsunrise11@gmail.com | Khalid Satary <ksatary@gmail.com> | Fwd: Fee Schedule (Draft) | 6/9/2018 | | | Fwd: Fee Schedule (Draft) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009674 | PRTPPM-2482KS-0000009676 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Fee Schedule (Draft) | 6/10/2018 | | | Re: Fee Schedule (Draft) | Attorney Client Communication |
| PRTPPM-2482KS-0000009677 | PRTPPM-2482KS-0000009679 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Fwd: Please DocuSign: F1.EastSunrise_Elite_BWSales_Amy Channie.06032018.pdf | 6/10/2018 | | | Fwd: Please DocuSign: F1.EastSunrise_Elite_BWSales_Amy Channie.06032018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000009680 | PRTPPM-2482KS-0000009681 | | | Christopher M. Broussard <cbroussard@mesana-law.com> | jordan@shiraxholdings.com | RE: Shiraz - Disclosure Statement, Liquidation Analysis, and Projections | 6/10/2018 | Thomas M. Messana <tmessana@mesana-law.com> | | RE: Shiraz - Disclosure Statement, Liquidation Analysis, and Projections | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009682 | PRTPPM-2482KS-0000009721 | | | Khalid Satary <ksatary@gmail.com> | jordan@shiraxholdings.com | FW: Shiraz - Disclosure Statement, Liquidation Analysis, and Projections | 6/10/2018 | | | FW: Shiraz - Disclosure Statement, Liquidation Analysis, and Projections | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009684 | PRTPPM-2482KS-0000009719 | | | | | | | | | Shiraz - Amended Disclosure Statement (6-4-18).docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009720 | PRTPPM-2482KS-0000009720 | | | | | | | | | Shiraz - Liquidation Analysis (6-6-18).xlsx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000009721 | PRTPPM-2482KS-0000009721 | | | | | | | | | Shiraz - Projections (6-7-18).xlsx | Attorney Client Communication |
| PRTPPM-2482KS-0000009722 | PRTPPM-2482KS-0000009723 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Fully Executed_EncompassDirectMarketing_Elite_MonthlySales_ChrisCiani | 6/11/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com>; Mark Allen <mallen@elitelabs.com> | | Re: Fully Executed_EncompassDirectMarketing_Elite_MonthlySales_ChrisCiani | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009724 | PRTPPM-2482KS-0000009725 | | | Chris Berney <cberney@cqblegal.com> | Jordan Forman <jbf@kaufllaw.net> | GNOS v. GPA - Docs in Response | 6/11/2018 | | | GNOS v. GPA - Docs in Response | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482KS-0000009726 | PRTPPM-2482KS-0000009822 | | | | | | | | | RPD's Docs to Phf.pdf | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482KS-0000009823 | PRTPPM-2482KS-0000009825 | | | Chris Berney <cberney@cqblegal.com> | Jordan Forman <jbf@kaufllaw.net> | RE: GNOS v. GPA - Docs in Response | 6/11/2018 | | | RE: GNOS v. GPA - Docs in Response | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482KS-0000009834 | PRTPPM-2482KS-0000009835 | | | ksatary <ksatary@gmail.com>; Khalid Satary <satary@gnosmedical.com>; Jordan <jordan@gnosmedical.com> | Jordan Forman <jbf@kaufllaw.net> | FW: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | 6/12/2018 | | | FW: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482KS-0000009858 | PRTPPM-2482KS-0000009858 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | CONTRACTS TO BE SENT OUT APPROVED | 6/12/2018 | | | CONTRACTS TO BE SENT OUT APPROVED | Attorney Client Communication |
| PRTPPM-2482KS-0000009859 | PRTPPM-2482KS-0000009859 | | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CONTRACTS TO BE SENT OUT APPROVED | 6/13/2018 | | | Re: CONTRACTS TO BE SENT OUT APPROVED | Attorney Client Communication |
| PRTPPM-2482KS-0000009864 | PRTPPM-2482KS-0000009864 | | | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Genetic Diagnostics_Clio Sales Rep Contract | 6/13/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | | Fully Executed Genetic Diagnostics_Clio Sales Rep Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009865 | PRTPPM-2482KS-0000009866 | | | | | | | | | Contract Request_Natasha Backo_Clio.05072018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009867 | PRTPPM-2482KS-0000009887 | | | | | | | | | Fully Executed_Amended_Genetic_DiagnosticSolutions_Clio.06052018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009888 | PRTPPM-2482KS-0000009888 | | | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Matt Woodall Clio Sales Rep (Monthly) (Nui Solutions) | 6/13/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | | Fully Executed Matt Woodall Clio Sales Rep (Monthly) (Nui Solutions) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009889 | PRTPPM-2482KS-0000009912 | | | | | | | | | Contract Request_Matt Woodall_Clio_NuiSolutions.06072018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009913 | PRTPPM-2482KS-0000009913 | | | | | | | | | FullyExecuted_F1MattWoodall_Clio_SalesMonthly.NuiSolutions.06082018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000009914 | PRTPPM-2482KS-0000009914 | | | | | | | | | Banking Information.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| | | | | | | | From | To | Subject | | Date | Title | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000009915 | PRTPPM-2482XS-0000009915 | PRTPPM-2482XS-0000009936 | KS_PRT-SATEM0000036934 | KS_PRT-SATEM0000036934 | KS_PRT-SATEM0000036955 | | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed_Symptom Rewind Sales Rep Jeff Tamulski (Monthly) | | 6/13/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Fully Executed_Symptom Rewind Sales Rep Jeff Tamulski (Monthly) | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000009916 | PRTPPM-2482XS-0000009936 | PRTPPM-2482XS-0000009936 | KS_PRT-SATEM0000036935 | KS_PRT-SATEM0000036955 | KS_PRT-SATEM0000036955 | | | | | | | | FullyExecuted_SymptomRewindLLC_Elite_MonthlySales_JeffTamulski.06 102018.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000009939 | PRTPPM-2482XS-0000009939 | PRTPPM-2482XS-0000009939 | KS_PRT-SATEM0000036963 | KS_PRT-SATEM0000036963 | KS_PRT-SATEM0000036963 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Fully Executed_Symptom Rewind Sales Rep Jeff Tamulski (Monthly) | | 6/13/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Re: Fully Executed_Symptom Rewind Sales Rep Jeff Tamulski (Monthly) | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000009940 | PRTPPM-2482XS-0000009940 | PRTPPM-2482XS-0000009940 | KS_PRT-SATEM0000036972 | KS_PRT-SATEM0000036972 | KS_PRT-SATEM0000036972 | | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Final Fisher Scientific Settlement Agreement | | 6/14/2018 | Jessie Eubanks <jeubanks@elitelabs.com> | Final Fisher Scientific Settlement Agreement | Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000009941 | PRTPPM-2482XS-0000009941 | PRTPPM-2482XS-0000009941 | KS_PRT-SATEM0000036973 | KS_PRT-SATEM0000036973 | KS_PRT-SATEM0000036973 | | Victoria Nemerson <vnemersonlaw@gmail.com>; Mike Elmore <mike@clolab.com> | khalid satary <ksatary@gmail.com> | RE: Final Fisher Scientific Settlement Agreement | | 6/14/2018 | Jessie Eubanks <jeubanks@elitelabs.com> | RE: Final Fisher Scientific Settlement Agreement | Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000009942 | PRTPPM-2482XS-0000009943 | PRTPPM-2482XS-0000009943 | KS_PRT-SATEM0000036976 | KS_PRT-SATEM0000036977 | KS_PRT-SATEM0000036977 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: Final Fisher Scientific Settlement Agreement | | 6/14/2018 | | Re: Final Fisher Scientific Settlement Agreement | Common Interest Doctrine | |
| PRTPPM-2482XS-0000009944 | PRTPPM-2482XS-0000009945 | PRTPPM-2482XS-0000009962 | KS_PRT-SATEM0000036978 | KS_PRT-SATEM0000036978 | KS_PRT-SATEM0000036979 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Management Agreement | | 6/14/2018 | | Fwd: Management Agreement | Attorney Client Communication | |
| PRTPPM-2482XS-0000009946 | PRTPPM-2482XS-0000009962 | PRTPPM-2482XS-0000009962 | KS_PRT-SATEM0000036980 | KS_PRT-SATEM0000036996 | KS_PRT-SATEM0000036996 | | | | XS Uri-Will Exhibit – Without Good Reason) (Pro-Company) | | | | FT_Gnos Management Services Agreement_Otogenetics Corporation.05032018 (2).docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000009963 | PRTPPM-2482XS-0000009964 | PRTPPM-2482XS-0000009963 | KS_PRT-SATEM0000036997 | KS_PRT-SATEM0000036998 | KS_PRT-SATEM0000036998 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Introduction | | 6/14/2018 | | Fwd: Introduction | Attorney Client Communication | |
| PRTPPM-2482XS-0000009966 | PRTPPM-2482XS-0000009966 | PRTPPM-2482XS-0000009966 | KS_PRT-SATEM0000037000 | KS_PRT-SATEM0000036999 | KS_PRT-SATEM0000037000 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Management Agreement | | 6/14/2018 | | RE: Management Agreement | Attorney Client Communication | |
| PRTPPM-2482XS-0000009967 | PRTPPM-2482XS-0000009968 | PRTPPM-2482XS-0000009968 | KS_PRT-SATEM0000037001 | KS_PRT-SATEM0000037002 | KS_PRT-SATEM0000037002 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Introduction | | 6/14/2018 | | RE: Introduction | Attorney Client Communication | |
| PRTPPM-2482XS-0000009969 | PRTPPM-2482XS-0000009971 | PRTPPM-2482XS-0000009969 | KS_PRT-SATEM0000037003 | KS_PRT-SATEM0000037005 | KS_PRT-SATEM0000037005 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Management Agreement | | 6/14/2018 | | Re: Management Agreement | Attorney Client Communication | |
| PRTPPM-2482XS-0000009972 | PRTPPM-2482XS-0000009974 | PRTPPM-2482XS-0000009972 | KS_PRT-SATEM0000037006 | KS_PRT-SATEM0000037008 | KS_PRT-SATEM0000037008 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Management Agreement | | 6/14/2018 | | RE: Management Agreement | Attorney Client Communication | |
| PRTPPM-2482XS-0000009975 | PRTPPM-2482XS-0000009977 | PRTPPM-2482XS-0000009975 | KS_PRT-SATEM0000037009 | KS_PRT-SATEM0000037011 | KS_PRT-SATEM0000037011 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Introduction | | 6/14/2018 | | Re: Introduction | Attorney Client Communication | |
| PRTPPM-2482XS-0000009978 | PRTPPM-2482XS-0000009981 | PRTPPM-2482XS-0000009978 | KS_PRT-SATEM0000037012 | KS_PRT-SATEM0000037015 | KS_PRT-SATEM0000037015 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Management Agreement | | 6/14/2018 | | Re: Management Agreement | Attorney Client Communication | |
| PRTPPM-2482XS-0000009982 | PRTPPM-2482XS-0000009985 | PRTPPM-2482XS-0000009982 | KS_PRT-SATEM0000037016 | KS_PRT-SATEM0000037019 | KS_PRT-SATEM0000037019 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Management Agreement | | 6/14/2018 | | Re: Management Agreement | Attorney Client Communication | |
| PRTPPM-2482XS-0000009986 | PRTPPM-2482XS-0000009988 | PRTPPM-2482XS-0000009986 | KS_PRT-SATEM0000037034 | KS_PRT-SATEM0000037036 | KS_PRT-SATEM0000037036 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Introduction | | 6/14/2018 | | RE: Introduction | Attorney Client Communication | |
| PRTPPM-2482XS-0000009990 | PRTPPM-2482XS-0000009993 | PRTPPM-2482XS-0000009990 | KS_PRT-SATEM0000037038 | KS_PRT-SATEM0000037041 | KS_PRT-SATEM0000037041 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Introduction | | 6/14/2018 | | Re: Introduction | Attorney Client Communication | |
| PRTPPM-2482XS-0000010003 | PRTPPM-2482XS-0000010004 | PRTPPM-2482XS-0000010003 | KS_PRT-SATEM0000037068 | KS_PRT-SATEM0000037069 | KS_PRT-SATEM0000037069 | | khalid satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Mike Elmore <mike@clolab.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Final Fisher Scientific Settlement Agreement | | 6/14/2018 | | Re: Final Fisher Scientific Settlement Agreement | Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000010005 | PRTPPM-2482XS-0000010006 | PRTPPM-2482XS-0000010005 | KS_PRT-SATEM0000037080 | KS_PRT-SATEM0000037081 | KS_PRT-SATEM0000037081 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Management Agreement | | 6/14/2018 | | Fwd: Management Agreement | Attorney Client Communication | |
| PRTPPM-2482XS-0000010007 | PRTPPM-2482XS-0000010008 | PRTPPM-2482XS-0000010008 | KS_PRT-SATEM0000037133 | KS_PRT-SATEM0000037133 | KS_PRT-SATEM0000037134 | | jordan@gnosmedical.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: 0441361 Gnos Medical, Inc. | | 6/14/2018 | Khalid Satary <ksatary@gmail.com> | Fwd: 0441361 Gnos Medical, Inc. | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000010009 | PRTPPM-2482XS-0000010010 | PRTPPM-2482XS-0000010009 | KS_PRT-SATEM0000037135 | KS_PRT-SATEM0000037135 | KS_PRT-SATEM0000037136 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jordan Satary <jordan@gnosmedical.com> | RE: 0441361 Gnos Medical, Inc. | | 6/14/2018 | Khalid Satary <ksatary@gmail.com> | RE: 0441361 Gnos Medical, Inc. | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000010011 | PRTPPM-2482XS-0000010011 | PRTPPM-2482XS-0000010011 | KS_PRT-SATEM0000037027 | KS_PRT-SATEM0000037149 | KS_PRT-SATEM0000037165 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Clio_Elite Reference Lab Agreement & Others | | 6/15/2018 | Mike Elmore <mike@clolab.com>; Pam Baylin <pam.baylin@clolab.com>; Jessie Eubanks <jeubanks@elitelabs.com> | Clio_Elite Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000010012 | PRTPPM-2482XS-0000010027 | PRTPPM-2482XS-0000010011 | KS_PRT-SATEM0000037150 | KS_PRT-SATEM0000037149 | KS_PRT-SATEM0000037165 | | | | | | | | F1.Clio_Elite_RefLabAgreement.052 02018.docx | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000010028 | PRTPPM-2482XS-0000010028 | PRTPPM-2482XS-0000010028 | KS_PRT-SATEM0000037169 | KS_PRT-SATEM0000037169 | KS_PRT-SATEM0000037185 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Clio_Elite Reference Lab Agreement & Others | | 6/15/2018 | | RE: Clio_Elite Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482XS-0000010029 | PRTPPM-2482XS-0000010044 | PRTPPM-2482XS-0000010028 | KS_PRT-SATEM0000037170 | KS_PRT-SATEM0000037169 | KS_PRT-SATEM0000037185 | | | | | | | | F1.Clio_Elite_RefLabAgreement.052 02018 redlined 6.15.18.docx | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482XS-0000010045 | PRTPPM-2482XS-0000010045 | PRTPPM-2482XS-0000010045 | KS_PRT-SATEM0000037186 | KS_PRT-SATEM0000037186 | KS_PRT-SATEM0000037202 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Clio_360 Reference Lab Agreement & Others | | 6/15/2018 | Mike Elmore <mike@clolab.com>; Pam Baylin <pam.baylin@clolab.com>; fadel7@gmail.com | RE: Clio_360 Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000010046 | PRTPPM-2482XS-0000010061 | PRTPPM-2482XS-0000010045 | KS_PRT-SATEM0000037187 | KS_PRT-SATEM0000037202 | KS_PRT-SATEM0000037202 | | | | | | | | F1.Clio_360_RefLabAgreement.0520 2018 6.15.18.docx | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000010062 | PRTPPM-2482XS-0000010063 | PRTPPM-2482XS-0000010062 | KS_PRT-SATEM0000037221 | KS_PRT-SATEM0000037221 | KS_PRT-SATEM0000037222 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Clio_Elite Reference Lab Agreement & Others | | 6/15/2018 | | Re: Clio_Elite Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482XS-0000010064 | PRTPPM-2482XS-0000010065 | PRTPPM-2482XS-0000010064 | KS_PRT-SATEM0000037223 | KS_PRT-SATEM0000037224 | KS_PRT-SATEM0000037224 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Clio_360 Reference Lab Agreement & Others | | 6/15/2018 | Mike Elmore <mike@clolab.com>; Pam Baylin <pam.baylin@clolab.com>; fadel7@gmail.com | Re: Clio_360 Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |



# EXHIBIT 7

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000010068 | PRTPPM-2482KS-0000010068 | PRTPPM-2482KS-0000010068 | PRTPPM-2482KS-0000010084 | KS_PRT-SATEM0000037242 | KS_PRT-SATEM0000037242 | KS_PRT-SATEM0000037258 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Khalid Satary <ksatary@gmail.com> | RE: ELITE_360 Reference Lab Agreement & Others | 6/15/2018 | | RE: ELITE_360 Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010069 | PRTPPM-2482KS-0000010069 | PRTPPM-2482KS-0000010068 | PRTPPM-2482KS-0000010084 | KS_PRT-SATEM0000037258 | KS_PRT-SATEM0000037242 | KS_PRT-SATEM0000037258 | | | | | | | F1.ELITE_360_RefLabAgreement.052 02018 6.15.18.docx | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010091 | PRTPPM-2482KS-0000010091 | PRTPPM-2482KS-0000010092 | PRTPPM-2482KS-0000010092 | KS_PRT-SATEM0000037329 | KS_PRT-SATEM0000037330 | KS_PRT-SATEM0000037330 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: ELITE_360 Reference Lab Agreement & Others | 6/16/2018 | | Re: ELITE_360 Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010093 | PRTPPM-2482KS-0000010094 | PRTPPM-2482KS-0000010093 | PRTPPM-2482KS-0000010110 | KS_PRT-SATEM0000037375 | KS_PRT-SATEM0000037374 | KS_PRT-SATEM0000037391 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Clio_Elite Reference Lab Agreement & Others | 6/18/2018 | | Re: Clio_Elite Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010095 | PRTPPM-2482KS-0000010110 | PRTPPM-2482KS-0000010093 | PRTPPM-2482KS-0000010110 | KS_PRT-SATEM0000037376 | KS_PRT-SATEM0000037391 | KS_PRT-SATEM0000037391 | | | | | | | F1.Clio_Elite_RefLabAgreement.052 02018 redlined 6.15.18.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010111 | PRTPPM-2482KS-0000010112 | PRTPPM-2482KS-0000010111 | PRTPPM-2482KS-0000010112 | KS_PRT-SATEM0000037395 | KS_PRT-SATEM0000037394 | KS_PRT-SATEM0000037395 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Khalid Satary <ksatary@gmail.com> | Re: Clio_Elite Reference Lab Agreement & Others | 6/18/2018 | | Re: Clio_Elite Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010113 | PRTPPM-2482KS-0000010114 | PRTPPM-2482KS-0000010113 | PRTPPM-2482KS-0000010130 | KS_PRT-SATEM0000037396 | KS_PRT-SATEM0000037397 | KS_PRT-SATEM0000037413 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: ELITE_360 Reference Lab Agreement & Others | 6/18/2018 | | Re: ELITE_360 Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010115 | PRTPPM-2482KS-0000010130 | PRTPPM-2482KS-0000010113 | PRTPPM-2482KS-0000010130 | KS_PRT-SATEM0000037398 | KS_PRT-SATEM0000037413 | KS_PRT-SATEM0000037396 | KS_PRT-SATEM0000037413 | | | | | | F1.ELITE_360_RefLabAgreement.052 02018 6.15.18.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010131 | PRTPPM-2482KS-0000010132 | PRTPPM-2482KS-0000010131 | PRTPPM-2482KS-0000010132 | KS_PRT-SATEM0000037414 | KS_PRT-SATEM0000037415 | KS_PRT-SATEM0000037415 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Clio_Elite Reference Lab Agreement & Others | 4/18/2018 | | Re: Clio_Elite Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010133 | PRTPPM-2482KS-0000010135 | PRTPPM-2482KS-0000010133 | PRTPPM-2482KS-0000010135 | KS_PRT-SATEM0000037417 | KS_PRT-SATEM0000037417 | KS_PRT-SATEM0000037419 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Khalid Satary <ksatary@gmail.com> | Re: ELITE_360 Reference Lab Agreement & Others | 6/18/2018 | | Re: ELITE_360 Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010136 | PRTPPM-2482KS-0000010138 | PRTPPM-2482KS-0000010136 | PRTPPM-2482KS-0000010138 | KS_PRT-SATEM0000037420 | KS_PRT-SATEM0000037422 | KS_PRT-SATEM0000037422 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: ELITE_360 Reference Lab Agreement & Others | | | Re: ELITE_360 Reference Lab Agreement & Others | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000010139 | PRTPPM-2482KS-0000010139 | PRTPPM-2482KS-0000010139 | PRTPPM-2482KS-0000010139 | KS_PRT-SATEM0000037502 | KS_PRT-SATEM0000037502 | KS_PRT-SATEM0000037502 | mclaurin@khlawfirm.com | jordan@shirazholdings.com | Jeff Horst <horst@khlawfirm.com>; Christopher M. Broussard <cbroussard@messana-law.com> | Eviction Progress | 6/18/2018 | Eviction Progress | | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000010143 | PRTPPM-2482KS-0000010143 | PRTPPM-2482KS-0000010143 | PRTPPM-2482KS-0000010143 | KS_PRT-SATEM0000037533 | KS_PRT-SATEM0000037533 | KS_PRT-SATEM0000037533 | Khalid Satary <ksatary@gmail.com>; mike@cliolab.com; pam.baylin@cliolab.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | Reference Lab Agreements | 6/19/2018 | Reference Lab Agreements | | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000010144 | PRTPPM-2482KS-0000010146 | PRTPPM-2482KS-0000010144 | PRTPPM-2482KS-0000010146 | KS_PRT-SATEM0000037539 | KS_PRT-SATEM0000037541 | KS_PRT-SATEM0000037541 | Khalid Satary <ksatary@gmail.com>; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | FW: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | 6/19/2018 | FW: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000010150 | PRTPPM-2482KS-0000010150 | PRTPPM-2482KS-0000010150 | PRTPPM-2482KS-0000010150 | KS_PRT-SATEM0000037551 | KS_PRT-SATEM0000037551 | KS_PRT-SATEM0000037551 | "Leah, Scott" <sleah@tuckerlaw.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Elite Medical payment to Fisher Scientific | 6/19/2018 | Elite Medical payment to Fisher Scientific | | Attorney Client Communication | **Who does Tucker Law represent?** |
| PRTPPM-2482KS-0000010151 | PRTPPM-2482KS-0000010151 | PRTPPM-2482KS-0000010151 | PRTPPM-2482KS-0000010151 | KS_PRT-SATEM0000037557 | KS_PRT-SATEM0000037557 | KS_PRT-SATEM0000037558 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Elite Medical payment to Fisher Scientific | 6/19/2018 | Fwd: Elite Medical payment to Fisher Scientific | | Attorney Client Communication | |
| PRTPPM-2482KS-0000010153 | PRTPPM-2482KS-0000010153 | PRTPPM-2482KS-0000010176 | PRTPPM-2482KS-0000010176 | KS_PRT-SATEM0000037570 | KS_PRT-SATEM0000037570 | KS_PRT-SATEM0000037593 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Fully Executed Advatest_Elite_SR_BW_CraigChilds | 6/19/2018 | Fully Executed Advatest_Elite_SR_BW_CraigChilds | | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000010154 | PRTPPM-2482KS-0000010154 | PRTPPM-2482KS-0000010176 | PRTPPM-2482KS-0000010176 | KS_PRT-SATEM0000037571 | KS_PRT-SATEM0000037572 | KS_PRT-SATEM0000037593 | | | | | | Contract Request_ELITE_ADVATEST_LLC.docx | | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000010156 | PRTPPM-2482KS-0000010156 | PRTPPM-2482KS-0000010176 | PRTPPM-2482KS-0000010153 | KS_PRT-SATEM0000037573 | KS_PRT-SATEM0000037575 | KS_PRT-SATEM0000037570 | KS_PRT-SATEM0000037593 | | | | | | FullyExecuted_Advatest_Elite_Sales Rep_BW_CraigChilds.06012018.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000010177 | PRTPPM-2482KS-0000010177 | PRTPPM-2482KS-0000010177 | PRTPPM-2482KS-0000010177 | KS_PRT-SATEM0000037597 | KS_PRT-SATEM0000037597 | KS_PRT-SATEM0000037597 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Re: Fully Executed Advatest_Elite_SR_BW_CraigChilds | 6/19/2018 | Re: Fully Executed Advatest_Elite_SR_BW_CraigChilds | | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000010178 | PRTPPM-2482KS-0000010178 | PRTPPM-2482KS-0000010180 | KS_PRT-SATEM0000037598 | KS_PRT-SATEM0000037598 | KS_PRT-SATEM0000037600 | "Victoria Nemerson [vnemersonlaw@gmail.com]" <vnemersonlaw@gmail.com>; Mike Elmore <mike@cliolab.com> | A L <al@360laboratories.com> | khalid satary <ksatary@gmail.com>; | Contract for Bebot | 6/19/2018 | Contract for Bebot | | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** | |
| PRTPPM-2482KS-0000010179 | PRTPPM-2482KS-0000010180 | PRTPPM-2482KS-0000010180 | KS_PRT-SATEM0000037599 | KS_PRT-SATEM0000037600 | KS_PRT-SATEM0000037600 | | | | | | Bebot Bona contract request.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** | | |
| PRTPPM-2482KS-0000010181 | PRTPPM-2482KS-0000010181 | PRTPPM-2482KS-0000010181 | PRTPPM-2482KS-0000010181 | KS_PRT-SATEM0000037601 | KS_PRT-SATEM0000037601 | KS_PRT-SATEM0000037601 | A L <al@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@cliolab.com>; khalid satary <ksatary@gmail.com>; abd.ayoubjon@gmail.com | Re: Contract for Bebot | 6/19/2018 | Re: Contract for Bebot | | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000010182 | PRTPPM-2482KS-0000010182 | PRTPPM-2482KS-0000010182 | PRTPPM-2482KS-0000010182 | KS_PRT-SATEM0000037602 | KS_PRT-SATEM0000037602 | KS_PRT-SATEM0000037602 | Victoria Nemerson <vnemersonlaw@gmail.com> | A L <al@360laboratories.com> | Mike Elmore <mike@cliolab.com>; khalid satary <ksatary@gmail.com>; abd.ayoubjon@gmail.com | RE: Contract for Bebot | 6/19/2018 | RE: Contract for Bebot | | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000010183 | PRTPPM-2482KS-0000010183 | PRTPPM-2482KS-0000010183 | PRTPPM-2482KS-0000010183 | KS_PRT-SATEM0000037603 | KS_PRT-SATEM0000037603 | KS_PRT-SATEM0000037603 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Fully Executed_AmendedGeneticDiagnost icSolutions_Monthly_Natashalbacko _JoshSilverman_Nui | 6/19/2018 | Fully Executed_AmendedGeneticDiagnost icSolutions_Monthly_Natashalbacko _JoshSilverman_Nui | | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000010184 | PRTPPM-2482KS-0000010190 | PRTPPM-2482KS-0000010184 | PRTPPM-2482KS-0000010201 | KS_PRT-SATEM0000037610 | KS_PRT-SATEM0000037604 | KS_PRT-SATEM0000037621 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: FW: Gnos and related affiliate invoices | 6/19/2018 | Fwd: FW: Gnos and related affiliate invoices | | Attorney Client Communication | |
| PRTPPM-2482KS-0000010191 | PRTPPM-2482KS-0000010192 | PRTPPM-2482KS-0000010184 | PRTPPM-2482KS-0000010201 | KS_PRT-SATEM0000037611 | KS_PRT-SATEM0000037612 | KS_PRT-SATEM0000037621 | | | | | | Gnos Inv 3470615.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000010193 | PRTPPM-2482KS-0000010195 | PRTPPM-2482KS-0000010184 | PRTPPM-2482KS-0000010201 | KS_PRT-SATEM0000037613 | KS_PRT-SATEM0000037615 | KS_PRT-SATEM0000037604 | KS_PRT-SATEM0000037621 | | | | | Gnos Inv 3489271.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000010196 | PRTPPM-2482KS-0000010197 | PRTPPM-2482KS-0000010184 | PRTPPM-2482KS-0000010201 | KS_PRT-SATEM0000037616 | KS_PRT-SATEM0000037617 | KS_PRT-SATEM0000037604 | KS_PRT-SATEM0000037621 | | | | | Gnos Inv 3499423.pdf | | Attorney Client Communication | |



**EXHIBIT 7**

| PRTPPM-2482KS-0000010198 | PRTPPM-2482KS-0000010199 | PRTPPM-2482KS-0000010184 | PRTPPM-2482KS-0000010201 | KS_PRT-SATEM0000037618 | KS_PRT-SATEM0000037619 | KS_PRT-SATEM0000037604 | KS_PRT-SATEM0000037621 | | | | | | Gnos Inv 3511028.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000010200 | PRTPPM-2482KS-0000010201 | PRTPPM-2482KS-0000010184 | PRTPPM-2482KS-0000010201 | KS_PRT-SATEM0000037620 | KS_PRT-SATEM0000037621 | KS_PRT-SATEM0000037604 | KS_PRT-SATEM0000037621 | | | | | | Gnos Inv 3522381.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000010202 | PRTPPM-2482KS-0000010205 | PRTPPM-2482KS-0000010202 | PRTPPM-2482KS-0000010205 | KS_PRT-SATEM0000037622 | KS_PRT-SATEM0000037625 | KS_PRT-SATEM0000037622 | KS_PRT-SATEM0000037625 | Jordan <jordan@gnosmedical.com>; Gnos Steve Account <steve@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Gnos and related affiliate invoices | 6/19/2018 | | Fwd: Gnos and related affiliate invoices | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000010206 | PRTPPM-2482KS-0000010227 | PRTPPM-2482KS-0000010206 | PRTPPM-2482KS-0000010227 | KS_PRT-SATEM0000037626 | KS_PRT-SATEM0000037626 | KS_PRT-SATEM0000037647 | | Pam Baylin <pam.baylin@ciolab.com> | <vmemersonlaw@gmail.com> | Re: Fully Executed_AmendedGeneticDiagnosticSolutions_Monthly_NatashaBacko_JoshSilverman_Nui | 6/19/2018 | ksatary<ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Re: Fully Executed_AmendedGeneticDiagnosticSolutions_SalesMonthly_Tamaisand Natasha_Josh_Nui.06192018.pd | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010207 | PRTPPM-2482KS-0000010227 | PRTPPM-2482KS-0000010206 | PRTPPM-2482KS-0000010227 | KS_PRT-SATEM0000037627 | KS_PRT-SATEM0000037647 | KS_PRT-SATEM0000037626 | KS_PRT-SATEM0000037647 | | | | | | FullyExecutedAmended_GeneticDiagnosticSolutions_SalesMonthly_Tama isandNatasha_Josh_Nui.06192018.pd | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010228 | PRTPPM-2482KS-0000010228 | PRTPPM-2482KS-0000010228 | PRTPPM-2482KS-0000010251 | KS_PRT-SATEM0000037648 | KS_PRT-SATEM0000037648 | KS_PRT-SATEM0000037648 | KS_PRT-SATEM0000037671 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vmemersonlaw@gmail.com> | Fully Executed Royal Crowne LLC_Elite_SalesMonthly_WyeTonyCribbs_EastSunrise.06182018 | 6/19/2018 | ksatary<ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Fully Executed Royal Crowne LLC_Elite_SalesMonthly_WyeTonyCribbs_EastSunrise.06182018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010229 | PRTPPM-2482KS-0000010230 | PRTPPM-2482KS-0000010228 | PRTPPM-2482KS-0000010251 | KS_PRT-SATEM0000037649 | KS_PRT-SATEM0000037650 | KS_PRT-SATEM0000037648 | KS_PRT-SATEM0000037671 | | | | | | Contract Request Form_Royal Crowne LLC_Elite_WyeTonyCribbs_EastSunrise6..12.18 APPROVED.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010231 | PRTPPM-2482KS-0000010251 | PRTPPM-2482KS-0000010228 | PRTPPM-2482KS-0000010251 | KS_PRT-SATEM0000037651 | KS_PRT-SATEM0000037671 | KS_PRT-SATEM0000037648 | KS_PRT-SATEM0000037671 | | | | | | FullyExecuted_RoyalCrowneLLC_Elite_MonthlySales_WyeTonyCribbs_EastSunrise.06182018.pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010252 | PRTPPM-2482KS-0000010252 | PRTPPM-2482KS-0000010252 | PRTPPM-2482KS-0000010252 | KS_PRT-SATEM0000037672 | KS_PRT-SATEM0000037672 | KS_PRT-SATEM0000037672 | KS_PRT-SATEM0000037672 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vmemersonlaw@gmail.com> | Clio status of incorporation | 6/19/2018 | | Clio status of incorporation | Attorney Client Communication | |
| PRTPPM-2482KS-0000010253 | PRTPPM-2482KS-0000010253 | PRTPPM-2482KS-0000010253 | PRTPPM-2482KS-0000010253 | KS_PRT-SATEM0000037673 | KS_PRT-SATEM0000037673 | KS_PRT-SATEM0000037673 | KS_PRT-SATEM0000037673 | Victoria Nemerson <vmemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Clio status of incorporation | 6/19/2018 | | Re: Clio status of incorporation | Attorney Client Communication | |
| PRTPPM-2482KS-0000010254 | PRTPPM-2482KS-0000010277 | PRTPPM-2482KS-0000010254 | PRTPPM-2482KS-0000010277 | KS_PRT-SATEM0000037674 | KS_PRT-SATEM0000037674 | KS_PRT-SATEM0000037697 | | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vmemersonlaw@gmail.com> | Fully Executed HardZFindobs_Elite_MonthlySales_BrittanyNGreen_EastSunrise.061820 18 | 6/19/2018 | ksatary<ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Fully Executed HardZFindobs_Elite_MonthlySales_BrittanyNGreen_EastSunrise.06182018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010255 | PRTPPM-2482KS-0000010256 | PRTPPM-2482KS-0000010254 | PRTPPM-2482KS-0000010277 | KS_PRT-SATEM0000037675 | KS_PRT-SATEM0000037676 | KS_PRT-SATEM0000037697 | | | | | | Contract Request Form_HardZFindjobs_Elite_Monthly_BrittanyNGreen_EastSunrise Ref.06122018.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010257 | PRTPPM-2482KS-0000010277 | PRTPPM-2482KS-0000010254 | PRTPPM-2482KS-0000010277 | KS_PRT-SATEM0000037677 | KS_PRT-SATEM0000037697 | KS_PRT-SATEM0000037674 | KS_PRT-SATEM0000037697 | | | | | | FullyExecuted_F1HardZFindJobs_Elite_MonthlySales_BrittanyNGreen_EastSunrise.06182018.pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010278 | PRTPPM-2482KS-0000010278 | PRTPPM-2482KS-0000010278 | PRTPPM-2482KS-0000010301 | KS_PRT-SATEM0000037698 | KS_PRT-SATEM0000037698 | KS_PRT-SATEM0000037698 | KS_PRT-SATEM0000037721 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vmemersonlaw@gmail.com> | FullyExecuted_AmendedEastSunrise_BWSales_AmyChanine_06182018 | 6/19/2018 | ksatary<ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | FullyExecuted_AmendedEastSunrise_BWSales_AmyChanine_06182018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010279 | PRTPPM-2482KS-0000010280 | PRTPPM-2482KS-0000010278 | PRTPPM-2482KS-0000010301 | KS_PRT-SATEM0000037699 | KS_PRT-SATEM0000037700 | KS_PRT-SATEM0000037698 | KS_PRT-SATEM0000037721 | | | | | | Contract Request_ELITE_EAST SUNRISE LLC.6.1.18 BI_WEEKLY.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010281 | PRTPPM-2482KS-0000010301 | PRTPPM-2482KS-0000010278 | PRTPPM-2482KS-0000010301 | KS_PRT-SATEM0000037701 | KS_PRT-SATEM0000037721 | KS_PRT-SATEM0000037698 | KS_PRT-SATEM0000037721 | | | | | | FullyExecuted_AmendedEastSunrise_BWSales_AmyChanine.06182018.pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010302 | PRTPPM-2482KS-0000010302 | PRTPPM-2482KS-0000010302 | PRTPPM-2482KS-0000010325 | KS_PRT-SATEM0000037722 | KS_PRT-SATEM0000037722 | KS_PRT-SATEM0000037745 | | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vmemersonlaw@gmail.com> | FullyExecuted MedSenseSolutions_Elite_MonthlySales_GrantAgle_EastSunrise.061820 18 | 6/19/2018 | ksatary<ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | FullyExecuted MedSenseSolutions_Elite_MonthlySales_GrantAgle_EastSunrise.06182018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010303 | PRTPPM-2482KS-0000010304 | PRTPPM-2482KS-0000010302 | PRTPPM-2482KS-0000010325 | KS_PRT-SATEM0000037723 | KS_PRT-SATEM0000037724 | KS_PRT-SATEM0000037722 | KS_PRT-SATEM0000037745 | | | | | | Contract Request Form_MedSense Solutions LLC_Elite_GrantAgle_EastSunriseRef.06122018approved.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010305 | PRTPPM-2482KS-0000010325 | PRTPPM-2482KS-0000010302 | PRTPPM-2482KS-0000010325 | KS_PRT-SATEM0000037725 | KS_PRT-SATEM0000037745 | KS_PRT-SATEM0000037722 | KS_PRT-SATEM0000037745 | | | | | | FullyExecuted_MedSenseSolutionsLLC_Elite_MonthlySales_GrantAgle_EastSunrise.06182018.pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010326 | PRTPPM-2482KS-0000010326 | PRTPPM-2482KS-0000010326 | PRTPPM-2482KS-0000010349 | KS_PRT-SATEM0000037746 | KS_PRT-SATEM0000037746 | KS_PRT-SATEM0000037769 | | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vmemersonlaw@gmail.com> | Fully Executed United Screeners_Elite_MonthlySales_AretusandKimberlySmith_EastSunrise.06182018 | 6/19/2018 | ksatary<ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Fully Executed United Screeners_Elite_MonthlySales_AretusandKimberlySmith_EastSunrise.06182018 | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010327 | PRTPPM-2482KS-0000010328 | PRTPPM-2482KS-0000010326 | PRTPPM-2482KS-0000010349 | KS_PRT-SATEM0000037747 | KS_PRT-SATEM0000037748 | KS_PRT-SATEM0000037746 | KS_PRT-SATEM0000037769 | | | | | | Contract Request Form_United Screeners Inc_Elite_MonthlySales.6.12.18 APPROVED.docx | | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010329 | PRTPPM-2482KS-0000010349 | PRTPPM-2482KS-0000010326 | PRTPPM-2482KS-0000010349 | KS_PRT-SATEM0000037749 | KS_PRT-SATEM0000037769 | KS_PRT-SATEM0000037746 | KS_PRT-SATEM0000037769 | | | | | | FullyExecuted_UnitedScreeners_Elite_MonthlySales_AretusandKimberlySmith_EastSunrise.06182018.pdf | | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010350 | PRTPPM-2482KS-0000010350 | PRTPPM-2482KS-0000010350 | PRTPPM-2482KS-0000010369 | KS_PRT-SATEM0000037770 | KS_PRT-SATEM0000037770 | KS_PRT-SATEM0000037789 | | Fadel Alshalabi <fadel@crestarlabs.com> | Victoria Nemerson <vmemersonlaw@gmail.com> | Fully Executed Edward Klapp Amended W-2 Agreement | 6/19/2018 | ksatary<ksatary@gmail.com> | Fully Executed Edward Klapp Amended W-2 Agreement | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010351 | PRTPPM-2482KS-0000010369 | PRTPPM-2482KS-0000010350 | PRTPPM-2482KS-0000010369 | KS_PRT-SATEM0000037771 | KS_PRT-SATEM0000037789 | KS_PRT-SATEM0000037770 | KS_PRT-SATEM0000037789 | | | | | | FullyExecuted_EdwardKlappW2_CrestarLabs.06032018.pdf | | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010370 | PRTPPM-2482KS-0000010370 | PRTPPM-2482KS-0000010370 | PRTPPM-2482KS-0000010395 | KS_PRT-SATEM0000037790 | KS_PRT-SATEM0000037790 | KS_PRT-SATEM0000037815 | | Cindy Monk <cindy@360laboratories.com> | Victoria Nemerson <vmemersonlaw@gmail.com> | Fully Executed_HMAGenetics_360Labs_MonthlySales_AdamOrt_IdealMedical.06142018 | 6/19/2018 | ksatary<ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Fully Executed_HMAGenetics_360Labs_MonthlySales_AdamOrt_IdealMedical.06142018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010371 | PRTPPM-2482KS-0000010372 | PRTPPM-2482KS-0000010370 | PRTPPM-2482KS-0000010395 | KS_PRT-SATEM0000037791 | KS_PRT-SATEM0000037792 | KS_PRT-SATEM0000037790 | KS_PRT-SATEM0000037815 | | | | | | Contract Request Form Ideal Medical for HMA Genetics.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010373 | PRTPPM-2482KS-0000010393 | PRTPPM-2482KS-0000010370 | PRTPPM-2482KS-0000010395 | KS_PRT-SATEM0000037813 | KS_PRT-SATEM0000037790 | KS_PRT-SATEM0000037815 | | | | | | | FullyExecuted_F1HMAGenetics_360LabsMonthlySales_AdamOrt_IdealMedical.08172018.pdf | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010394 | PRTPPM-2482KS-0000010395 | PRTPPM-2482KS-0000010370 | PRTPPM-2482KS-0000010395 | KS_PRT-SATEM0000037814 | KS_PRT-SATEM0000037815 | | | | | W-9 and Banking Information_HMAGenetics_360.06142018.pdf | | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000010396 | PRTPPM-2482KS-0000010396 | PRTPPM-2482KS-0000010396 | PRTPPM-2482KS-0000010419 | KS_PRT-SATEM0000037816 | KS_PRT-SATEM0000037816 | KS_PRT-SATEM0000037839 | | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vmemersonlaw@gmail.com> | Fully Executed_QtMedicalConsulting_MonthlySales_MosesRobinson_MikeE.06182018 | 6/19/2018 | ksatary<ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Fully Executed_QtMedicalConsulting_MonthlySales_MosesRobinson_MikeE.06182018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | | | How are communications with 3rd parties protected by ACP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000012097 | PRTPPM-2482KS-0000012098 | PRTPPM-2482KS-0000010396 | PRTPPM-2482KS-0000010419 | KS_PRT-SATEM0000037817 | KS_PRT-SATEM0000037818 | KS_PRT-SATEM0000037816 | KS_PRT-SATEM0000037839 | | | | | Contract Request Form_Moses Robinson_Clio.06112018.pdf | | Attorney Client Communication | | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010399 | PRTPPM-2482KS-0000010419 | PRTPPM-2482KS-0000010396 | PRTPPM-2482KS-0000010419 | KS_PRT-SATEM0000037819 | KS_PRT-SATEM0000037839 | KS_PRT-SATEM0000037816 | KS_PRT-SATEM0000037839 | | | | | FullyExecuted_DsMedicalConsulting_Clio_MonthlySales_MosesRobinson_MikeE.06182018.pdf | | Attorney Client Communication | | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010420 | PRTPPM-2482KS-0000010424 | PRTPPM-2482KS-0000010420 | PRTPPM-2482KS-0000010424 | KS_PRT-SATEM0000037840 | KS_PRT-SATEM0000037840 | KS_PRT-SATEM0000037840 | KS_PRT-SATEM0000037844 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Cease and Desist Letter (Fadi) | 6/19/2018 | | Cease and Desist Letter (Fadi) | | Attorney Client Communication | |
| PRTPPM-2482KS-0000010421 | PRTPPM-2482KS-0000010424 | PRTPPM-2482KS-0000010420 | PRTPPM-2482KS-0000010424 | KS_PRT-SATEM0000037841 | KS_PRT-SATEM0000037844 | KS_PRT-SATEM0000037840 | KS_PRT-SATEM0000037844 | | | | | F7.CeaseandDesist_Notice_Fadi_Alkhatib.06152018.pdf | | Attorney Client Communication | | | |
| PRTPPM-2482KS-0000010426 | PRTPPM-2482KS-0000010426 | PRTPPM-2482KS-0000010426 | PRTPPM-2482KS-0000010426 | KS_PRT-SATEM0000037854 | KS_PRT-SATEM0000037854 | KS_PRT-SATEM0000037854 | KS_PRT-SATEM0000037855 | eastsunrise11@gmail.com | ksatary <ksatary@gmail.com> | | FW: Fully Executed MedISenseSolutions_Elite_MonthlySales_GromAgle_EastSunrise.061820 18 | 6/19/2018 | | FW: Fully Executed MedISenseSolutions_Elite_MonthlySales_Aret usandKimberlySmith_EastSunrise.06 182018 | | Not a communication with an attorney; how does ACP apply | |
| PRTPPM-2482KS-0000010427 | PRTPPM-2482KS-0000010427 | PRTPPM-2482KS-0000010427 | PRTPPM-2482KS-0000010427 | KS_PRT-SATEM0000037855 | KS_PRT-SATEM0000037855 | KS_PRT-SATEM0000037855 | KS_PRT-SATEM0000037855 | eastsunrise11@gmail.com | ksatary <ksatary@gmail.com> | | FW: Fully Executed United Screeners_Elite_MonthlySales_Aret usandKimberlySmith_EastSunrise.06 182018 | 6/19/2018 | | FW: Fully Executed United Screeners_Elite_MonthlySales_Aret usandKimberlySmith_EastSunrise.06 182018 | | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000010428 | PRTPPM-2482KS-0000010428 | PRTPPM-2482KS-0000010428 | PRTPPM-2482KS-0000010428 | KS_PRT-SATEM0000037856 | KS_PRT-SATEM0000037856 | KS_PRT-SATEM0000037856 | KS_PRT-SATEM0000037856 | eastsunrise11@gmail.com | ksatary <ksatary@gmail.com> | | FW: Fully Executed Hard2Find Jobs_Elite_MonthlySales_BrittanyNGreen_EastSunrise.061820 18 | 6/19/2018 | | FW: Fully Executed Hard2Find Jobs_Elite_MonthlySales_BrittanyNGreen_EastSunrise.061820 18 | | Not a communication with an attorney; how does ACP apply | |
| PRTPPM-2482KS-0000010429 | PRTPPM-2482KS-0000010429 | PRTPPM-2482KS-0000010429 | PRTPPM-2482KS-0000010429 | KS_PRT-SATEM0000037857 | KS_PRT-SATEM0000037857 | KS_PRT-SATEM0000037857 | KS_PRT-SATEM0000037857 | eastsunrise11@gmail.com | ksatary <ksatary@gmail.com> | | FW: Fully Executed Royal Crowne LLC_Elite_SalesMonthly_WyeTonyCribbs_EastSunrise.06182018 | 6/19/2018 | | FW: Fully Executed Royal Crowne LLC_Elite_SalesMonthly_WyeTonyCribbs_EastSunrise.06182018 | | Attorney Client Communication | |
| PRTPPM-2482KS-0000010430 | PRTPPM-2482KS-0000010430 | PRTPPM-2482KS-0000010430 | PRTPPM-2482KS-0000010430 | KS_PRT-SATEM0000037858 | KS_PRT-SATEM0000037858 | KS_PRT-SATEM0000037858 | KS_PRT-SATEM0000037858 | eastsunrise11@gmail.com | ksatary <ksatary@gmail.com> | | FW: Fully Executed Advatest_Elite_SR_BW_CraigChilds | 6/19/2018 | | FW: Fully Executed Advatest_Elite_SR_BW_CraigChilds | | Not a communication with an attorney; how does ACP apply | |
| PRTPPM-2482KS-0000010431 | PRTPPM-2482KS-0000010432 | PRTPPM-2482KS-0000010431 | PRTPPM-2482KS-0000010432 | KS_PRT-SATEM0000037859 | KS_PRT-SATEM0000037860 | KS_PRT-SATEM0000037859 | KS_PRT-SATEM0000037860 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Re: Fully Executed Royal Crowne LLC_Elite_SalesMonthly_WyeTonyCribbs_EastSunrise.06182018 | 6/19/2018 | | Re: Fully Executed Royal Crowne LLC_Elite_SalesMonthly_WyeTonyCribbs_EastSunrise.06182018 | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010433 | PRTPPM-2482KS-0000010434 | PRTPPM-2482KS-0000010433 | PRTPPM-2482KS-0000010434 | KS_PRT-SATEM0000037861 | KS_PRT-SATEM0000037862 | KS_PRT-SATEM0000037861 | KS_PRT-SATEM0000037862 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Re: Fully Executed Hard2Find Jobs_Elite_MonthlySales_BrittanyNGreen_EastSunrise.061820 18 | 6/19/2018 | | Re: Fully Executed Hard2Find Jobs_Elite_MonthlySales_BrittanyNGreen_EastSunrise.061820 18 | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010435 | PRTPPM-2482KS-0000010436 | PRTPPM-2482KS-0000010435 | PRTPPM-2482KS-0000010436 | KS_PRT-SATEM0000037863 | KS_PRT-SATEM0000037864 | KS_PRT-SATEM0000037863 | KS_PRT-SATEM0000037864 | ksatary <ksatary@gmail.com> | Amy Abe <eastsunrise11@gmail.com> | | Re: FW: FullyExecuted_AmendedEastSunrise_BWSales_AmyChanine_06182018 | 6/19/2018 | | Re: FW: FullyExecuted_AmendedEastSunrise_BWSales_AmyChanine_06182018 | | Not a communication with an attorney; how does ACP apply | |
| PRTPPM-2482KS-0000010437 | PRTPPM-2482KS-0000010437 | PRTPPM-2482KS-0000010437 | PRTPPM-2482KS-0000010437 | KS_PRT-SATEM0000037865 | KS_PRT-SATEM0000037865 | KS_PRT-SATEM0000037865 | KS_PRT-SATEM0000037865 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Re: FullyExecuted_AmendedEastSunrise_BWSales_AmyChanine_06182018 | 6/19/2018 | | Re: FullyExecuted_AmendedEastSunrise_BWSales_AmyChanine_06182018 | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010438 | PRTPPM-2482KS-0000010439 | PRTPPM-2482KS-0000010438 | PRTPPM-2482KS-0000010439 | KS_PRT-SATEM0000037866 | KS_PRT-SATEM0000037867 | KS_PRT-SATEM0000037866 | KS_PRT-SATEM0000037867 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Re: Fully Executed MedISenseSolutions_Elite_MonthlySales_GromAgle_EastSunrise.061820 18 | 6/19/2018 | | Re: Fully Executed MedISenseSolutions_Elite_MonthlySales_Aret usandKimberlySmith_EastSunrise.06 182018 | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010440 | PRTPPM-2482KS-0000010441 | PRTPPM-2482KS-0000010440 | PRTPPM-2482KS-0000010441 | KS_PRT-SATEM0000037868 | KS_PRT-SATEM0000037869 | KS_PRT-SATEM0000037868 | KS_PRT-SATEM0000037869 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Re: Fully Executed United Screeners_Elite_MonthlySales_Aret usandKimberlySmith_EastSunrise.06 182018 | 6/19/2018 | | Re: Fully Executed United Screeners_Elite_MonthlySales_Aret usandKimberlySmith_EastSunrise.06 182018 | | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010442 | PRTPPM-2482KS-0000010442 | PRTPPM-2482KS-0000010442 | PRTPPM-2482KS-0000010442 | KS_PRT-SATEM0000037870 | KS_PRT-SATEM0000037870 | KS_PRT-SATEM0000037870 | KS_PRT-SATEM0000037870 | A L <al@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@clolab.com>; khalid satary <ksatary@gmail.com>; abd.ayoubjor@gmail.com | Re: Contract for Bebot | 6/19/2018 | | Re: Contract for Bebot | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010443 | PRTPPM-2482KS-0000010444 | PRTPPM-2482KS-0000010443 | PRTPPM-2482KS-0000010444 | KS_PRT-SATEM0000037871 | KS_PRT-SATEM0000037872 | KS_PRT-SATEM0000037871 | KS_PRT-SATEM0000037872 | A L <al@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@clolab.com>; khalid satary <ksatary@gmail.com>; abd.ayoubjor@gmail.com | Re: Contract for Bebot | 6/19/2018 | | Re: Contract for Bebot | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010445 | PRTPPM-2482KS-0000010446 | PRTPPM-2482KS-0000010445 | PRTPPM-2482KS-0000010446 | KS_PRT-SATEM0000037873 | KS_PRT-SATEM0000037874 | KS_PRT-SATEM0000037873 | KS_PRT-SATEM0000037874 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Clio status of incorporation | 6/19/2018 | | Re: Clio status of incorporation | | Attorney Client Communication | |
| PRTPPM-2482KS-0000010447 | PRTPPM-2482KS-0000010448 | PRTPPM-2482KS-0000010447 | PRTPPM-2482KS-0000010448 | KS_PRT-SATEM0000037875 | KS_PRT-SATEM0000037876 | KS_PRT-SATEM0000037875 | KS_PRT-SATEM0000037876 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Clio status of incorporation | 6/19/2018 | | Re: Clio status of incorporation | | Attorney Client Communication | |
| PRTPPM-2482KS-0000010449 | PRTPPM-2482KS-0000010449 | PRTPPM-2482KS-0000010449 | PRTPPM-2482KS-0000010472 | KS_PRT-SATEM0000037884 | KS_PRT-SATEM0000037884 | KS_PRT-SATEM0000037884 | KS_PRT-SATEM0000037907 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Fully Executed_CareConsulting_BWSales_PatrickStella_NickTurner.06182018 | 6/19/2018 | | Fully Executed_CareConsulting_BWSales_PatrickStella_NickTurner.06182018 | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010450 | PRTPPM-2482KS-0000010451 | PRTPPM-2482KS-0000010449 | PRTPPM-2482KS-0000010472 | KS_PRT-SATEM0000037885 | KS_PRT-SATEM0000037886 | KS_PRT-SATEM0000037884 | KS_PRT-SATEM0000037907 | | | | Contract Request Form_CareConsultingServices_PatStella_NickTurner.06122018.docx | | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010452 | PRTPPM-2482KS-0000010472 | PRTPPM-2482KS-0000010449 | PRTPPM-2482KS-0000010472 | KS_PRT-SATEM0000037887 | KS_PRT-SATEM0000037907 | KS_PRT-SATEM0000037884 | KS_PRT-SATEM0000037907 | | | | FullyExecuted_CareConsultingServices_Clio_BWSalesRep_PatrickStella_NickTurner.06182018.pdf | | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010473 | PRTPPM-2482KS-0000010473 | PRTPPM-2482KS-0000010473 | PRTPPM-2482KS-0000010496 | KS_PRT-SATEM0000037908 | KS_PRT-SATEM0000037908 | KS_PRT-SATEM0000037908 | KS_PRT-SATEM0000037931 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Fully Executed Synkel Medical_MonthlySales_MykelSanders.06182018 | 6/19/2018 | | Fully Executed Synkel Medical_MonthlySales_MykelSanders.06182018 | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010474 | PRTPPM-2482KS-0000010475 | PRTPPM-2482KS-0000010473 | PRTPPM-2482KS-0000010496 | KS_PRT-SATEM0000037909 | KS_PRT-SATEM0000037910 | KS_PRT-SATEM0000037908 | KS_PRT-SATEM0000037931 | | | | Contract Request_ELITE_SYNKEL MEDICAL, LLC.05312018.docx | | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010476 | PRTPPM-2482KS-0000010496 | PRTPPM-2482KS-0000010473 | PRTPPM-2482KS-0000010496 | KS_PRT-SATEM0000037911 | KS_PRT-SATEM0000037931 | KS_PRT-SATEM0000037908 | KS_PRT-SATEM0000037931 | | | | FullyExecuted_F1_SynkelMedical_Elite_SalesMonthly_MykelSanders.061 82018.pdf | | | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010497 | PRTPPM-2482KS-0000010497 | PRTPPM-2482KS-0000010513 | PRTPPM-2482KS-0000010513 | KS_PRT-SATEM0000037932 | KS_PRT-SATEM0000037932 | KS_PRT-SATEM0000037932 | KS_PRT-SATEM0000037948 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com>; Jessie Eubanks <jeubanks@elitelabs.com> | Fully Executed Reference Lab Agreement Clio / Elite | 6/19/2018 | | Fully Executed Reference Lab Agreement Clio / Elite | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010498 | PRTPPM-2482KS-0000010513 | PRTPPM-2482KS-0000010513 | PRTPPM-2482KS-0000010513 | KS_PRT-SATEM0000037933 | KS_PRT-SATEM0000037948 | KS_PRT-SATEM0000037932 | KS_PRT-SATEM0000037948 | | | | FullyExecuted_RLA_Clio_Elite.06182018.pdf | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010514 | PRTPPM-2482KS-0000010514 | PRTPPM-2482KS-0000010514 | PRTPPM-2482KS-0000010530 | KS_PRT-SATEM0000037949 | KS_PRT-SATEM0000037949 | KS_PRT-SATEM0000037949 | KS_PRT-SATEM0000037965 | Jessie Eubanks <jeubanks@elitelabs.com>; Cindy Monk <cindy@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Fully Executed Elite / 360 Labs Reference Lab Agreement | 6/19/2018 | | Fully Executed Elite / 360 Labs Reference Lab Agreement | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| ID | ID | ID | ID | ID | From | To | | Date | Description | Document Name | Category | How are communications with 3rd parties protected by ACP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000010515 | PRTPPM-2482KS-0000010530 | PRTPPM-2482KS-0000010530 | KS_PRT-SATEM0000017965 | KS_PRT-SATEM0000017949 | KS_PRT-SATEM0000017965 | | | | Fully Executed Signal Health_BWSales_John Nocher_Nikita | FullyExecuted_Elite_360_References_JobAgreement.06.2018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010531 | PRTPPM-2482KS-0000010531 | PRTPPM-2482KS-0000010531 | KS_PRT-SATEM0000017966 | KS_PRT-SATEM0000017966 | KS_PRT-SATEM0000017989 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6/19/2018 | Fully Executed Signal Health_BWSales_John Nocher_Nikita | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010533 | PRTPPM-2482KS-0000010533 | PRTPPM-2482KS-0000010531 | KS_PRT-SATEM0000017967 | KS_PRT-SATEM0000017966 | KS_PRT-SATEM0000017989 | | | | | Contract Request Form.SignalHealth.06012018 (1) (1).docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010534 | PRTPPM-2482KS-0000010534 | PRTPPM-2482KS-0000010531 | KS_PRT-SATEM0000017969 | KS_PRT-SATEM0000017989 | KS_PRT-SATEM0000017989 | | | | | FullyExecuted_SignalHealth_Clio_B WSales_JohnNocher_Nikita.0618201 8.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010555 | PRTPPM-2482KS-0000010555 | PRTPPM-2482KS-0000010577 | KS_PRT-SATEM0000017990 | KS_PRT-SATEM0000017990 | KS_PRT-SATEM0000017990 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 4/19/2018 | Revised Vitality One from Monthly to Bi-Weekly with approval | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Revised Vitality One from Monthly to Bi-Weekly with approval | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010577 | PRTPPM-2482KS-0000010577 | PRTPPM-2482KS-0000010577 | KS_PRT-SATEM0000018012 | KS_PRT-SATEM0000017990 | KS_PRT-SATEM0000018012 | | | | | F2.FullyExecuted_RevisedVitalityOne _Clio_BW_Sam.06182018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010578 | PRTPPM-2482KS-0000010578 | PRTPPM-2482KS-0000010594 | KS_PRT-SATEM0000018013 | KS_PRT-SATEM0000018013 | KS_PRT-SATEM0000018029 | Pam Baylin <pam.baylin@ciolab.com>; Cindy Monk <cindy@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6/19/2018 | Clio_360 Labs Reference Lab Agreement | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Clio_360 Labs Reference Lab Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010579 | PRTPPM-2482KS-0000010594 | PRTPPM-2482KS-0000010578 | KS_PRT-SATEM0000018014 | KS_PRT-SATEM0000018013 | KS_PRT-SATEM0000018029 | | | | | FullyExecuted_Clio_360Labs_Refere nceLabAgreement.06182018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010595 | PRTPPM-2482KS-0000010595 | PRTPPM-2482KS-0000010595 | PRTPPM-2482KS-0000010595 | KS_PRT-SATEM0000018030 | KS_PRT-SATEM0000018030 | eastsunrise11@gmail.com | ksatary <ksatary@gmail.com> | 6/19/2018 | FW: Fully Executed Synkel Medical_MonthlySales_MylesSande rs.06182018 | FW: Fully Executed Synkel Medical_MonthlySales_MylesSande rs.06182018 | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000010596 | PRTPPM-2482KS-0000010596 | PRTPPM-2482KS-0000010596 | PRTPPM-2482KS-0000010596 | KS_PRT-SATEM0000018054 | KS_PRT-SATEM0000018054 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | 4/20/2018 | Re: Fully Executed Synkel Medical_MonthlySales_MylesSande rs.06182018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Re: Fully Executed Synkel Medical_MonthlySales_MylesSande rs.06182018 | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010597 | PRTPPM-2482KS-0000010597 | PRTPPM-2482KS-0000010597 | KS_PRT-SATEM0000018055 | KS_PRT-SATEM0000018055 | KS_PRT-SATEM0000018055 | Victoria Nemerson <vnemersonlaw@gmail.com>; Pam Baylin <pam.baylin@ciolab.com> | Jessie Eubanks <jeubanks@elitelabs.com> | 6/20/2018 | Re: Fully Executed Reference Lab Agreement Clio / Elite | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Re: Fully Executed Reference Lab Agreement Clio / Elite | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010598 | PRTPPM-2482KS-0000010598 | PRTPPM-2482KS-0000010598 | KS_PRT-SATEM0000018056 | KS_PRT-SATEM0000018056 | KS_PRT-SATEM0000018056 | Victoria Nemerson <vnemersonlaw@gmail.com>; Cindy Monk <cindy@360laboratories.com> | Jessie Eubanks <jeubanks@elitelabs.com> | 6/20/2018 | Re: Fully Executed Elite / 360 Labs Reference Lab Agreement | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Re: Fully Executed Elite / 360 Labs Reference Lab Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010599 | PRTPPM-2482KS-0000010599 | PRTPPM-2482KS-0000010608 | KS_PRT-SATEM0000018059 | KS_PRT-SATEM0000018059 | KS_PRT-SATEM0000018068 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6/20/2018 | Clio Filing with State of Georgia | | Clio Filing with State of Georgia | Attorney Client Communication | |
| PRTPPM-2482KS-0000010600 | PRTPPM-2482KS-0000010600 | PRTPPM-2482KS-0000010599 | KS_PRT-SATEM0000018060 | KS_PRT-SATEM0000018060 | KS_PRT-SATEM0000018059 | | | | | Transmittal Form - Limited Liability Companies (231).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000010601 | PRTPPM-2482KS-0000010608 | PRTPPM-2482KS-0000010599 | KS_PRT-SATEM0000018068 | KS_PRT-SATEM0000018060 | KS_PRT-SATEM0000018059 | | | | Microsoft Word - 246.doc | F2.CLIO Articles of Organization (1).docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000010609 | PRTPPM-2482KS-0000010609 | PRTPPM-2482KS-0000010632 | KS_PRT-SATEM0000018070 | KS_PRT-SATEM0000018070 | KS_PRT-SATEM0000018093 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6/20/2018 | Fully Executed Med Matrix_Clio_JosephDumbroff_Nikita _HCCHealthManagement.06182018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Fully Executed Med Matrix_Clio_JosephDumbroff_Nikita _HCCHealthManagement.06182018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010610 | PRTPPM-2482KS-0000010611 | PRTPPM-2482KS-0000010609 | KS_PRT-SATEM0000018071 | KS_PRT-SATEM0000018072 | KS_PRT-SATEM0000018093 | | | | | Contract Request Form-Clio_Med Matrix.06082018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010612 | PRTPPM-2482KS-0000010632 | PRTPPM-2482KS-0000010609 | KS_PRT-SATEM0000018093 | KS_PRT-SATEM0000018070 | KS_PRT-SATEM0000018093 | | | | | FullyExecuted_MedMatrix_LLC_Clio_ MonthlySales_JosephDumbroff_Niki taHCCHealthManagement.06202018 .pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010633 | PRTPPM-2482KS-0000010633 | PRTPPM-2482KS-0000010633 | KS_PRT-SATEM0000018096 | KS_PRT-SATEM0000018096 | KS_PRT-SATEM0000018096 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6/20/2018 | Cease and Desist Letters (Fadi) | | Cease and Desist Letters (Fadi) | Attorney Client Communication | |
| PRTPPM-2482KS-0000010634 | PRTPPM-2482KS-0000010634 | PRTPPM-2482KS-0000010652 | KS_PRT-SATEM0000018105 | KS_PRT-SATEM0000018105 | KS_PRT-SATEM0000018123 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6/20/2018 | Otogenetics W-2 Business Development Contract | | Otogenetics W-2 Business Development Contract | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000010652 | PRTPPM-2482KS-0000010652 | PRTPPM-2482KS-0000010634 | KS_PRT-SATEM0000018106 | KS_PRT-SATEM0000018123 | KS_PRT-SATEM0000018105 | | | | | F1.Otogenetics_W2Agreement.0620 2018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000010654 | PRTPPM-2482KS-0000010654 | PRTPPM-2482KS-0000010654 | KS_PRT-SATEM0000018134 | KS_PRT-SATEM0000018134 | KS_PRT-SATEM0000018134 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6/20/2018 | Labgen Contract Not Executed | Mike Elmore <mike@ciolab.com>; ksatary <ksatary@gmail.com> | Labgen Contract Not Executed | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010655 | PRTPPM-2482KS-0000010655 | PRTPPM-2482KS-0000010655 | KS_PRT-SATEM0000018135 | KS_PRT-SATEM0000018135 | KS_PRT-SATEM0000018135 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6/20/2018 | Phoenix Lab Services - No Contract Request | ksatary <ksatary@gmail.com> | Phoenix Lab Services - No Contract Request | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010656 | PRTPPM-2482KS-0000010656 | PRTPPM-2482KS-0000010656 | KS_PRT-SATEM0000018138 | KS_PRT-SATEM0000018138 | KS_PRT-SATEM0000018138 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6/20/2018 | We Know Labs - Josh Silverman | ksatary <ksatary@gmail.com> | We Know Labs - Josh Silverman | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010657 | PRTPPM-2482KS-0000010657 | PRTPPM-2482KS-0000010657 | KS_PRT-SATEM0000018145 | KS_PRT-SATEM0000018145 | KS_PRT-SATEM0000018145 | Victoria Nemerson <vnemersonlaw@gmail.com> | Pam Baylin <pam.baylin@ciolab.com> | 6/20/2018 | RE: Phoenix Lab Services - No Contract Request | ksatary <ksatary@gmail.com> | RE: Phoenix Lab Services - No Contract Request | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000010658 | PRTPPM-2482KS-0000010658 | PRTPPM-2482KS-0000010680 | KS_PRT-SATEM0000018149 | KS_PRT-SATEM0000018149 | KS_PRT-SATEM0000018171 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6/20/2018 | Fully Executed Adaptive Healthcare_Clio_HalCoble_NickTurn er | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Fully Executed Adaptive Healthcare_Clio_HalCoble_NickTurn er | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010659 | PRTPPM-2482KS-0000010660 | PRTPPM-2482KS-0000010658 | KS_PRT-SATEM0000018150 | KS_PRT-SATEM0000018151 | KS_PRT-SATEM0000018149 | | | | | Contract Request Form.Adaptive.Hal Coble.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010680 | PRTPPM-2482KS-0000010680 | PRTPPM-2482KS-0000010658 | KS_PRT-SATEM0000018171 | KS_PRT-SATEM0000018171 | KS_PRT-SATEM0000018149 | | | | | Fully Executed_F3AdaptiveHealthcare_Cli o.BW.NTurner.05032018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010682 | PRTPPM-2482KS-0000010682 | PRTPPM-2482KS-0000010703 | KS_PRT-SATEM0000018173 | KS_PRT-SATEM0000018173 | KS_PRT-SATEM0000018194 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6/20/2018 | Re: We Know Labs - Josh Silverman | ksatary <ksatary@gmail.com> | Re: We Know Labs - Josh Silverman | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010683 | PRTPPM-2482KS-0000010703 | PRTPPM-2482KS-0000010682 | KS_PRT-SATEM0000018174 | KS_PRT-SATEM0000018194 | KS_PRT-SATEM0000018173 | | | | | F1.UniEse.JoshSilverman.0405.2018. pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010704 | PRTPPM-2482KS-0000010704 | PRTPPM-2482KS-0000010704 | KS_PRT-SATEM0000018195 | KS_PRT-SATEM0000018195 | KS_PRT-SATEM0000018195 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6/20/2018 | William "Bill" Olive / NHOP and Bebot Bona | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | William "Bill" Olive / NHOP and Bebot Bona | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000010705 | PRTPPM-2482KS-0000010705 | PRTPPM-2482KS-0000010705 | KS_PRT-SATEM0000018197 | KS_PRT-SATEM0000018197 | KS_PRT-SATEM0000018197 | Victoria Nemerson <vnemersonlaw@gmail.com> | Pam Baylin <pam.baylin@ciolab.com> | 6/20/2018 | RE: William "Bill" Olive / NHOP and Bebot Bona | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | RE: William "Bill" Olive / NHOP and Bebot Bona | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | From | To | CC | Date | Email | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000010706 | PRTPPM-2482KS-0000010706 | PRTPPM-2482KS-0000010706 | PRTPPM-2482KS-0000010708 | KS_PRT-SATEM0000038201 | | KS_PRT-SATEM0000038201 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/20/2018 | ksatary <ksatary@cliolab.com>; Mike Elmore <mike@cliolab.com> | Fully Executed Southern Diagnostic_Clio_BW_BobbyFerraro | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000010707 | PRTPPM-2482KS-0000010708 | PRTPPM-2482KS-0000010706 | PRTPPM-2482KS-0000010708 | KS_PRT-SATEM0000038202 | KS_PRT-SATEM0000038203 | KS_PRT-SATEM0000038203 | | | | | | ContractRequest_CLIO_SOUTHERN DIAGNOSTIC TESTING LLC (1).docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000010709 | PRTPPM-2482KS-0000010709 | PRTPPM-2482KS-0000010709 | PRTPPM-2482KS-0000010710 | KS_PRT-SATEM0000038204 | KS_PRT-SATEM0000038205 | KS_PRT-SATEM0000038205 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/20/2018 | ksatary <ksatary@cliolab.com>; Mike Elmore <mike@cliolab.com> | Re: William "Bill" Olive / NHOP and Bebot Bona | Common Interest Doctrine |
| PRTPPM-2482KS-0000010711 | PRTPPM-2482KS-0000010711 | PRTPPM-2482KS-0000010711 | PRTPPM-2482KS-0000010734 | KS_PRT-SATEM0000038206 | KS_PRT-SATEM0000038206 | KS_PRT-SATEM0000038229 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/20/2018 | ksatary <ksatary@cliolab.com>; Mike Elmore <mike@cliolab.com> | Fully Executed_Geneomix_BWSales_KirkPietersandGeorgeTheodore.05172018 | Attorney Client Communication |
| PRTPPM-2482KS-0000010712 | PRTPPM-2482KS-0000010713 | PRTPPM-2482KS-0000010711 | PRTPPM-2482KS-0000010734 | KS_PRT-SATEM0000038207 | | KS_PRT-SATEM0000038229 | | | | | | CONTRACT REQUEST FOR GENEOMIX.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000010714 | PRTPPM-2482KS-0000010714 | PRTPPM-2482KS-0000010714 | PRTPPM-2482KS-0000010734 | KS_PRT-SATEM0000038229 | | KS_PRT-SATEM0000038229 | | | | | | Fully Executed.GeorgeTheodore_F2Geneomix_CLIO_BW_SalesRep.05172018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000010735 | PRTPPM-2482KS-0000010735 | PRTPPM-2482KS-0000010735 | PRTPPM-2482KS-0000010735 | KS_PRT-SATEM0000038236 | | KS_PRT-SATEM0000038236 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/20/2018 | ksatary <ksatary@cliolab.com>; Mike Elmore <mike@cliolab.com> | Michael "Mike" Lewin W-2 Agreement NOT Executed | Attorney Client Communication |
| PRTPPM-2482KS-0000010778 | PRTPPM-2482KS-0000010778 | PRTPPM-2482KS-0000010778 | PRTPPM-2482KS-0000010778 | KS_PRT-SATEM0000038344 | | KS_PRT-SATEM0000038344 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | 6/21/2018 | ksatary <ksatary@gmail.com> | Momentum's revised contract-Christian Arendt | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482KS-0000010785 | PRTPPM-2482KS-0000010785 | PRTPPM-2482KS-0000010785 | PRTPPM-2482KS-0000010785 | KS_PRT-SATEM0000038354 | | KS_PRT-SATEM0000038354 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/21/2018 | ksatary <ksatary@gmail.com> | Re: Momentum's revised contract-Christian Arendt | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482KS-0000010786 | PRTPPM-2482KS-0000010786 | PRTPPM-2482KS-0000010787 | KS_PRT-SATEM0000038355 | | KS_PRT-SATEM0000038356 | KS_PRT-SATEM0000038356 | jeubanks@elitelabs.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/21/2018 | Khalid Satary <ksatary@gmail.com> | Momentum | Attorney Client Communication |
| PRTPPM-2482KS-0000010787 | PRTPPM-2482KS-0000010787 | PRTPPM-2482KS-0000010787 | PRTPPM-2482KS-0000010787 | KS_PRT-SATEM0000038356 | | KS_PRT-SATEM0000038356 | | | | | | IMG_0595.PNG | Attorney Client Communication |
| PRTPPM-2482KS-0000010788 | PRTPPM-2482KS-0000010788 | PRTPPM-2482KS-0000010788 | PRTPPM-2482KS-0000010788 | KS_PRT-SATEM0000038360 | | KS_PRT-SATEM0000038360 | pam.baylin@cliolab.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/21/2018 | Khalid Satary <ksatary@gmail.com> | Sirona Health / Scott Revels | Attorney Client Communication |
| PRTPPM-2482KS-0000010805 | PRTPPM-2482KS-0000010806 | PRTPPM-2482KS-0000010805 | PRTPPM-2482KS-0000010806 | KS_PRT-SATEM0000038431 | KS_PRT-SATEM0000038432 | KS_PRT-SATEM0000038432 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/21/2018 | jeubanks@elitelabs.com | Fwd: Please DocuSign: F1.MomentumSalesMarketingLLC_Elite_MonthlySales_ChristianArendt_CliffPowell_Ea... | Common Interest Doctrine |
| PRTPPM-2482KS-0000010808 | PRTPPM-2482KS-0000010810 | PRTPPM-2482KS-0000010808 | PRTPPM-2482KS-0000010810 | KS_PRT-SATEM0000038434 | KS_PRT-SATEM0000038436 | KS_PRT-SATEM0000038436 | Khalid Satary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | 6/21/2018 | <vnemersonlaw@gmail.com>; | Re: Please DocuSign: F1.MomentumSalesMarketingLLC_Elite_MonthlySales_ChristianArendt_CliffPowell_Ea... | Common Interest Doctrine |
| PRTPPM-2482KS-0000010827 | PRTPPM-2482KS-0000010827 | PRTPPM-2482KS-0000010827 | PRTPPM-2482KS-0000010827 | KS_PRT-SATEM0000038497 | | KS_PRT-SATEM0000038497 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/22/2018 | | Fwd: addendum | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482KS-0000010828 | PRTPPM-2482KS-0000010828 | PRTPPM-2482KS-0000010828 | PRTPPM-2482KS-0000010851 | KS_PRT-SATEM0000038553 | | KS_PRT-SATEM0000038553 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/22/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Fully Executed_BrightMedica_Clio_BWSales_JohnKruhoffer_NickTurner | Attorney Client Communication |
| PRTPPM-2482KS-0000010829 | PRTPPM-2482KS-0000010830 | PRTPPM-2482KS-0000010828 | PRTPPM-2482KS-0000010851 | KS_PRT-SATEM0000038555 | | KS_PRT-SATEM0000038576 | | | | | | Contract Request_Bright Medica_JohnKruhoffer.NickTurner.06072018.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000010831 | PRTPPM-2482KS-0000010851 | PRTPPM-2482KS-0000010828 | PRTPPM-2482KS-0000010851 | KS_PRT-SATEM0000038556 | | KS_PRT-SATEM0000038576 | | | | | | FullyExecuted.F1.BrightMedica_Clio_BWSales_JohnKruhoffer_NickTurner.06222018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000010852 | PRTPPM-2482KS-0000010852 | PRTPPM-2482KS-0000010852 | PRTPPM-2482KS-0000010873 | KS_PRT-SATEM0000038578 | | KS_PRT-SATEM0000038599 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/22/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Fully Executed_JoshSilverman_Clio_MSales | Attorney Client Communication |
| PRTPPM-2482KS-0000010853 | PRTPPM-2482KS-0000010873 | PRTPPM-2482KS-0000010852 | PRTPPM-2482KS-0000010873 | KS_PRT-SATEM0000038599 | | KS_PRT-SATEM0000038599 | | | | | | FullyExecuted_JoshSilverman_Clio_MSales(NoSolutions).04052018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000010882 | PRTPPM-2482KS-0000010882 | PRTPPM-2482KS-0000010882 | PRTPPM-2482KS-0000010884 | KS_PRT-SATEM0000038646 | | KS_PRT-SATEM0000038648 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | 6/23/2018 | eastsunrise11@gmail.com | ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication |
| PRTPPM-2482KS-0000010883 | PRTPPM-2482KS-0000010884 | PRTPPM-2482KS-0000010882 | PRTPPM-2482KS-0000010884 | KS_PRT-SATEM0000038647 | | KS_PRT-SATEM0000038648 | | | | | | ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000010886 | PRTPPM-2482KS-0000010891 | PRTPPM-2482KS-0000010886 | PRTPPM-2482KS-0000010891 | KS_PRT-SATEM0000038654 | | KS_PRT-SATEM0000038659 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | 6/23/2018 | | RE: FW: Gnos and related affiliate invoices | Attorney Client Communication |
| PRTPPM-2482KS-0000010892 | PRTPPM-2482KS-0000010893 | PRTPPM-2482KS-0000010892 | PRTPPM-2482KS-0000010893 | KS_PRT-SATEM0000038660 | | KS_PRT-SATEM0000038661 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | 6/23/2018 | | RE: addendum | Attorney Client Communication |
| PRTPPM-2482KS-0000010894 | PRTPPM-2482KS-0000010895 | PRTPPM-2482KS-0000010894 | PRTPPM-2482KS-0000010895 | KS_PRT-SATEM0000038662 | | KS_PRT-SATEM0000038663 | Victoria Nemerson <vnemersonlaw@gmail.com>; Pam Baylin <pam.baylin@cliolab.com> | ksatary <ksatary@gmail.com> | | 6/23/2018 | Mike Elmore <mike@cliolab.com> | RE: William "Bill" Olive / NHOP and Bebot Bona | Common Interest Doctrine |
| PRTPPM-2482KS-0000010896 | PRTPPM-2482KS-0000010896 | PRTPPM-2482KS-0000010896 | PRTPPM-2482KS-0000010898 | KS_PRT-SATEM0000038665 | | KS_PRT-SATEM0000038667 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | 6/23/2018 | eastsunrise11@gmail.com | ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication |
| PRTPPM-2482KS-0000010897 | PRTPPM-2482KS-0000010898 | PRTPPM-2482KS-0000010896 | PRTPPM-2482KS-0000010898 | KS_PRT-SATEM0000038666 | | KS_PRT-SATEM0000038667 | | | | | | ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000010899 | PRTPPM-2482KS-0000010899 | PRTPPM-2482KS-0000010899 | PRTPPM-2482KS-0000010900 | KS_PRT-SATEM0000038711 | KS_PRT-SATEM0000038711 | KS_PRT-SATEM0000038712 | g.mail <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 6/25/2018 | | Sent from Snipping Tool | Attorney Client Communication |
| PRTPPM-2482KS-0000010900 | PRTPPM-2482KS-0000010900 | PRTPPM-2482KS-0000010900 | PRTPPM-2482KS-0000010900 | KS_PRT-SATEM0000038712 | | KS_PRT-SATEM0000038712 | | | | | | SnipImage.JPG | Attorney Client Communication |
| PRTPPM-2482KS-0000010905 | PRTPPM-2482KS-0000010905 | PRTPPM-2482KS-0000010905 | PRTPPM-2482KS-0000010905 | KS_PRT-SATEM0000038734 | | KS_PRT-SATEM0000038734 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/25/2018 | | Re: Sent from Snipping Tool | Attorney Client Communication |
| PRTPPM-2482KS-0000010906 | PRTPPM-2482KS-0000010906 | PRTPPM-2482KS-0000010906 | PRTPPM-2482KS-0000010906 | KS_PRT-SATEM0000038735 | | KS_PRT-SATEM0000038735 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 6/25/2018 | | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication |



**EXHIBIT 7**

| Doc ID | Doc ID | Doc ID | Doc ID | Ref | Ref | Ref | Ref | From | To | Subject | Date | CC | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000010907 | PRTPPM-2482X5-0000010908 | PRTPPM-2482X5-0000011007 | PRTPPM-2482X5-0000010908 | KS_PRT-SATEM00000038736 | KS_PRT-SATEM00000038737 | KS_PRT-SATEM00000038736 | KS_PRT-SATEM00000038737 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: addendum | 6/25/2018 | | Re: addendum | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000010909 | PRTPPM-2482X5-0000010911 | PRTPPM-2482X5-0000010909 | PRTPPM-2482X5-0000010913 | KS_PRT-SATEM00000038738 | KS_PRT-SATEM00000038740 | KS_PRT-SATEM00000038738 | KS_PRT-SATEM00000038742 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: William "Bill" Olive / NHOP and Bebot Bona | 6/25/2018 | Pam Baylin <pam.baylin@clolab.com>; Mike Elmore <mike@clolab.com> | Re: William "Bill" Olive / NHOP and Bebot Bona | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000010912 | PRTPPM-2482X5-0000010913 | PRTPPM-2482X5-0000010909 | PRTPPM-2482X5-0000010913 | KS_PRT-SATEM00000038741 | KS_PRT-SATEM00000038742 | KS_PRT-SATEM00000038738 | KS_PRT-SATEM00000038742 | | | | | | ContractRequest_PrimeHealthPartners_BebotBonet_AbedAbdullah.061 92018.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000010914 | PRTPPM-2482X5-0000010921 | PRTPPM-2482X5-0000010914 | PRTPPM-2482X5-0000010921 | KS_PRT-SATEM00000038743 | KS_PRT-SATEM00000038750 | KS_PRT-SATEM00000038743 | KS_PRT-SATEM00000038750 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Gnos and related affiliate invoices | 6/25/2018 | | Re: FW: Gnos and related affiliate invoices | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000010924 | PRTPPM-2482X5-0000010924 | PRTPPM-2482X5-0000010926 | PRTPPM-2482X5-0000010926 | KS_PRT-SATEM00000038758 | KS_PRT-SATEM00000038758 | KS_PRT-SATEM00000038760 | KS_PRT-SATEM00000038760 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | JOE CONTRACT REQ | 6/25/2018 | sam.carden@gmail.com | JOE CONTRACT REQ.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000010925 | PRTPPM-2482X5-0000010926 | PRTPPM-2482X5-0000010926 | KS_PRT-SATEM00000038759 | KS_PRT-SATEM00000038758 | | KS_PRT-SATEM00000038760 | | | | JOE CONTRACT REQ | | | JOE CONTRACT REQ.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000010927 | PRTPPM-2482X5-0000010927 | PRTPPM-2482X5-0000010927 | KS_PRT-SATEM00000038762 | KS_PRT-SATEM00000038762 | KS_PRT-SATEM00000038762 | | Khalid Satary <ksatary@gmail.com> | Samuel Carden <sam.carden@gmail.com> | Re: JOE CONTRACT REQ | 6/25/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: JOE CONTRACT REQ | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000010932 | PRTPPM-2482X5-0000010932 | PRTPPM-2482X5-0000010932 | KS_PRT-SATEM00000038776 | KS_PRT-SATEM00000038776 | KS_PRT-SATEM00000038776 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: JOE CONTRACT REQ | 6/25/2018 | sam.carden@gmail.com | Re: JOE CONTRACT REQ | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000010943 | PRTPPM-2482X5-0000010943 | PRTPPM-2482X5-0000010943 | KS_PRT-SATEM00000038834 | KS_PRT-SATEM00000038834 | KS_PRT-SATEM00000038834 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Status / Serenity Now | 6/25/2018 | | Fwd: Status / Serenity Now | Attorney Client Communication | |
| PRTPPM-2482X5-0000010946 | PRTPPM-2482X5-0000010946 | PRTPPM-2482X5-0000010946 | KS_PRT-SATEM00000038841 | KS_PRT-SATEM00000038841 | KS_PRT-SATEM00000038841 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: JOE CONTRACT REQ | 6/26/2018 | Samuel Carden <sam.carden@gmail.com> | Re: JOE CONTRACT REQ | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000010947 | PRTPPM-2482X5-0000010947 | PRTPPM-2482X5-0000010947 | KS_PRT-SATEM00000038845 | KS_PRT-SATEM00000038845 | KS_PRT-SATEM00000038845 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | 6/26/2018 | | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication | |
| PRTPPM-2482X5-0000010950 | PRTPPM-2482X5-0000010951 | PRTPPM-2482X5-0000010950 | PRTPPM-2482X5-0000010951 | KS_PRT-SATEM00000038848 | KS_PRT-SATEM00000038849 | KS_PRT-SATEM00000038848 | KS_PRT-SATEM00000038849 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | 6/26/2018 | | Fwd: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication | |
| PRTPPM-2482X5-0000010952 | PRTPPM-2482X5-0000010953 | PRTPPM-2482X5-0000010952 | PRTPPM-2482X5-0000010953 | KS_PRT-SATEM00000038850 | KS_PRT-SATEM00000038851 | KS_PRT-SATEM00000038850 | KS_PRT-SATEM00000038851 | Hassan <eastsunrise11@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | 6/26/2018 | | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000010955 | PRTPPM-2482X5-0000010956 | PRTPPM-2482X5-0000010955 | PRTPPM-2482X5-0000010958 | KS_PRT-SATEM00000038853 | KS_PRT-SATEM00000038854 | KS_PRT-SATEM00000038853 | KS_PRT-SATEM00000038856 | ksatary <ksatary@gmail.com> | Amy Abe <eastsunrise11@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | 6/26/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000010957 | PRTPPM-2482X5-0000010957 | PRTPPM-2482X5-0000010958 | PRTPPM-2482X5-0000010958 | KS_PRT-SATEM00000038855 | KS_PRT-SATEM00000038855 | KS_PRT-SATEM00000038856 | KS_PRT-SATEM00000038856 | | | | | | part0.jpg | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000010958 | PRTPPM-2482X5-0000010958 | PRTPPM-2482X5-0000010958 | KS_PRT-SATEM00000038856 | KS_PRT-SATEM00000038856 | KS_PRT-SATEM00000038853 | | | | | | | | Genetica.jpg | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000010959 | PRTPPM-2482X5-0000010960 | PRTPPM-2482X5-0000010959 | PRTPPM-2482X5-0000010960 | KS_PRT-SATEM00000038857 | KS_PRT-SATEM00000038858 | KS_PRT-SATEM00000038857 | KS_PRT-SATEM00000038858 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | 6/26/2018 | | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication | |
| PRTPPM-2482X5-0000010961 | PRTPPM-2482X5-0000010962 | PRTPPM-2482X5-0000010961 | PRTPPM-2482X5-0000010962 | KS_PRT-SATEM00000038859 | KS_PRT-SATEM00000038860 | KS_PRT-SATEM00000038859 | KS_PRT-SATEM00000038860 | Amy Abe <eastsunrise11@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | 6/26/2018 | ksatary <ksatary@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000010963 | PRTPPM-2482X5-0000010963 | PRTPPM-2482X5-0000010966 | PRTPPM-2482X5-0000010966 | KS_PRT-SATEM00000038861 | KS_PRT-SATEM00000038861 | KS_PRT-SATEM00000038864 | KS_PRT-SATEM00000038864 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | 6/26/2018 | | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication | |
| PRTPPM-2482X5-0000010964 | PRTPPM-2482X5-0000010966 | PRTPPM-2482X5-0000010963 | PRTPPM-2482X5-0000010966 | KS_PRT-SATEM00000038862 | KS_PRT-SATEM00000038864 | KS_PRT-SATEM00000038861 | KS_PRT-SATEM00000038864 | | | | | | Contract Request Form.06012018.docx | Attorney Client Communication | |
| PRTPPM-2482X5-0000010967 | PRTPPM-2482X5-0000010967 | PRTPPM-2482X5-0000010967 | KS_PRT-SATEM00000038865 | KS_PRT-SATEM00000038865 | KS_PRT-SATEM00000038865 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | 6/26/2018 | | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication | |
| PRTPPM-2482X5-0000010968 | PRTPPM-2482X5-0000010969 | PRTPPM-2482X5-0000010968 | PRTPPM-2482X5-0000010969 | KS_PRT-SATEM00000038866 | KS_PRT-SATEM00000038867 | KS_PRT-SATEM00000038866 | KS_PRT-SATEM00000038867 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | 6/26/2018 | | Re: ELITE_Genatica Health Service LLC contract REQUEST APPROVED 6.23.18 | Attorney Client Communication | |
| PRTPPM-2482X5-0000010970 | PRTPPM-2482X5-0000010970 | PRTPPM-2482X5-0000010970 | KS_PRT-SATEM00000038868 | KS_PRT-SATEM00000038868 | KS_PRT-SATEM00000038868 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Otogenetics W-2 Business Development Contract | 6/26/2018 | | Fwd: Otogenetics W-2 Business Development Contract | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000010971 | PRTPPM-2482X5-0000010971 | PRTPPM-2482X5-0000010971 | KS_PRT-SATEM00000038869 | KS_PRT-SATEM00000038869 | KS_PRT-SATEM00000038869 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Sent from Snipping Tool | 6/26/2018 | | Re: Sent from Snipping Tool | Attorney Client Communication | |
| PRTPPM-2482X5-0000010974 | PRTPPM-2482X5-0000010974 | PRTPPM-2482X5-0000010974 | KS_PRT-SATEM00000038880 | KS_PRT-SATEM00000038880 | KS_PRT-SATEM00000038880 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: JOE CONTRACT REQ | 6/26/2018 | sam.carden@gmail.com | Re: JOE CONTRACT REQ | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000010977 | PRTPPM-2482X5-0000010977 | PRTPPM-2482X5-0000010977 | KS_PRT-SATEM00000038885 | KS_PRT-SATEM00000038885 | KS_PRT-SATEM00000038885 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Samuel Carden <sam.carden@gmail.com> | Re: JOE CONTRACT REQ | 6/26/2018 | Khalid Satary <ksatary@gmail.com> | Re: JOE CONTRACT REQ | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000010981 | PRTPPM-2482X5-0000010983 | PRTPPM-2482X5-0000010981 | PRTPPM-2482X5-0000010983 | KS_PRT-SATEM00000038944 | KS_PRT-SATEM00000038946 | KS_PRT-SATEM00000038944 | KS_PRT-SATEM00000038946 | Bill Fisher <ceo@leafvertical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: New Leaf Subsidiary | 6/26/2018 | president@leafvertical.com | Re: New Leaf Subsidiary | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000010984 | PRTPPM-2482X5-0000010985 | PRTPPM-2482X5-0000010984 | PRTPPM-2482X5-0000010985 | KS_PRT-SATEM00000038948 | KS_PRT-SATEM00000038947 | KS_PRT-SATEM00000038948 | KS_PRT-SATEM00000038947 | Elisa James <ejames124@aol.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Elite Medical Contract | 6/26/2018 | botary3500@aol.com | Re: Elite Medical Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000011010 | PRTPPM-2482X5-0000011010 | PRTPPM-2482X5-0000011012 | KS_PRT-SATEM00000038973 | KS_PRT-SATEM00000038975 | KS_PRT-SATEM00000038973 | KS_PRT-SATEM00000038975 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Elisa James <ejames124@aol.com> | Fwd: New Leaf Subsidiary | 6/26/2018 | | Fwd: New Leaf Subsidiary | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000011014 | PRTPPM-2482X5-0000011015 | PRTPPM-2482X5-0000011014 | KS_PRT-SATEM00000039016 | KS_PRT-SATEM00000039017 | KS_PRT-SATEM00000039016 | KS_PRT-SATEM00000039017 | | Elisa James <ejames124@aol.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Elite Medical Contract | 6/26/2018 | botary3500@aol.com | Re: Elite Medical Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000011016 | PRTPPM-2482X5-0000011016 | PRTPPM-2482X5-0000011016 | KS_PRT-SATEM00000039018 | KS_PRT-SATEM00000039018 | KS_PRT-SATEM00000039018 | | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Edward Klapp's Request 35% | 6/26/2018 | | Edward Klapp's Request 35% | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000011017 | PRTPPM-2482X5-0000011017 | PRTPPM-2482X5-0000011017 | KS_PRT-SATEM00000039026 | KS_PRT-SATEM00000039026 | KS_PRT-SATEM00000039026 | | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | DocuSign Updated | 6/26/2018 | | DocuSign Updated | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000011018 | PRTPPM-2482X5-0000011018 | PRTPPM-2482X5-0000011018 | KS_PRT-SATEM00000039050 | KS_PRT-SATEM00000039050 | KS_PRT-SATEM00000039050 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Edward Klapp's Request 35% | 6/27/2018 | | RE: Edward Klapp's Request 35% | Attorney Client Communication; Common Interest Doctrine | |

**EXHIBIT 7**

| PRTPPM-2482KS-0000011019 | PRTPPM-2482KS-0000011021 | PRTPPM-2482KS-0000011019 | PRTPPM-2482KS-0000011021 | KS_PRT-SATEM0000039051 | KS_PRT-SATEM0000039053 | KS_PRT-SATEM0000039051 | KS_PRT-SATEM0000039053 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Elite Medical Contract | 6/27/2018 | | RE: Elite Medical Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000011022 | PRTPPM-2482KS-0000011023 | PRTPPM-2482KS-0000011022 | PRTPPM-2482KS-0000011023 | KS_PRT-SATEM0000039056 | KS_PRT-SATEM0000039057 | KS_PRT-SATEM0000039056 | KS_PRT-SATEM0000039057 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Edward Klapp's Request 35% | 6/27/2018 | | Re: Edward Klapp's Request 35% | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000011024 | PRTPPM-2482KS-0000011027 | PRTPPM-2482KS-0000011024 | PRTPPM-2482KS-0000011027 | KS_PRT-SATEM0000039058 | KS_PRT-SATEM0000039061 | KS_PRT-SATEM0000039058 | KS_PRT-SATEM0000039061 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Elite Medical Contract | 6/27/2018 | | Re: Elite Medical Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000011030 | PRTPPM-2482KS-0000011031 | PRTPPM-2482KS-0000011030 | PRTPPM-2482KS-0000011031 | KS_PRT-SATEM0000039076 | KS_PRT-SATEM0000039077 | KS_PRT-SATEM0000039076 | KS_PRT-SATEM0000039077 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Final Fisher Scientific Settlement Agreement | 6/27/2018 | Khalid Satary <ksatary@gmail.com> | Re: Final Fisher Scientific Settlement Agreement | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP? [2] See CID questions above |
| PRTPPM-2482KS-0000011062 | PRTPPM-2482KS-0000011063 | PRTPPM-2482KS-0000011062 | PRTPPM-2482KS-0000011063 | KS_PRT-SATEM0000039208 | KS_PRT-SATEM0000039209 | KS_PRT-SATEM0000039208 | KS_PRT-SATEM0000039209 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Asra Ahmed <asraahmed1@gmail.com> | Fwd: Fw: Fwd: New lease | 6/28/2018 | | Fwd: Fw: Fwd: New lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011064 | PRTPPM-2482KS-0000011065 | PRTPPM-2482KS-0000011064 | PRTPPM-2482KS-0000011065 | KS_PRT-SATEM0000039217 | KS_PRT-SATEM0000039218 | KS_PRT-SATEM0000039217 | KS_PRT-SATEM0000039218 | Asra Ahmed <asraahmed1@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Fw: Fwd: New lease | 6/28/2018 | ksatary <ksatary@gmail.com> | Re: Fw: Fwd: New lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011066 | PRTPPM-2482KS-0000011068 | PRTPPM-2482KS-0000011066 | PRTPPM-2482KS-0000011068 | KS_PRT-SATEM0000039218 | KS_PRT-SATEM0000039221 | KS_PRT-SATEM0000039219 | KS_PRT-SATEM0000039221 | Victoria Nemerson <vnemersonlaw@gmail.com> | Asra Ahmed <asraahmed1@gmail.com> | Re: Fw: Fwd: New lease | 6/28/2018 | ksatary <ksatary@gmail.com> | Re: Fw: Fwd: New lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011094 | PRTPPM-2482KS-0000011096 | PRTPPM-2482KS-0000011094 | PRTPPM-2482KS-0000011096 | KS_PRT-SATEM0000039309 | KS_PRT-SATEM0000039311 | KS_PRT-SATEM0000039309 | KS_PRT-SATEM0000039311 | "Leah, Scott" <sleah@tuckerlaw.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Elite Medical payment to Fisher Scientific | 6/29/2018 | | Re: Elite Medical payment to Fisher Scientific | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011103 | PRTPPM-2482KS-0000011103 | PRTPPM-2482KS-0000011103 | PRTPPM-2482KS-0000011127 | KS_PRT-SATEM0000039347 | KS_PRT-SATEM0000039347 | KS_PRT-SATEM0000039347 | KS_PRT-SATEM0000039371 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Genetica Health Services_Elite_MonthlySales_Kimberlysmith_EastSunrise.06253018 | 6/29/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com>; Yolanda Nieves <yolandanieves@icloud.com> | Fully Executed Genetica Health Services_Elite_MonthlySales_Kimberlysmith_EastSunrise.06253018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011104 | PRTPPM-2482KS-0000011106 | PRTPPM-2482KS-0000011103 | PRTPPM-2482KS-0000011127 | KS_PRT-SATEM0000039348 | KS_PRT-SATEM0000039350 | KS_PRT-SATEM0000039347 | KS_PRT-SATEM0000039371 | | | | | | Contract Request_Genetica Health Services LLC_Elite_ contract REQUEST APPROVED 6.23.18 (1).docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011107 | PRTPPM-2482KS-0000011127 | PRTPPM-2482KS-0000011103 | PRTPPM-2482KS-0000011127 | KS_PRT-SATEM0000039351 | KS_PRT-SATEM0000039371 | KS_PRT-SATEM0000039347 | KS_PRT-SATEM0000039371 | | | | | | FullyExecuted_GeneticaHealthServices_Elite_MSalesRep_KimberlySmith_EastSunriseRef.06252018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011128 | PRTPPM-2482KS-0000011129 | PRTPPM-2482KS-0000011128 | PRTPPM-2482KS-0000011129 | KS_PRT-SATEM0000039372 | KS_PRT-SATEM0000039373 | KS_PRT-SATEM0000039372 | KS_PRT-SATEM0000039373 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Fully Executed Genetica Health Services_Elite_MonthlySales_Kimberlysmith_EastSunrise.06253018 | 6/29/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com>; Yolanda Nieves <yolandanieves@icloud.com> | Re: Fully Executed Genetica Health Services_Elite_MonthlySales_Kimberlysmith_EastSunrise.06253018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011130 | PRTPPM-2482KS-0000011130 | PRTPPM-2482KS-0000011130 | PRTPPM-2482KS-0000011153 | KS_PRT-SATEM0000039374 | KS_PRT-SATEM0000039374 | KS_PRT-SATEM0000039374 | KS_PRT-SATEM0000039397 | Cindy Monk <cindy@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Physician's Medical Studies_360Labs_MonthlySales_FrankieTaylor_IdealMedicalGregTrotta.06262018 | 6/29/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com>; Yolanda Nieves <yolandanieves@icloud.com> | Fully Executed Physician's Medical Studies_360Labs_MonthlySales_FrankieTaylor_IdealMedicalGregTrotta.06262018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011131 | PRTPPM-2482KS-0000011132 | PRTPPM-2482KS-0000011130 | PRTPPM-2482KS-0000011153 | KS_PRT-SATEM0000039375 | KS_PRT-SATEM0000039376 | KS_PRT-SATEM0000039374 | KS_PRT-SATEM0000039397 | | | | | | Contract Request Form Ideal Medical for Physcain Medical Studies 6.9.18 (1).docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011133 | PRTPPM-2482KS-0000011153 | PRTPPM-2482KS-0000011130 | PRTPPM-2482KS-0000011153 | KS_PRT-SATEM0000039377 | KS_PRT-SATEM0000039397 | KS_PRT-SATEM0000039374 | KS_PRT-SATEM0000039397 | | | | | | FullyExecuted_PhysciansMedicalStudies_360Labs_MSales_FrankieTaylor_IdealMedical.gregtrotta.06262018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011154 | PRTPPM-2482KS-0000011154 | PRTPPM-2482KS-0000011154 | PRTPPM-2482KS-0000011164 | KS_PRT-SATEM0000039404 | KS_PRT-SATEM0000039404 | KS_PRT-SATEM0000039404 | KS_PRT-SATEM0000039414 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Alberto Castiel, MD_Clio_ConsultingAgreementSpeakerBureau.06262018 | 6/29/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com>; Yolanda Nieves <yolandanieves@icloud.com> | Fully Executed Alberto Castiel, MD_Clio_ConsultingAgreementSpeakerBureau.06262018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011155 | PRTPPM-2482KS-0000011155 | PRTPPM-2482KS-0000011154 | PRTPPM-2482KS-0000011164 | KS_PRT-SATEM0000039405 | KS_PRT-SATEM0000039405 | KS_PRT-SATEM0000039404 | KS_PRT-SATEM0000039414 | | | | | | Contract Request.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011156 | PRTPPM-2482KS-0000011164 | PRTPPM-2482KS-0000011154 | PRTPPM-2482KS-0000011164 | KS_PRT-SATEM0000039406 | KS_PRT-SATEM0000039414 | KS_PRT-SATEM0000039404 | KS_PRT-SATEM0000039414 | | | | | | FullyExecuted_AlbertoCastielMD_Clio_ConsultingAgreement.06262018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011165 | PRTPPM-2482KS-0000011165 | PRTPPM-2482KS-0000011165 | PRTPPM-2482KS-0000011183 | KS_PRT-SATEM0000039415 | KS_PRT-SATEM0000039415 | KS_PRT-SATEM0000039415 | KS_PRT-SATEM0000039433 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Beth Williams | 6/29/2018 | | Beth Williams | Attorney Client Communication | |
| PRTPPM-2482KS-0000011166 | PRTPPM-2482KS-0000011183 | PRTPPM-2482KS-0000011165 | PRTPPM-2482KS-0000011183 | KS_PRT-SATEM0000039416 | KS_PRT-SATEM0000039433 | KS_PRT-SATEM0000039415 | KS_PRT-SATEM0000039433 | | | | | | F1.BethWilliams_PartTimeW2_Elite_BaseplusBonus_EdwardKlapp.06272018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000011185 | PRTPPM-2482KS-0000011185 | PRTPPM-2482KS-0000011185 | PRTPPM-2482KS-0000011187 | KS_PRT-SATEM0000039438 | KS_PRT-SATEM0000039438 | KS_PRT-SATEM0000039438 | KS_PRT-SATEM0000039440 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com>; Yolanda Nieves <yolandanieves@icloud.com>; Cindy Monk <cindy@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised Contract Request Form | 6/29/2018 | | Revised Contract Request Form | Attorney Client Communication; Attorney Work Product | [1] what litigation is anticipated or pending and connected to the AWP; [2] How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011186 | PRTPPM-2482KS-0000011187 | PRTPPM-2482KS-0000011185 | PRTPPM-2482KS-0000011187 | KS_PRT-SATEM0000039439 | KS_PRT-SATEM0000039440 | KS_PRT-SATEM0000039438 | KS_PRT-SATEM0000039440 | | | | | | Contract Request Form.06292018.docx | Attorney Client Communication; Attorney Work Product | [1] what litigation is anticipated or pending and connected to the AWP; [2] How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011208 | PRTPPM-2482KS-0000011208 | PRTPPM-2482KS-0000011208 | PRTPPM-2482KS-0000011208 | KS_PRT-SATEM0000039477 | KS_PRT-SATEM0000039477 | KS_PRT-SATEM0000039477 | KS_PRT-SATEM0000039477 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shirasholdings.com | RE: Shiraz turnover of its Property This Sunday July 1st. | 6/29/2018 | Thomas M. Messana <tmessana@messana-law.com> | RE: Shiraz turnover of its Property This Sunday July 1st. | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011209 | PRTPPM-2482KS-0000011209 | PRTPPM-2482KS-0000011209 | PRTPPM-2482KS-0000011215 | KS_PRT-SATEM0000039527 | KS_PRT-SATEM0000039527 | KS_PRT-SATEM0000039527 | KS_PRT-SATEM0000039533 | Thomas M. Messana <tmessana@messana-law.com> | Jordan Satary <jordan@gnosmedical.com> | 57898C1B-AF9E-43D7-9AD3-90949A5BB131.pdf | 7/1/2018 | | 57898C1B-AF9E-43D7-9AD3-90949A5BB131.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011210 | PRTPPM-2482KS-0000011215 | PRTPPM-2482KS-0000011209 | PRTPPM-2482KS-0000011215 | KS_PRT-SATEM0000039528 | KS_PRT-SATEM0000039533 | KS_PRT-SATEM0000039527 | KS_PRT-SATEM0000039533 | | | | | | 57898C1B-AF9E-43D7-9AD3-90949A5BB131.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011216 | PRTPPM-2482KS-0000011216 | PRTPPM-2482KS-0000011216 | PRTPPM-2482KS-0000011222 | KS_PRT-SATEM0000039548 | KS_PRT-SATEM0000039548 | KS_PRT-SATEM0000039548 | KS_PRT-SATEM0000039554 | ksatary <ksatary@gmail.com> | jordan@shirasholdings.com | FW: Settlement Agreement | 7/1/2018 | | FW: Settlement Agreement | Attorney Client Communication; Common Interest Doctrine | [1] Not a communication with an attorney; how does ACP apply; [2] See CID questions above. |
| PRTPPM-2482KS-0000011217 | PRTPPM-2482KS-0000011222 | PRTPPM-2482KS-0000011216 | PRTPPM-2482KS-0000011222 | KS_PRT-SATEM0000039549 | KS_PRT-SATEM0000039554 | KS_PRT-SATEM0000039548 | KS_PRT-SATEM0000039554 | | | | | | Shiraz - Settlement Agreement (v3) (FINAL).pdf | Attorney Client Communication; Common Interest Doctrine | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000011223 | PRTPPM-2482KS-0000011229 | PRTPPM-2482KS-0000011223 | PRTPPM-2482KS-0000011229 | KS_PRT-SATEM0000039629 | KS_PRT-SATEM0000039635 | KS_PRT-SATEM0000039629 | KS_PRT-SATEM0000039635 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: New Leaf Subsidiary | 7/2/2018 | | Fwd: New Leaf Subsidiary | Attorney Client Communication; Common Interest Doctrine | |



**EXHIBIT 7**

| | | | | | | From | To | Subject | Date | CC | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000011230 | PRTPPM-2482KS-0000011236 | PRTPPM-2482KS-0000011236 | KS_PRT-SATEM00000039639 | KS_PRT-SATEM00000039645 | KS_PRT-SATEM00000039645 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: New Leaf Subsidiary | 7/2/2018 | | Re: New Leaf Subsidiary | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000011237 | PRTPPM-2482KS-0000011237 | PRTPPM-2482KS-0000011243 | KS_PRT-SATEM00000039652 | KS_PRT-SATEM00000039646 | KS_PRT-SATEM00000039652 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: New Leaf Subsidiary | 7/2/2018 | | Re: New Leaf Subsidiary | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000011273 | PRTPPM-2482KS-0000011275 | PRTPPM-2482KS-0000011275 | KS_PRT-SATEM00000039735 | KS_PRT-SATEM00000039737 | KS_PRT-SATEM00000039737 | ksatary <ksatary@gmail.com> | jordan@shiraxholdings.com | FW: Re: | 7/2/2018 | | FW: Re: | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000011276 | PRTPPM-2482KS-0000011278 | PRTPPM-2482KS-0000011278 | KS_PRT-SATEM00000039741 | KS_PRT-SATEM00000039743 | KS_PRT-SATEM00000039743 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shiraxholdings.com | RE: Re: | 7/2/2018 | Thomas M. Messana <tmessana@messana-law.com>; ksatary <ksatary@gmail.com> | RE: Re: | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011279 | PRTPPM-2482KS-0000011281 | PRTPPM-2482KS-0000011279 | KS_PRT-SATEM00000039747 | KS_PRT-SATEM00000039749 | KS_PRT-SATEM00000039749 | Aora Ahmed <aoraahmed1@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Fw: Fwd: New lease | 7/3/2018 | Yolanda Nieves <yolandanieves@icloud.com> | Re: Fw: Fwd: New lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011315 | PRTPPM-2482KS-0000011315 | PRTPPM-2482KS-0000011315 | KS_PRT-SATEM00000039813 | KS_PRT-SATEM00000039813 | KS_PRT-SATEM00000039813 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Serenity Now | 7/3/2018 | Jordan Satary <jordan@gnomedical.com> | Serenity Now | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011389 | PRTPPM-2482KS-0000011389 | PRTPPM-2482KS-0000011389 | KS_PRT-SATEM00000040091 | KS_PRT-SATEM00000040091 | KS_PRT-SATEM00000040115 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Bretti Family Holdings LLC_Elite_MoSalesRep_JoeBretti.07032018 | 7/6/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciiolab.com>; Yolanda Nieves <yolandanieves@icloud.com> | Fully Executed Bretti Family Holdings LLC_Elite_MoSalesRep_JoeBretti.07032018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011390 | PRTPPM-2482KS-0000011392 | PRTPPM-2482KS-0000011389 | KS_PRT-SATEM00000040092 | KS_PRT-SATEM00000040094 | KS_PRT-SATEM00000040115 | | | | | | ContractRequest_BrettiFamilyHoldings_dba_USALabConnect_Monthly_JoeBretti. JOE CONTRACT REQ (3).docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011393 | PRTPPM-2482KS-0000011413 | PRTPPM-2482KS-0000011389 | KS_PRT-SATEM00000040095 | KS_PRT-SATEM00000040115 | KS_PRT-SATEM00000040091 | | | | | | FullyExecuted.F1.BrettiFamilyHoldingsLLC_dbaUSALabConnect_Elite_MoSalesRep_JoeBretti.07032018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011414 | PRTPPM-2482KS-0000011414 | PRTPPM-2482KS-0000011414 | KS_PRT-SATEM00000040116 | KS_PRT-SATEM00000040116 | KS_PRT-SATEM00000040140 | Pam Baylin <pam.baylin@ciiolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Bretti Family Holdings d/b/a USA Lab Connect Monthly Sales Rep_JoeBretti | 7/6/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciiolab.com>; Yolanda Nieves <yolandanieves@icloud.com> | Fully Executed Bretti Family Holdings d/b/a USA Lab Connect Monthly Sales Rep_JoeBretti | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011415 | PRTPPM-2482KS-0000011417 | PRTPPM-2482KS-0000011414 | KS_PRT-SATEM00000040117 | KS_PRT-SATEM00000040119 | KS_PRT-SATEM00000040116 | | | | | | ContractRequest_BrettiFamilyHoldings_dba_USALabConnect_Monthly_JoeBretti. JOE CONTRACT REQ (3).docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011418 | PRTPPM-2482KS-0000011438 | PRTPPM-2482KS-0000011414 | KS_PRT-SATEM00000040120 | KS_PRT-SATEM00000040140 | KS_PRT-SATEM00000040116 | | | | | | FullyExecuted_BrettiFamilyHoldingsLLC_DBA_USA LabConnect_Clio_MoSalesRep_JoeBretti.07032018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011439 | PRTPPM-2482KS-0000011439 | PRTPPM-2482KS-0000011439 | KS_PRT-SATEM00000040143 | KS_PRT-SATEM00000040143 | KS_PRT-SATEM00000040143 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Fully Executed Bretti Family Holdings LLC_Elite_MoSalesRep_JoeBretti.07032018 | 7/6/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciiolab.com>; Yolanda Nieves <yolandanieves@icloud.com> | Re: Fully Executed Bretti Family Holdings LLC_Elite_MoSalesRep_JoeBretti.07032018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011440 | PRTPPM-2482KS-0000011441 | PRTPPM-2482KS-0000011440 | KS_PRT-SATEM00000040144 | KS_PRT-SATEM00000040145 | KS_PRT-SATEM00000040166 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.UniCMUHoldingsLLC_360Labs_LaryGunter_GregTrottaPremierMedica lMarketing.062... | 7/6/2018 | | Completed: Please DocuSign: F1.UniCMUHoldingsLLC_360Labs_LaryGunter_GregTrottaPremierMedica lMarketing.062... | Attorney Client Communication | |
| PRTPPM-2482KS-0000011442 | PRTPPM-2482KS-0000011462 | PRTPPM-2482KS-0000011440 | KS_PRT-SATEM00000040146 | KS_PRT-SATEM00000040166 | KS_PRT-SATEM00000040144 | | | | | | F1.UniCMUHoldingsLLC_360Labs_LaryGunter_GregTrottaPremierMedica lMarketing.06272018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000011463 | PRTPPM-2482KS-0000011464 | PRTPPM-2482KS-0000011463 | KS_PRT-SATEM00000040167 | KS_PRT-SATEM00000040168 | KS_PRT-SATEM00000040189 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.LisaSalsberg_Clio_MonthlySalesRep_NuiSolutionsandADSHealthSolutions_07032018.pdf | 7/6/2018 | | Completed: Please DocuSign: F2.LisaSalsberg_Clio_MonthlySalesRep_NuiSolutionsandADSHealthSolutions_07032018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000011465 | PRTPPM-2482KS-0000011485 | PRTPPM-2482KS-0000011463 | KS_PRT-SATEM00000040169 | KS_PRT-SATEM00000040189 | KS_PRT-SATEM00000040167 | | | | | | Microsoft Word - F1.LisaSalsberg_Clio_MonthlySalesRep_NuiSolutionsandADSHealthSolutions_07018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000011487 | PRTPPM-2482KS-0000011487 | PRTPPM-2482KS-0000011487 | KS_PRT-SATEM00000040204 | KS_PRT-SATEM00000040204 | KS_PRT-SATEM00000040232 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | FullyExecuted_EraseCommunications_Elite_BWSalesRep_EliaJamesandBernadetteStory_EastSunriseRef.07052018 | 7/6/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciiolab.com>; Yolanda Nieves <yolandanieves@icloud.com> | FullyExecuted_EraseCommunications_Elite_BWSalesRep_EliaJamesandBernadetteStory_EastSunriseRef.07052018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011488 | PRTPPM-2482KS-0000011490 | PRTPPM-2482KS-0000011487 | KS_PRT-SATEM00000040205 | KS_PRT-SATEM00000040207 | KS_PRT-SATEM00000040232 | | | | | | ContractRequest_ELITE_ Flowless Communications revised to ERASE Communications LLC contract REQUEST APPROVED (1).docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011491 | PRTPPM-2482KS-0000011511 | PRTPPM-2482KS-0000011487 | KS_PRT-SATEM00000040228 | KS_PRT-SATEM00000040204 | KS_PRT-SATEM00000040232 | | | | | | FullyExecuted_F2.EraseCommunications_Elite_BWSales_EliaJamesandBernadetteStory_EastSunriseRef.07052018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011512 | PRTPPM-2482KS-0000011515 | PRTPPM-2482KS-0000011515 | KS_PRT-SATEM00000040229 | KS_PRT-SATEM00000040204 | KS_PRT-SATEM00000040232 | | | | | | ERASE LLC CERTIFICATE OF FORMATION.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011520 | PRTPPM-2482KS-0000011521 | PRTPPM-2482KS-0000011528 | KS_PRT-SATEM00000040278 | KS_PRT-SATEM00000040279 | KS_PRT-SATEM00000040286 | jordan@gnomedical.com; ksatary@gmail.com | Angela M Conforti <amc@kaufaw.net> | Kaufman & Forman June Invoices | 7/6/2018 | Emily J. Northrip <ejn@kaufaw.net>; Robert Kaufman <rjk@kaufaw.net>; Alex B. Kaufman <abk@kaufaw.net>; Jordan Forman <jbf@kaufaw.net>; Matthew D. Treco <mdt@kaufaw.net> | Kaufman & Forman June Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011522 | PRTPPM-2482KS-0000011523 | PRTPPM-2482KS-0000011520 | KS_PRT-SATEM00000040280 | KS_PRT-SATEM00000040281 | KS_PRT-SATEM00000040286 | | | | | | 20180630_45010.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011524 | PRTPPM-2482KS-0000011526 | PRTPPM-2482KS-0000011520 | KS_PRT-SATEM00000040282 | KS_PRT-SATEM00000040284 | KS_PRT-SATEM00000040286 | | | | | | GNOS June.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011527 | PRTPPM-2482KS-0000011528 | PRTPPM-2482KS-0000011528 | KS_PRT-SATEM00000040285 | KS_PRT-SATEM00000040286 | KS_PRT-SATEM00000040278 | | | | | | Elite June.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

FT Review of Satary PPM Log

55of260

| Bates Begin | Bates End | | | | | | From | To | CC | Subject | Date | CC2 | Subject2 | Privilege Basis | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000011529 | PRTPPM-2482KS-0000011532 | PRTPPM-2482KS-0000011529 | PRTPPM-2482KS-0000011532 | KS_PRT-SATEM0000040287 | KS_PRT-SATEM0000040290 | KS_PRT-SATEM0000040287 | KS_PRT-SATEM0000040290 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Please DocuSign: F1.MomentumSalesMarketingLLC_Elite_MonthlySales_ChristianArendt_C liffPowell_Ea... | 7/6/2018 | Yolanda Nieves <yolandanieves@icloud.com>; ksatary <ksatary@gmail.com> | Re: Please DocuSign: F1.MomentumSalesMarketingLLC_Elite_MonthlySales_ChristianArendt_C liffPowell_Ea... | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011533 | PRTPPM-2482KS-0000011536 | PRTPPM-2482KS-0000011533 | PRTPPM-2482KS-0000011536 | KS_PRT-SATEM0000040291 | KS_PRT-SATEM0000040294 | KS_PRT-SATEM0000040291 | KS_PRT-SATEM0000040294 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | RE: Please DocuSign: F1.MomentumSalesMarketingLLC_Elite_MonthlySales_ChristianArendt_C liffPowell_Ea... | 7/6/2018 | Yolanda Nieves <yolandanieves@icloud.com>; ksatary <ksatary@gmail.com> | RE: Please DocuSign: F1.MomentumSalesMarketingLLC_Elite_MonthlySales_ChristianArendt_C liffPowell_Ea... | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011537 | PRTPPM-2482KS-0000011538 | PRTPPM-2482KS-0000011537 | PRTPPM-2482KS-0000011538 | KS_PRT-SATEM0000040296 | KS_PRT-SATEM0000040297 | KS_PRT-SATEM0000040296 | KS_PRT-SATEM0000040297 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | RE: FullyExecuted_EraseCommunication s_Elite_BWSalesRep_ElisaJamesand BernadetteStory_EastSunriseRef.070 52018 | 7/6/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clslab.com>; Yolanda Nieves <yolandanieves@icloud.com> | FullyExecuted_EraseCommunication s_Elite_BWSalesRep_ElisaJamesand BernadetteStory_EastSunriseRef.070 52018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011543 | PRTPPM-2482KS-0000011543 | PRTPPM-2482KS-0000011543 | PRTPPM-2482KS-0000011543 | KS_PRT-SATEM0000040340 | KS_PRT-SATEM0000040340 | KS_PRT-SATEM0000040340 | KS_PRT-SATEM0000040340 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Yolanda | 7/7/2018 | | Yolanda | Attorney Client Communication | |
| PRTPPM-2482KS-0000011562 | PRTPPM-2482KS-0000011562 | PRTPPM-2482KS-0000011562 | PRTPPM-2482KS-0000011562 | KS_PRT-SATEM0000040398 | KS_PRT-SATEM0000040398 | KS_PRT-SATEM0000040398 | KS_PRT-SATEM0000040398 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Yolanda | 7/7/2018 | | Re: Yolanda | Attorney Client Communication | |
| PRTPPM-2482KS-0000011563 | PRTPPM-2482KS-0000011578 | PRTPPM-2482KS-0000011563 | PRTPPM-2482KS-0000011578 | KS_PRT-SATEM0000040425 | KS_PRT-SATEM0000040440 | KS_PRT-SATEM0000040425 | KS_PRT-SATEM0000040440 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: New Leaf Subsidiary | 7/8/2018 | | Fwd: New Leaf Subsidiary | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000011619 | PRTPPM-2482KS-0000011619 | PRTPPM-2482KS-0000011619 | PRTPPM-2482KS-0000011619 | KS_PRT-SATEM0000040610 | KS_PRT-SATEM0000040610 | KS_PRT-SATEM0000040610 | KS_PRT-SATEM0000040610 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | Meeting about GNOS v. IDS/GPA | 7/10/2018 | | Meeting about GNOS v. IDS/GPA | Attorney Client Communication | |
| PRTPPM-2482KS-0000011620 | PRTPPM-2482KS-0000011620 | PRTPPM-2482KS-0000011620 | PRTPPM-2482KS-0000011620 | KS_PRT-SATEM0000040630 | KS_PRT-SATEM0000040630 | KS_PRT-SATEM0000040630 | KS_PRT-SATEM0000040630 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | Leaf DNA, Inc. | 7/10/2018 | Stephen Marinucci <stephen@nuisolutionsgroup.com>; Yolanda Nieves <yolandanieves@icloud.com> | Leaf DNA, Inc. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011621 | PRTPPM-2482KS-0000011621 | PRTPPM-2482KS-0000011621 | PRTPPM-2482KS-0000011621 | KS_PRT-SATEM0000040632 | KS_PRT-SATEM0000040632 | KS_PRT-SATEM0000040632 | KS_PRT-SATEM0000040632 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | stephen@nuisolutionsgroup.com | | RE: Leaf DNA, Inc. | 7/10/2018 | Yolanda Nieves <yolandanieves@icloud.com> | RE: Leaf DNA, Inc. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011622 | PRTPPM-2482KS-0000011622 | PRTPPM-2482KS-0000011622 | PRTPPM-2482KS-0000011622 | KS_PRT-SATEM0000040634 | KS_PRT-SATEM0000040634 | KS_PRT-SATEM0000040634 | KS_PRT-SATEM0000040634 | Stephen Marinucci <stephen@nuisolutionsgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Leaf DNA, Inc. | 7/10/2018 | ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Re: Leaf DNA, Inc. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011624 | PRTPPM-2482KS-0000011626 | PRTPPM-2482KS-0000011624 | PRTPPM-2482KS-0000011626 | KS_PRT-SATEM0000040635 | KS_PRT-SATEM0000040637 | KS_PRT-SATEM0000040635 | KS_PRT-SATEM0000040637 | Stephen Marinucci <stephen@nuisolutionsgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Leaf DNA, Inc. | 7/10/2018 | ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Re: Leaf DNA, Inc. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011631 | PRTPPM-2482KS-0000011632 | PRTPPM-2482KS-0000011631 | PRTPPM-2482KS-0000011632 | KS_PRT-SATEM0000040650 | KS_PRT-SATEM0000040651 | KS_PRT-SATEM0000040650 | KS_PRT-SATEM0000040651 | Thomas M. Messana <tmessana@messana-law.com> | jordan@shirazholdings.com | | RE: Reference from Jeff Kucera regarding DIP financing | 7/10/2018 | Christopher M. Broussard <cbroussard@messana-law.com> | RE: Reference from Jeff Kucera regarding DIP financing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011633 | PRTPPM-2482KS-0000011634 | PRTPPM-2482KS-0000011633 | PRTPPM-2482KS-0000011634 | KS_PRT-SATEM0000040652 | KS_PRT-SATEM0000040653 | KS_PRT-SATEM0000040652 | KS_PRT-SATEM0000040653 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shirazholdings.com | | RE: Shiraz - Confirmation Hearing | 7/10/2018 | Thomas M. Messana <tmessana@messana-law.com> | RE: Shiraz - Confirmation Hearing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011635 | PRTPPM-2482KS-0000011635 | PRTPPM-2482KS-0000011635 | PRTPPM-2482KS-0000011635 | KS_PRT-SATEM0000040654 | KS_PRT-SATEM0000040654 | KS_PRT-SATEM0000040654 | KS_PRT-SATEM0000040654 | Thomas M. Messana <tmessana@messana-law.com> | jordan@shirazholdings.com | | Tax Payment confirmation | 7/10/2018 | Christopher M. Broussard <cbroussard@messana-law.com> | Tax Payment confirmation | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011636 | PRTPPM-2482KS-0000011637 | PRTPPM-2482KS-0000011636 | PRTPPM-2482KS-0000011637 | KS_PRT-SATEM0000040655 | KS_PRT-SATEM0000040656 | KS_PRT-SATEM0000040655 | KS_PRT-SATEM0000040656 | | | | 20180710113427207.tif | | | 20180710113427207.tif | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011638 | PRTPPM-2482KS-0000011638 | PRTPPM-2482KS-0000011638 | PRTPPM-2482KS-0000011638 | KS_PRT-SATEM0000040657 | KS_PRT-SATEM0000040657 | KS_PRT-SATEM0000040657 | KS_PRT-SATEM0000040657 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shirazholdings.com | | C&T - Call Update | 7/10/2018 | Thomas M. Messana <tmessana@messana-law.com> | C&T - Call Update | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011666 | PRTPPM-2482KS-0000011666 | PRTPPM-2482KS-0000011666 | PRTPPM-2482KS-0000011666 | KS_PRT-SATEM0000040766 | KS_PRT-SATEM0000040766 | KS_PRT-SATEM0000040766 | KS_PRT-SATEM0000040766 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Payment / Settlement Agreement | 7/11/2018 | | Payment / Settlement Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000011667 | PRTPPM-2482KS-0000011667 | PRTPPM-2482KS-0000011667 | PRTPPM-2482KS-0000011667 | KS_PRT-SATEM0000040770 | KS_PRT-SATEM0000040770 | KS_PRT-SATEM0000040770 | KS_PRT-SATEM0000040770 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Reference Lab Agreement | 7/11/2018 | | Reference Lab Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000011668 | PRTPPM-2482KS-0000011683 | PRTPPM-2482KS-0000011667 | PRTPPM-2482KS-0000011683 | KS_PRT-SATEM0000040771 | KS_PRT-SATEM0000040786 | KS_PRT-SATEM0000040771 | KS_PRT-SATEM0000040786 | | | | | | | ReferenceLabAgreement_Clio_Tox_PGX_COX-07112018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000011684 | PRTPPM-2482KS-0000011685 | PRTPPM-2482KS-0000011684 | PRTPPM-2482KS-0000011706 | KS_PRT-SATEM0000040793 | KS_PRT-SATEM0000040794 | KS_PRT-SATEM0000040793 | KS_PRT-SATEM0000040815 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.LINI.CML Holdings_360 Labs_LarryGunter_GregTrotta_Premier Medical Marketing ... | 7/11/2018 | | Completed: Please DocuSign: F1.LINI.CML Holdings_360 Labs_LarryGunter_GregTrotta_Premier Medical Marketing ... | Attorney Client Communication | |
| PRTPPM-2482KS-0000011686 | PRTPPM-2482KS-0000011706 | PRTPPM-2482KS-0000011684 | PRTPPM-2482KS-0000011706 | KS_PRT-SATEM0000040795 | KS_PRT-SATEM0000040815 | KS_PRT-SATEM0000040795 | KS_PRT-SATEM0000040815 | | | | | | | F1.LINI.CML Holdings_360 Labs_LarryGunter_GregTrotta_Premier Medical Marketing 06-27-18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000011707 | PRTPPM-2482KS-0000011708 | PRTPPM-2482KS-0000011707 | PRTPPM-2482KS-0000011708 | KS_PRT-SATEM0000040818 | KS_PRT-SATEM0000040819 | KS_PRT-SATEM0000040818 | KS_PRT-SATEM0000040819 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F2.UNI.PTMMarketingandConsulting _Clio_BWSalesRep_LeoPalatnik_Joe Bretti.07062018... | 7/11/2018 | | Completed: Please DocuSign: F2.UNI.PTMMarketingandConsulting _Clio_BWSalesRep_LeoPalatnik_Joe Bretti.07062018... | Attorney Client Communication | |
| PRTPPM-2482KS-0000011709 | PRTPPM-2482KS-0000011710 | PRTPPM-2482KS-0000011709 | PRTPPM-2482KS-0000011709 | KS_PRT-SATEM0000040820 | KS_PRT-SATEM0000040821 | KS_PRT-SATEM0000040820 | KS_PRT-SATEM0000040840 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.ChristopherGarten_Clio_W2Sales RepBasepluxBonus.07022018.pdf | 7/11/2018 | | Completed: Please DocuSign: F1.ChristopherGarten_Clio_W2Sales RepBasepluxBonus.07022018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000011711 | PRTPPM-2482KS-0000011729 | PRTPPM-2482KS-0000011709 | PRTPPM-2482KS-0000011729 | KS_PRT-SATEM0000040822 | KS_PRT-SATEM0000040840 | KS_PRT-SATEM0000040820 | KS_PRT-SATEM0000040840 | | | | | | | F1.ChristopherGarten_Clio_W2Sales RepBasepluxBonus.07022018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000011749 | PRTPPM-2482KS-0000011750 | PRTPPM-2482KS-0000011749 | PRTPPM-2482KS-0000011757 | KS_PRT-SATEM0000040886 | KS_PRT-SATEM0000040887 | KS_PRT-SATEM0000040886 | KS_PRT-SATEM0000040894 | Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadi67@gmail.com> | | Fwd: FW: CLIO Laboratories, LLC | 7/11/2018 | | Fwd: FW: CLIO Laboratories, LLC | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000011751 | PRTPPM-2482KS-0000011752 | PRTPPM-2482KS-0000011749 | PRTPPM-2482KS-0000011757 | KS_PRT-SATEM0000040888 | KS_PRT-SATEM0000040889 | KS_PRT-SATEM0000040886 | KS_PRT-SATEM0000040894 | | | | | | K:\CORPORA\Letters2018\EmtairahYousef.042318.wpd | | | EmtairahYousef.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000011753 | PRTPPM-2482KS-0000011756 | PRTPPM-2482KS-0000011749 | PRTPPM-2482KS-0000011757 | KS_PRT-SATEM0000040890 | KS_PRT-SATEM0000040893 | KS_PRT-SATEM0000040886 | KS_PRT-SATEM0000040894 | | | | | | K:\OFFICE\OFFICE\BillingPracClio.04 2318.wpd | | | BillingPracClioLaboratories.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000011757 | PRTPPM-2482KS-0000011757 | PRTPPM-2482KS-0000011749 | PRTPPM-2482KS-0000011757 | KS_PRT-SATEM0000040894 | KS_PRT-SATEM0000040894 | KS_PRT-SATEM0000040886 | KS_PRT-SATEM0000040894 | | | | | | | CLIOinactive.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000011758 | PRTPPM-2482KS-0000011758 | PRTPPM-2482KS-0000011758 | PRTPPM-2482KS-0000011758 | KS_PRT-SATEM0000040901 | KS_PRT-SATEM0000040901 | KS_PRT-SATEM0000040901 | KS_PRT-SATEM0000040901 | andrew cappello <acappe01@gmail.com>; Greg Trotta <gregtrotta13@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Curtis V. Cooper Primary Health Care Inc | 7/12/2018 | Yolanda Nieves <yolandanieves@icloud.com> | Re: Curtis V. Cooper Primary Health Care Inc | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Attach 1 | Attach 2 | Attach 3 | Attach 4 | From | To | CC | Date | Other | Subject | Filename/Subject | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000011759 | PRTPPM-2482KS-0000011759 | PRTPPM-2482KS-0000011759 | PRTPPM-2482KS-0000011759 | KS_PRT-SATEM0000040902 | KS_PRT-SATEM0000040902 | KS_PRT-SATEM0000040902 | KS_PRT-SATEM0000040902 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 7/12/2018 | | Elite CEO | Elite CEO | Attorney Client Communication | |
| PRTPPM-2482KS-0000011760 | PRTPPM-2482KS-0000011760 | PRTPPM-2482KS-0000011760 | PRTPPM-2482KS-0000011760 | KS_PRT-SATEM0000040914 | KS_PRT-SATEM0000040914 | KS_PRT-SATEM0000040914 | KS_PRT-SATEM0000040914 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 7/12/2018 | | RE: Elite CEO | RE: Elite CEO | Attorney Client Communication | |
| PRTPPM-2482KS-0000011761 | PRTPPM-2482KS-0000011762 | PRTPPM-2482KS-0000011761 | PRTPPM-2482KS-0000011762 | KS_PRT-SATEM0000040916 | KS_PRT-SATEM0000040916 | KS_PRT-SATEM0000040917 | KS_PRT-SATEM0000040917 | Pam Baylin <pam.baylin@ciolab.com>; Mike Elmore <mike@ciolab.com> | Khalid Satary <ksatary@gmail.com> | | 7/12/2018 | | FW: Completed: Please DocuSign: F1.ChristopherGarten_Clio_W2SalesRepBaseplusBonus.07022018.pdf | FW: Completed: Please DocuSign: F1.ChristopherGarten_Clio_W2SalesRepBaseplusBonus.07022018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011764 | PRTPPM-2482KS-0000011763 | PRTPPM-2482KS-0000011764 | PRTPPM-2482KS-0000011763 | KS_PRT-SATEM0000040918 | KS_PRT-SATEM0000040919 | KS_PRT-SATEM0000040918 | KS_PRT-SATEM0000040921 | Pam Baylin <pam.baylin@ciolab.com>; Mike Elmore <mike@ciolab.com> | Khalid Satary <ksatary@gmail.com> | | 7/12/2018 | | FW: Completed: Please DocuSign: F1.ChristopherGarten_Clio_W2SalesRepBaseplusBonus.07022018.pdf | FW: Completed: Please DocuSign: F1.ChristopherGarten_Clio_W2SalesRepBaseplusBonus.07022018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011765 | PRTPPM-2482KS-0000011766 | PRTPPM-2482KS-0000011766 | PRTPPM-2482KS-0000011763 | KS_PRT-SATEM0000040920 | KS_PRT-SATEM0000040921 | KS_PRT-SATEM0000040918 | KS_PRT-SATEM0000040921 | | | | | | Completed: Please DocuSign: F1.ChristopherGarten_Clio_W2SalesRepBaseplusBonus.07022018.pdf | Completed: Please DocuSign: F1.ChristopherGarten_Clio_W2SalesRepBaseplusBonus.07022018.pdf | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011769 | PRTPPM-2482KS-0000011769 | PRTPPM-2482KS-0000011769 | PRTPPM-2482KS-0000011769 | KS_PRT-SATEM0000040931 | KS_PRT-SATEM0000040931 | KS_PRT-SATEM0000040931 | KS_PRT-SATEM0000040931 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 7/12/2018 | | RE: Elite CEO | RE: Elite CEO | Attorney Client Communication | |
| PRTPPM-2482KS-0000011773 | PRTPPM-2482KS-0000011773 | PRTPPM-2482KS-0000011773 | PRTPPM-2482KS-0000011773 | KS_PRT-SATEM0000040940 | KS_PRT-SATEM0000040940 | KS_PRT-SATEM0000040940 | KS_PRT-SATEM0000040940 | tommy edwards <edwards_tommy41@yahoo.com> | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 7/12/2018 | | RE: Contract | RE: Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011774 | PRTPPM-2482KS-0000011775 | PRTPPM-2482KS-0000011774 | PRTPPM-2482KS-0000011796 | KS_PRT-SATEM0000040953 | KS_PRT-SATEM0000040954 | KS_PRT-SATEM0000040953 | KS_PRT-SATEM0000040975 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | edwards_tommy41@yahoo.com; Yolanda Nieves <yolandanieves@icloud.com> | 7/12/2018 | | Re: Contract | Re: Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011776 | PRTPPM-2482KS-0000011796 | PRTPPM-2482KS-0000011774 | PRTPPM-2482KS-0000011796 | KS_PRT-SATEM0000040955 | KS_PRT-SATEM0000040975 | KS_PRT-SATEM0000040953 | KS_PRT-SATEM0000040975 | | | | | | | F3.REV_DMSMedicalGroup_Elite_Monthly_Flat Fee.Sales_07122018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011797 | PRTPPM-2482KS-0000011797 | PRTPPM-2482KS-0000011797 | PRTPPM-2482KS-0000011800 | KS_PRT-SATEM0000040976 | KS_PRT-SATEM0000040976 | KS_PRT-SATEM0000040976 | KS_PRT-SATEM0000040979 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nusolutionsgroup.com | | 7/12/2018 | | Leaf DNA | Leaf DNA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011799 | PRTPPM-2482KS-0000011799 | PRTPPM-2482KS-0000011800 | PRTPPM-2482KS-0000011800 | KS_PRT-SATEM0000040977 | KS_PRT-SATEM0000040976 | KS_PRT-SATEM0000040979 | | | | | | | | Leaf DNA information sheet.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011800 | PRTPPM-2482KS-0000011800 | PRTPPM-2482KS-0000011797 | PRTPPM-2482KS-0000011800 | KS_PRT-SATEM0000040979 | KS_PRT-SATEM0000040979 | KS_PRT-SATEM0000040976 | KS_PRT-SATEM0000040979 | | | | | | | W9 LeafDNA LLC.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011890 | PRTPPM-2482KS-0000011891 | PRTPPM-2482KS-0000011890 | PRTPPM-2482KS-0000011891 | KS_PRT-SATEM0000041182 | KS_PRT-SATEM0000041183 | KS_PRT-SATEM0000041182 | KS_PRT-SATEM0000041183 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | 7/13/2018 | | Completed: Please DocuSign: F3.Uni_DMSMedicalGroup_Elite_MoSalesRep_TommyEdwards.07122018.pdf | Completed: Please DocuSign: F3.Uni_DMSMedicalGroup_Elite_MoSalesRep_TommyEdwards.07122018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000011892 | PRTPPM-2482KS-0000011892 | PRTPPM-2482KS-0000011918 | KS_PRT-SATEM0000041217 | KS_PRT-SATEM0000041217 | KS_PRT-SATEM0000041217 | KS_PRT-SATEM0000041243 | | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shiraxholdings.com | | 7/13/2018 | Thomas M. Messana <tmessana@messana-law.com> | FW: SHIRAZ HOLDINGS, LLC, OHA0075844 | FW: SHIRAZ HOLDINGS, LLC, OHA0075844 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011893 | PRTPPM-2482KS-0000011892 | PRTPPM-2482KS-0000011918 | KS_PRT-SATEM0000041241 | KS_PRT-SATEM0000041241 | KS_PRT-SATEM0000041241 | KS_PRT-SATEM0000041243 | | | | | | | | SHIRAZ ENDORSEMENT DEL LOCATION.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011917 | PRTPPM-2482KS-0000011917 | PRTPPM-2482KS-0000011892 | PRTPPM-2482KS-0000011918 | KS_PRT-SATEM0000041242 | KS_PRT-SATEM0000041242 | KS_PRT-SATEM0000041217 | KS_PRT-SATEM0000041243 | | | | | | | Exporting Form08102017150B.PDF | 2017 - HANOVER KRAFTSOW CERTIFICATE.PDF | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011918 | PRTPPM-2482KS-0000011918 | PRTPPM-2482KS-0000011892 | PRTPPM-2482KS-0000011918 | KS_PRT-SATEM0000041243 | KS_PRT-SATEM0000041243 | KS_PRT-SATEM0000041217 | KS_PRT-SATEM0000041243 | | | | | | | Exporting Form08102017131Z.PDF | 2017 - HANOVER USTRUSTEE CERTIFICATE.PDF | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011940 | PRTPPM-2482KS-0000011940 | PRTPPM-2482KS-0000011940 | PRTPPM-2482KS-0000011940 | KS_PRT-SATEM0000041274 | KS_PRT-SATEM0000041274 | KS_PRT-SATEM0000041274 | KS_PRT-SATEM0000041274 | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | "ksatary@gmail.com)" <ksatary@gmail.com> | 7/13/2018 | | Office Space South Florida | Office Space South Florida | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011942 | PRTPPM-2482KS-0000011942 | PRTPPM-2482KS-0000011942 | PRTPPM-2482KS-0000011942 | KS_PRT-SATEM0000041285 | KS_PRT-SATEM0000041285 | KS_PRT-SATEM0000041285 | KS_PRT-SATEM0000041285 | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | "ksatary (ksatary@gmail.com)" <ksatary@gmail.com> | 7/13/2018 | | Re: Office Space South Florida | Re: Office Space South Florida | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011943 | PRTPPM-2482KS-0000011943 | PRTPPM-2482KS-0000011943 | PRTPPM-2482KS-0000011943 | KS_PRT-SATEM0000041286 | KS_PRT-SATEM0000041286 | KS_PRT-SATEM0000041286 | KS_PRT-SATEM0000041286 | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | "ksatary (ksatary@gmail.com)" <ksatary@gmail.com> | 7/13/2018 | | Re: Office Space South Florida | Re: Office Space South Florida | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011944 | PRTPPM-2482KS-0000011944 | PRTPPM-2482KS-0000011944 | PRTPPM-2482KS-0000011944 | KS_PRT-SATEM0000041287 | KS_PRT-SATEM0000041287 | KS_PRT-SATEM0000041287 | KS_PRT-SATEM0000041287 | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | "ksatary (ksatary@gmail.com)" <ksatary@gmail.com> | 7/13/2018 | | Re: Office Space South Florida | Re: Office Space South Florida | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011946 | PRTPPM-2482KS-0000011947 | PRTPPM-2482KS-0000011946 | PRTPPM-2482KS-0000011947 | KS_PRT-SATEM0000041294 | KS_PRT-SATEM0000041295 | KS_PRT-SATEM0000041294 | KS_PRT-SATEM0000041295 | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | "ksatary (ksatary@gmail.com)" <ksatary@gmail.com> | 7/13/2018 | | Re: Office Space South Florida | Re: Office Space South Florida | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011948 | PRTPPM-2482KS-0000011949 | PRTPPM-2482KS-0000011948 | PRTPPM-2482KS-0000011949 | KS_PRT-SATEM0000041305 | KS_PRT-SATEM0000041305 | KS_PRT-SATEM0000041305 | KS_PRT-SATEM0000041306 | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | 7/13/2018 | | Re: Office Space South Florida | Re: Office Space South Florida | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011951 | PRTPPM-2482KS-0000011952 | PRTPPM-2482KS-0000011951 | PRTPPM-2482KS-0000011952 | KS_PRT-SATEM0000041333 | KS_PRT-SATEM0000041334 | KS_PRT-SATEM0000041333 | KS_PRT-SATEM0000041334 | Elizabeth Dunn <edunn@taxsolutiongroup.biz> | jordan@shiraxholdings.com | | 7/14/2018 | | FW: In Re Shiraz | FW: In Re Shiraz | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000011957 | PRTPPM-2482KS-0000011968 | PRTPPM-2482KS-0000011957 | PRTPPM-2482KS-0000011968 | KS_PRT-SATEM0000041339 | KS_PRT-SATEM0000041350 | KS_PRT-SATEM0000041339 | KS_PRT-SATEM0000041370 | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | ksatary <ksatary@gmail.com> | 7/14/2018 | | Re: Office Space South Florida | Re: Office Space South Florida | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011969 | PRTPPM-2482KS-0000011988 | PRTPPM-2482KS-0000011957 | PRTPPM-2482KS-0000011968 | KS_PRT-SATEM0000041351 | KS_PRT-SATEM0000041370 | KS_PRT-SATEM0000041339 | KS_PRT-SATEM0000041370 | | | | | | | 2-211 Yolanda Nieves.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011989 | PRTPPM-2482KS-0000011989 | PRTPPM-2482KS-0000011989 | PRTPPM-2482KS-0000011989 | KS_PRT-SATEM0000041373 | KS_PRT-SATEM0000041373 | KS_PRT-SATEM0000041373 | KS_PRT-SATEM0000041373 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shiraxholdings.com | | 7/14/2018 | Thomas M. Messana <tmessana@messana-law.com> | RE: Shiraz - Confirmation Hearing | RE: Shiraz - Confirmation Hearing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000011990 | PRTPPM-2482KS-0000011990 | PRTPPM-2482KS-0000011990 | PRTPPM-2482KS-0000011990 | KS_PRT-SATEM0000041374 | KS_PRT-SATEM0000041374 | KS_PRT-SATEM0000041374 | KS_PRT-SATEM0000041374 | Khalid Satary <ksatary@gmail.com>; Christopher M. Broussard <cbroussard@messana-law.com>; Thomas M. Messana <tmessana@messana-law.com> | Jordan Satary <jordan@gnosmedical.com> | | 7/14/2018 | | [Shiraz Holdings] CH11 Confirmation Hearing | [Shiraz Holdings] CH11 Confirmation Hearing | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000011991 | PRTPPM-2482KS-0000011992 | PRTPPM-2482KS-0000011991 | PRTPPM-2482KS-0000011992 | KS_PRT-SATEM0000041377 | KS_PRT-SATEM0000041378 | KS_PRT-SATEM0000041377 | KS_PRT-SATEM0000041378 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 7/14/2018 | | Fwd: Office Space South Florida | Fwd: Office Space South Florida | Attorney Client Communication | |
| PRTPPM-2482KS-0000011993 | PRTPPM-2482KS-0000011994 | PRTPPM-2482KS-0000011993 | PRTPPM-2482KS-0000011994 | KS_PRT-SATEM0000041382 | KS_PRT-SATEM0000041383 | KS_PRT-SATEM0000041382 | KS_PRT-SATEM0000041383 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 7/14/2018 | | Re: Office Space South Florida | Re: Office Space South Florida | Attorney Client Communication | |
| PRTPPM-2482KS-0000011995 | PRTPPM-2482KS-0000011996 | PRTPPM-2482KS-0000011995 | PRTPPM-2482KS-0000011996 | KS_PRT-SATEM0000041406 | KS_PRT-SATEM0000041408 | KS_PRT-SATEM0000041406 | KS_PRT-SATEM0000041408 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 7/14/2018 | | Re: Office Space South Florida | Re: Office Space South Florida | Attorney Client Communication | |
| PRTPPM-2482KS-0000011998 | PRTPPM-2482KS-0000012000 | PRTPPM-2482KS-0000011998 | PRTPPM-2482KS-0000012000 | KS_PRT-SATEM0000041409 | KS_PRT-SATEM0000041411 | KS_PRT-SATEM0000041409 | KS_PRT-SATEM0000041411 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 7/14/2018 | | Re: Office Space South Florida | Re: Office Space South Florida | Attorney Client Communication | |
| PRTPPM-2482KS-0000012002 | PRTPPM-2482KS-0000012004 | PRTPPM-2482KS-0000012002 | PRTPPM-2482KS-0000012004 | KS_PRT-SATEM0000041415 | KS_PRT-SATEM0000041417 | KS_PRT-SATEM0000041415 | KS_PRT-SATEM0000041417 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 7/14/2018 | | Re: Office Space South Florida | Re: Office Space South Florida | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | From | To | CC | Subject | Date | | Attachment | Privilege Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000012005 | PRTPPM-2482KS-0000012007 | PRTPPM-2482KS-0000012005 | PRTPPM-2482KS-0000012007 | KS_PRT-SATEM0000041418 | KS_PRT-SATEM0000041420 | KS_PRT-SATEM0000041418 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Office Space South Florida | 7/14/2018 | | Re: Office Space South Florida | Attorney Client Communication | |
| PRTPPM-2482KS-0000012008 | PRTPPM-2482KS-0000012011 | PRTPPM-2482KS-0000012008 | PRTPPM-2482KS-0000012011 | KS_PRT-SATEM0000041421 | KS_PRT-SATEM0000041424 | KS_PRT-SATEM0000041421 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Office Space South Florida | 7/14/2018 | | Re: Office Space South Florida | Attorney Client Communication | |
| PRTPPM-2482KS-0000012012 | PRTPPM-2482KS-0000012012 | PRTPPM-2482KS-0000012036 | PRTPPM-2482KS-0000012036 | KS_PRT-SATEM0000041436 | KS_PRT-SATEM0000041436 | KS_PRT-SATEM0000041460 | Cindy Monk <cindy@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com>; Yolanda Nieves <yolandanieves@icloud.com> | CML Holdings LLC and 360 Labs | 7/15/2018 | | CML Holdings LLC and 360 Labs | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012013 | PRTPPM-2482KS-0000012033 | PRTPPM-2482KS-0000012012 | PRTPPM-2482KS-0000012036 | KS_PRT-SATEM0000041437 | KS_PRT-SATEM0000041457 | KS_PRT-SATEM0000041436 | | | | | | | FullyExecuted.F1.CMLHoldingsLLC_36OLabs_MsSalesRep_LarryGunter_GregTrottaPremierMedMarketing.07012018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012034 | PRTPPM-2482KS-0000012036 | PRTPPM-2482KS-0000012012 | PRTPPM-2482KS-0000012036 | KS_PRT-SATEM0000041458 | KS_PRT-SATEM0000041460 | KS_PRT-SATEM0000041436 | | | | | | | Contract Request_CMLHoldings_LarryGunter_GregTrottaPremierMedicalMarketing.06272018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012037 | PRTPPM-2482KS-0000012037 | PRTPPM-2482KS-0000012058 | PRTPPM-2482KS-0000012058 | KS_PRT-SATEM0000041461 | KS_PRT-SATEM0000041461 | KS_PRT-SATEM0000041482 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com>; Yolanda Nieves <yolandanieves@icloud.com> | Fully Executed PTM Marketing and Consulting and Clio Sales Rep Agreement | 7/15/2018 | | Fully Executed PTM Marketing and Consulting and Clio Sales Rep Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012038 | PRTPPM-2482KS-0000012058 | PRTPPM-2482KS-0000012037 | PRTPPM-2482KS-0000012058 | KS_PRT-SATEM0000041462 | KS_PRT-SATEM0000041482 | KS_PRT-SATEM0000041461 | | | | | | | FullyExecuted.F2.PTMMarketingandConsulting_Clio_BWSalesRep.LeoPalatnik_JoeBretti.07062018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012059 | PRTPPM-2482KS-0000012059 | PRTPPM-2482KS-0000012078 | PRTPPM-2482KS-0000012078 | KS_PRT-SATEM0000041483 | KS_PRT-SATEM0000041483 | KS_PRT-SATEM0000041502 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@cliolab.com>; ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | W-2 Sales plus Bonus_Christopher Garten_Cliolabs | 7/15/2018 | | W-2 Sales plus Bonus_Christopher Garten_Cliolabs | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012060 | PRTPPM-2482KS-0000012078 | PRTPPM-2482KS-0000012059 | PRTPPM-2482KS-0000012078 | KS_PRT-SATEM0000041484 | KS_PRT-SATEM0000041502 | KS_PRT-SATEM0000041483 | | | | | | | FullyExecuted.F1.ChristopherGarten_Clio_W2SalesRepBaseplusBonus.07022018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012097 | PRTPPM-2482KS-0000012097 | PRTPPM-2482KS-0000012100 | KS_PRT-SATEM0000041607 | KS_PRT-SATEM0000041607 | KS_PRT-SATEM0000041610 | | Aloma Geer <ageer@gnosmedical.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | GeneticCounselingAgreement NatlPremLab 11012017 | 7/16/2018 | | GeneticCounselingAgreement NatlPremLab 11012017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012098 | PRTPPM-2482KS-0000012100 | PRTPPM-2482KS-0000012097 | PRTPPM-2482KS-0000012100 | KS_PRT-SATEM0000041608 | | KS_PRT-SATEM0000041607 | | | | | | | GeneticCounselingAgreement NatlPremLab 11012017.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012101 | PRTPPM-2482KS-0000012101 | PRTPPM-2482KS-0000012102 | PRTPPM-2482KS-0000012102 | KS_PRT-SATEM0000041611 | KS_PRT-SATEM0000041611 | KS_PRT-SATEM0000041612 | Aloma Geer <ageer@gnosmedical.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | GeneticCounselingAgreement NatlPremLab 11012017 | 7/16/2018 | | GeneticCounselingAgreement NatlPremLab 11012017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012102 | PRTPPM-2482KS-0000012102 | PRTPPM-2482KS-0000012102 | PRTPPM-2482KS-0000012102 | KS_PRT-SATEM0000041612 | KS_PRT-SATEM0000041612 | KS_PRT-SATEM0000041612 | /o=mailmedical/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cnd3357a351d843ad817b1acdae093cclb-satary satary" | GeneticCounselingAgreement NatlPremLab 11012017 | | GeneticCounselingAgreement NatlPremLab 11012017 | | | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012103 | PRTPPM-2482KS-0000012103 | PRTPPM-2482KS-0000012103 | PRTPPM-2482KS-0000012103 | KS_PRT-SATEM0000041614 | KS_PRT-SATEM0000041614 | KS_PRT-SATEM0000041614 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Aloma Geer <ageer@gnosmedical.com> | Re: GeneticCounselingAgreement NatlPremLab 11012017 | 7/16/2018 | | Re: GeneticCounselingAgreement NatlPremLab 11012017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012114 | PRTPPM-2482KS-0000012115 | PRTPPM-2482KS-0000012114 | PRTPPM-2482KS-0000012115 | KS_PRT-SATEM0000041643 | KS_PRT-SATEM0000041644 | KS_PRT-SATEM0000041643 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shirazholdings.com | Thomas M. Messana <tmessana@messana-law.com> | CLAIMS | 7/16/2018 | | CLAIMS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012129 | PRTPPM-2482KS-0000012130 | PRTPPM-2482KS-0000012129 | KS_PRT-SATEM0000041664 | KS_PRT-SATEM0000041665 | KS_PRT-SATEM0000041666 | | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | Khalid <ksatary@gmail.com> | FW: Leaf DNA | 7/16/2018 | | FW: Leaf DNA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012131 | PRTPPM-2482KS-0000012131 | PRTPPM-2482KS-0000012129 | PRTPPM-2482KS-0000012131 | KS_PRT-SATEM0000041666 | KS_PRT-SATEM0000041666 | KS_PRT-SATEM0000041664 | | | | | | | LAB LEAF DNA BANKING INFORMATION.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012132 | PRTPPM-2482KS-0000012133 | PRTPPM-2482KS-0000012132 | PRTPPM-2482KS-0000012133 | KS_PRT-SATEM0000041670 | KS_PRT-SATEM0000041671 | KS_PRT-SATEM0000041671 | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid <ksatary@gmail.com> | Re: Leaf DNA | 7/16/2018 | | Re: Leaf DNA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012134 | PRTPPM-2482KS-0000012134 | PRTPPM-2482KS-0000012134 | PRTPPM-2482KS-0000012134 | KS_PRT-SATEM0000041694 | KS_PRT-SATEM0000041694 | KS_PRT-SATEM0000041694 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Wednesday Meeting | 7/16/2018 | | Wednesday Meeting | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012135 | PRTPPM-2482KS-0000012136 | PRTPPM-2482KS-0000012157 | PRTPPM-2482KS-0000012157 | KS_PRT-SATEM0000041695 | KS_PRT-SATEM0000041696 | KS_PRT-SATEM0000041717 | Stephen Marinucci <stephen@nuisolutionsgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Leaf DNA | 7/17/2018 | | Re: Leaf DNA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012137 | PRTPPM-2482KS-0000012157 | PRTPPM-2482KS-0000012135 | PRTPPM-2482KS-0000012157 | KS_PRT-SATEM0000041697 | | KS_PRT-SATEM0000041695 | | | | | | | F1.Leaf DNAlInc_Clio_BWSalesRep_Beaudoin Spalding_NuiSolutions.07162018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012158 | PRTPPM-2482KS-0000012160 | PRTPPM-2482KS-0000012158 | PRTPPM-2482KS-0000012160 | KS_PRT-SATEM0000041718 | KS_PRT-SATEM0000041720 | KS_PRT-SATEM0000041720 | CLIO Pam Baylin <pam.baylin@cliolab.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: Leaf DNA | 7/17/2018 | | Fwd: Leaf DNA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012161 | PRTPPM-2482KS-0000012161 | PRTPPM-2482KS-0000012161 | PRTPPM-2482KS-0000012161 | KS_PRT-SATEM0000041721 | KS_PRT-SATEM0000041721 | KS_PRT-SATEM0000041721 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Wednesday Meeting | 7/17/2018 | | Re: Wednesday Meeting | Attorney Client Communication | |
| PRTPPM-2482KS-0000012162 | PRTPPM-2482KS-0000012162 | PRTPPM-2482KS-0000012162 | PRTPPM-2482KS-0000012162 | KS_PRT-SATEM0000041722 | KS_PRT-SATEM0000041722 | KS_PRT-SATEM0000041722 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Re: Wednesday Meeting | 7/17/2018 | | Re: Wednesday Meeting | Attorney Client Communication | |
| PRTPPM-2482KS-0000012163 | PRTPPM-2482KS-0000012164 | PRTPPM-2482KS-0000012163 | PRTPPM-2482KS-0000012164 | KS_PRT-SATEM0000041725 | KS_PRT-SATEM0000041726 | KS_PRT-SATEM0000041726 | Aloma Geer <ageer@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: GeneticCounselingAgreement NatlPremLab 11012017 | 7/17/2018 | | Re: GeneticCounselingAgreement NatlPremLab 11012017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012165 | PRTPPM-2482KS-0000012165 | PRTPPM-2482KS-0000012165 | PRTPPM-2482KS-0000012165 | KS_PRT-SATEM0000041727 | KS_PRT-SATEM0000041727 | KS_PRT-SATEM0000041727 | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Re: Wednesday Meeting | 7/17/2018 | | Re: Wednesday Meeting | Attorney Client Communication | |
| PRTPPM-2482KS-0000012166 | PRTPPM-2482KS-0000012167 | PRTPPM-2482KS-0000012166 | PRTPPM-2482KS-0000012167 | KS_PRT-SATEM0000041728 | KS_PRT-SATEM0000041729 | KS_PRT-SATEM0000041729 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | Khalid <ksatary@gmail.com> | RE: Leaf DNA | 7/17/2018 | | RE: Leaf DNA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012168 | PRTPPM-2482KS-0000012170 | PRTPPM-2482KS-0000012168 | PRTPPM-2482KS-0000012170 | KS_PRT-SATEM0000041733 | KS_PRT-SATEM0000041735 | KS_PRT-SATEM0000041735 | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid <ksatary@gmail.com> | Re: Leaf DNA | 7/17/2018 | | Re: Leaf DNA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| ID | ID | ID | ID | From | To | Subject | | Date | Author | Attachment | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000012171 | PRTPPM-2482KS-0000012173 | PRTPPM-2482KS-0000012171 | PRTPPM-2482KS-0000012173 | KS_PRT-SATEM0000041736 | KS_PRT-SATEM0000041738 | KS_PRT-SATEM0000041738 | Victoria Nemerson <vnemersonlaw@gmail.com> | Aloma Geer <ageer@gnosmedical.com> | Re: GeneticCounselingAgreement NatlPremLab 11012017 | 7/17/2018 ksatary <ksatary@gmail.com> | Re: GeneticCounselingAgreement NatlPremLab 11012017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012174 | PRTPPM-2482KS-0000012176 | PRTPPM-2482KS-0000012174 | PRTPPM-2482KS-0000012176 | KS_PRT-SATEM0000041759 | KS_PRT-SATEM0000041757 | KS_PRT-SATEM0000041759 | Aloma Geer <ageer@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: GeneticCounselingAgreement NatlPremLab 11012017 | 7/17/2018 ksatary <ksatary@gmail.com> | Re: GeneticCounselingAgreement NatlPremLab 11012017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012177 | PRTPPM-2482KS-0000012178 | PRTPPM-2482KS-0000012177 | PRTPPM-2482KS-0000012178 | KS_PRT-SATEM0000041762 | KS_PRT-SATEM0000041763 | KS_PRT-SATEM0000041762 | Khalid Satary <ksatary@gmail.com> | Pam Baylin <pam.baylin@clolab.com> | RE: Leaf DNA | 7/17/2018 | RE: Leaf DNA | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000012179 | PRTPPM-2482KS-0000012179 | PRTPPM-2482KS-0000012179 | PRTPPM-2482KS-0000012179 | KS_PRT-SATEM0000041770 | KS_PRT-SATEM0000041770 | KS_PRT-SATEM0000041770 | "Victoria Nemerson (vnemersonlaw@gmail.com)" <vnemersonlaw@gmail.com>; khalid.satary <ksatary@gmail.com> | Al Knowles <aknowles@gnomedical.com> | Anthony Cipriano | 7/17/2018 | Anthony Cipriano | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012180 | PRTPPM-2482KS-0000012180 | PRTPPM-2482KS-0000012180 | PRTPPM-2482KS-0000012180 | KS_PRT-SATEM0000041781 | KS_PRT-SATEM0000041781 | KS_PRT-SATEM0000041781 | aknowles@gnomedical.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Anthony Cipriano | 7/17/2018 ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Re: Anthony Cipriano | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012181 | PRTPPM-2482KS-0000012181 | PRTPPM-2482KS-0000012181 | PRTPPM-2482KS-0000012181 | KS_PRT-SATEM0000041785 | KS_PRT-SATEM0000041785 | KS_PRT-SATEM0000041785 | Victoria Nemerson <vnemersonlaw@gmail.com> | Al Knowles <aknowles@gnomedical.com> | Re: Anthony Cipriano | 7/17/2018 ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Re: Anthony Cipriano | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012185 | PRTPPM-2482KS-0000012185 | PRTPPM-2482KS-0000012185 | PRTPPM-2482KS-0000012185 | KS_PRT-SATEM0000041798 | KS_PRT-SATEM0000041798 | KS_PRT-SATEM0000041799 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Status | 7/17/2018 | Fwd: Status | Attorney Client Communication | |
| PRTPPM-2482KS-0000012187 | PRTPPM-2482KS-0000012187 | PRTPPM-2482KS-0000012194 | PRTPPM-2482KS-0000012194 | KS_PRT-SATEM0000041800 | KS_PRT-SATEM0000041800 | KS_PRT-SATEM0000041807 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | OPTION AGREEMENT | 7/17/2018 | OPTION AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482KS-0000012188 | PRTPPM-2482KS-0000012188 | PRTPPM-2482KS-0000012194 | PRTPPM-2482KS-0000012194 | KS_PRT-SATEM0000041800 | KS_PRT-SATEM0000041800 | KS_PRT-SATEM0000041807 | | | KM_C224e-18192171205717 | | SKM_C224e18071710570.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000012199 | PRTPPM-2482KS-0000012199 | PRTPPM-2482KS-0000012199 | PRTPPM-2482KS-0000012201 | KS_PRT-SATEM0000041812 | KS_PRT-SATEM0000041812 | KS_PRT-SATEM0000041814 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | amr agha Note 2.17.16 | 7/17/2018 | amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012200 | PRTPPM-2482KS-0000012201 | PRTPPM-2482KS-0000012201 | PRTPPM-2482KS-0000012201 | KS_PRT-SATEM0000041813 | KS_PRT-SATEM0000041813 | KS_PRT-SATEM0000041814 | | | | | amr agha Note 2.17.16.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000012206 | PRTPPM-2482KS-0000012206 | PRTPPM-2482KS-0000012206 | PRTPPM-2482KS-0000012206 | KS_PRT-SATEM0000041829 | KS_PRT-SATEM0000041829 | KS_PRT-SATEM0000041829 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: amr agha Note 2.17.16 | 7/17/2018 | Re: amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012207 | PRTPPM-2482KS-0000012207 | PRTPPM-2482KS-0000012207 | PRTPPM-2482KS-0000012207 | KS_PRT-SATEM0000041830 | KS_PRT-SATEM0000041830 | KS_PRT-SATEM0000041830 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: OPTION AGREEMENT | 7/17/2018 | Re: OPTION AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482KS-0000012208 | PRTPPM-2482KS-0000012208 | PRTPPM-2482KS-0000012208 | PRTPPM-2482KS-0000012208 | KS_PRT-SATEM0000041925 | KS_PRT-SATEM0000041925 | KS_PRT-SATEM0000041925 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: amr agha Note 2.17.16 | 7/18/2018 | Re: amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012209 | PRTPPM-2482KS-0000012209 | PRTPPM-2482KS-0000012211 | KS_PRT-SATEM0000041926 | KS_PRT-SATEM0000041926 | KS_PRT-SATEM0000041926 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: amr agha Note 2.17.16 | 7/18/2018 | Re: amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012210 | PRTPPM-2482KS-0000012210 | PRTPPM-2482KS-0000012211 | KS_PRT-SATEM0000041927 | KS_PRT-SATEM0000041926 | KS_PRT-SATEM0000041928 | | | | | | F1.ReleaseofLoanAgreement_AmrA minAgha.07102018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000012211 | PRTPPM-2482KS-0000012211 | PRTPPM-2482KS-0000012211 | KS_PRT-SATEM0000041928 | KS_PRT-SATEM0000041926 | KS_PRT-SATEM0000041928 | | | | | | F1.ReleaseofLoanAgreement_AmrA minAgha.07102018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000012212 | PRTPPM-2482KS-0000012213 | PRTPPM-2482KS-0000012215 | PRTPPM-2482KS-0000012215 | KS_PRT-SATEM0000041929 | KS_PRT-SATEM0000041930 | KS_PRT-SATEM0000041932 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: OPTION AGREEMENT | 7/18/2018 | Re: OPTION AGREEMENT | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000012214 | PRTPPM-2482KS-0000012214 | PRTPPM-2482KS-0000012215 | PRTPPM-2482KS-0000012215 | KS_PRT-SATEM0000041931 | KS_PRT-SATEM0000041929 | KS_PRT-SATEM0000041932 | | | | | | F1.TerminationofOptiontoPurchase ndStockPurchaseAgreement_AmrA minAgha.07172018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000012215 | PRTPPM-2482KS-0000012215 | PRTPPM-2482KS-0000012215 | PRTPPM-2482KS-0000012215 | KS_PRT-SATEM0000041932 | KS_PRT-SATEM0000041929 | KS_PRT-SATEM0000041932 | | | | | | F1.TerminationofOptiontoPurchase ndStockPurchaseAgreement_AmrA minAgha.07172018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000012216 | PRTPPM-2482KS-0000012216 | PRTPPM-2482KS-0000012216 | PRTPPM-2482KS-0000012217 | KS_PRT-SATEM0000041935 | KS_PRT-SATEM0000041935 | KS_PRT-SATEM0000041936 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: amr agha Note 2.17.16 | 7/18/2018 | RE: amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012217 | PRTPPM-2482KS-0000012217 | PRTPPM-2482KS-0000012216 | PRTPPM-2482KS-0000012217 | KS_PRT-SATEM0000041936 | KS_PRT-SATEM0000041935 | KS_PRT-SATEM0000041936 | | | | | CLIO_AMR AGHA LOAN.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000012218 | PRTPPM-2482KS-0000012219 | PRTPPM-2482KS-0000012219 | PRTPPM-2482KS-0000012219 | KS_PRT-SATEM0000041937 | KS_PRT-SATEM0000041937 | KS_PRT-SATEM0000041938 | يوسف انطاوي <yousefemt@yahoo.com> | Khalid Satary <ksatary@gmail.com> | Fwd: OPTION AGREEMENT | 7/18/2018 | Fwd: OPTION AGREEMENT | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000012220 | PRTPPM-2482KS-0000012220 | PRTPPM-2482KS-0000012220 | PRTPPM-2482KS-0000012220 | KS_PRT-SATEM0000041939 | KS_PRT-SATEM0000041939 | KS_PRT-SATEM0000041939 | Yolanda Nieves <yolandanieves@icloud.com> | Pam Baylin <pam.baylin@clolab.com> | URGENT! SS Card Needed | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson 7/18/2018 <vnemersonlaw@gmail.com> | URGENT! SS Card Needed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012221 | PRTPPM-2482KS-0000012221 | PRTPPM-2482KS-0000012222 | PRTPPM-2482KS-0000012222 | KS_PRT-SATEM0000041947 | KS_PRT-SATEM0000041946 | KS_PRT-SATEM0000041947 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: amr agha Note 2.17.16 | 7/18/2018 | Re: amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012223 | PRTPPM-2482KS-0000012224 | PRTPPM-2482KS-0000012245 | PRTPPM-2482KS-0000012245 | KS_PRT-SATEM0000041948 | KS_PRT-SATEM0000041949 | KS_PRT-SATEM0000041970 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.AmburgeyBuiValorHealthCare_El ite_Monthly_MarcCollman.pdf | 7/18/2018 | Completed: Please DocuSign: F2.AmburgeyBuiValorHealthCare_El ite_Monthly_MarcCollman.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000012225 | PRTPPM-2482KS-0000012245 | PRTPPM-2482KS-0000012223 | PRTPPM-2482KS-0000012245 | KS_PRT-SATEM0000041950 | KS_PRT-SATEM0000041970 | KS_PRT-SATEM0000041970 | | | F2.AmburgeyBuiValorHealthCare_El ite_Monthly_MarcCollman.0601201 Microsoft Word - 8 | | F2.AmburgeyBuiValorHealthCare_El ite_Monthly_MarcCollman.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000012246 | PRTPPM-2482KS-0000012247 | PRTPPM-2482KS-0000012246 | PRTPPM-2482KS-0000012251 | KS_PRT-SATEM0000041974 | KS_PRT-SATEM0000041973 | KS_PRT-SATEM0000041978 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: amr agha Note 2.17.16 | 7/18/2018 | Re: amr agha Note 2.17.16 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012248 | PRTPPM-2482KS-0000012249 | PRTPPM-2482KS-0000012251 | KS_PRT-SATEM0000041975 | KS_PRT-SATEM0000041976 | KS_PRT-SATEM0000041973 | KS_PRT-SATEM0000041978 | | | | | | F2.ReleaseofLoanAgreement_AmrA minAgha.07102018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000012250 | PRTPPM-2482KS-0000012251 | PRTPPM-2482KS-0000012251 | KS_PRT-SATEM0000041977 | KS_PRT-SATEM0000041978 | KS_PRT-SATEM0000041973 | KS_PRT-SATEM0000041978 | | | | | | F2.ReleaseofLoanAgreement_AmrA minAgha.07102018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000012252 | PRTPPM-2482KS-0000012253 | PRTPPM-2482KS-0000012253 | PRTPPM-2482KS-0000012253 | KS_PRT-SATEM0000041979 | KS_PRT-SATEM0000041980 | KS_PRT-SATEM0000041980 | Victoria Nemerson <vnemersonlaw@gmail.com> | Al Knowles <aknowles@gnomedical.com> | RE: Anthony Cipriano | 7/18/2018 ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | RE: Anthony Cipriano | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012254 | PRTPPM-2482KS-0000012256 | PRTPPM-2482KS-0000012254 | PRTPPM-2482KS-0000012256 | KS_PRT-SATEM0000041981 | KS_PRT-SATEM0000041981 | KS_PRT-SATEM0000041983 | يوسف انطاوي <yousefemt@yahoo.com> | Khalid Satary <ksatary@gmail.com> | Fwd: amr agha Note 2.17.16 | 7/18/2018 | Fwd: amr agha Note 2.17.16 | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000012257 | PRTPPM-2482KS-0000012258 | PRTPPM-2482KS-0000012258 | PRTPPM-2482KS-0000012258 | KS_PRT-SATEM0000041984 | KS_PRT-SATEM0000041985 | KS_PRT-SATEM0000041985 | aknowles@gnomedical.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Anthony Cipriano | 7/18/2018 ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Re: Anthony Cipriano | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | From | To | CC | Subject | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000012259 | PRTPPM-2482KS-0000012260 | PRTPPM-2482KS-0000012259 | PRTPPM-2482KS-0000012260 | KS_PRT-SATEM00000041986 | KS_PRT-SATEM00000041987 | KS_PRT-SATEM00000041987 | Victoria Nemerson <vnemersonlaw@gmail.com> | Al Knowles <aknowles@gnsxmedical.com> | ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | RE: Anthony Cipriano | 7/18/2018 | RE: Anthony Cipriano | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above. |
| PRTPPM-2482KS-0000012264 | PRTPPM-2482KS-0000012265 | PRTPPM-2482KS-0000012264 | PRTPPM-2482KS-0000012265 | KS_PRT-SATEM00000041999 | KS_PRT-SATEM00000042000 | KS_PRT-SATEM00000042000 | Jordan Satary <jordan@gnsxmedical.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: Kaufman & Forman June Invoices | 7/18/2018 | Fwd: Kaufman & Forman June Invoices | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000012266 | PRTPPM-2482KS-0000012267 | PRTPPM-2482KS-0000012266 | PRTPPM-2482KS-0000012267 | KS_PRT-SATEM00000042009 | KS_PRT-SATEM00000042008 | KS_PRT-SATEM00000042009 | Pam Baylin <pam.baylin@cliolab.com> | Yolanda Nieves <yolandanieves@icloud.com> | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Re: URGENT! SS Card Needed | 7/18/2018 | Re: URGENT! SS Card Needed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above. |
| PRTPPM-2482KS-0000012277 | PRTPPM-2482KS-0000012278 | PRTPPM-2482KS-0000012277 | PRTPPM-2482KS-0000012278 | KS_PRT-SATEM00000042047 | KS_PRT-SATEM00000042047 | KS_PRT-SATEM00000042048 | Khalid Satary <ksatary@gmail.com> | jordan@shiraxholdings.com | | FW: Iris Property Contents | 7/19/2018 | FW: Iris Property Contents | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000012279 | PRTPPM-2482KS-0000012280 | PRTPPM-2482KS-0000012279 | PRTPPM-2482KS-0000012301 | KS_PRT-SATEM00000042052 | KS_PRT-SATEM00000042053 | KS_PRT-SATEM00000042074 | Khalid Satary <ksatary@gmail.com> via DocuSign <dse_na3@docusign.net> | | | Completed: Please DocuSign: F1. floresVentureroinc_Elite_McGales Rep_NatividadOmaidaVane_George Cooney_GregTro... | 7/19/2018 | Completed: Please DocuSign: F1.floresVentureroinc_Elite_McGales Rep_NatividadOmaidaVane_George Cooney_GregTro... | Attorney Client Communication | |
| PRTPPM-2482KS-0000012281 | PRTPPM-2482KS-0000012301 | PRTPPM-2482KS-0000012301 | KS_PRT-SATEM00000042054 | KS_PRT-SATEM00000042054 | | | | | | | | | Completed: Please DocuSign: F1.floresVentureroinc_Elite_McGales Rep_NatividadOmaidaVane_George Cooney_GregTrotta.07172018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000012302 | PRTPPM-2482KS-0000012303 | PRTPPM-2482KS-0000012302 | PRTPPM-2482KS-0000012324 | KS_PRT-SATEM00000042074 | KS_PRT-SATEM00000042075 | KS_PRT-SATEM00000042075 | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.GeneticDiagnosticLabsInc_Clio_M oSalesRep_EgleWelch_NuSolutions.07092018.pdf | 7/19/2018 | Completed: Please DocuSign: F1.GeneticDiagnosticLabsInc_Clio_M oSalesRep_EgleWelch_NuSolutions.07092018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000012304 | PRTPPM-2482KS-0000012324 | PRTPPM-2482KS-0000012324 | KS_PRT-SATEM00000042097 | KS_PRT-SATEM00000042097 | KS_PRT-SATEM00000042075 | | | | | | | F1.GeneticDiagnosticLabsInc_Clio_M oSalesRep_EgleWelch_NuSolutions.07092018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000012325 | PRTPPM-2482KS-0000012326 | PRTPPM-2482KS-0000012325 | PRTPPM-2482KS-0000012347 | KS_PRT-SATEM00000042098 | KS_PRT-SATEM00000042099 | KS_PRT-SATEM00000042120 | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1.Leaf DNAInc_Clio_BWSalesRep_Beaudon Spalding_NuSolutions.07162018.pdf | 7/19/2018 | Completed: Please DocuSign: F1.Leaf DNAInc_Clio_BWSalesRep_Beaudon Spalding_NuSolutions.07162018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000012327 | PRTPPM-2482KS-0000012347 | PRTPPM-2482KS-0000012347 | KS_PRT-SATEM00000042100 | KS_PRT-SATEM00000042120 | KS_PRT-SATEM00000042098 | | | | | | | F1.Leaf DNAInc_Clio_BWSalesRep_Beaudon Spalding_NuSolutions.07162018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000012349 | PRTPPM-2482KS-0000012370 | PRTPPM-2482KS-0000012348 | PRTPPM-2482KS-0000012370 | KS_PRT-SATEM00000042121 | KS_PRT-SATEM00000042122 | KS_PRT-SATEM00000042143 | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | | Completed: Please DocuSign: F1. Med Testing LLC_Clio_BWSalesRep_MarkShapiro. 07132018.pdf | 7/19/2018 | Completed: Please DocuSign: F1. Med Testing LLC_Clio_BWSalesRep_MarkShapiro. 07132018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000012350 | PRTPPM-2482KS-0000012370 | PRTPPM-2482KS-0000012370 | KS_PRT-SATEM00000042123 | KS_PRT-SATEM00000042143 | KS_PRT-SATEM00000042121 | | | | | | | F1. Med Testing LLC_Clio_BWSalesRep_MarkShapiro. 07132018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000012371 | PRTPPM-2482KS-0000012371 | PRTPPM-2482KS-0000012371 | PRTPPM-2482KS-0000012394 | KS_PRT-SATEM00000042151 | KS_PRT-SATEM00000042151 | KS_PRT-SATEM00000042174 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com>; Yolanda Nieves <yolandanieves@icloud.com> | Fully Executed Genetic Diagnostic Labs, Inc and Clio | 7/19/2018 | Fully Executed Genetic Diagnostic Labs, Inc and Clio | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012373 | PRTPPM-2482KS-0000012373 | PRTPPM-2482KS-0000012371 | PRTPPM-2482KS-0000012394 | KS_PRT-SATEM00000042152 | KS_PRT-SATEM00000042153 | KS_PRT-SATEM00000042151 | | | | ContractRequest_Genetic Diagnostic Labs Inc 07092018.docx | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012374 | PRTPPM-2482KS-0000012394 | PRTPPM-2482KS-0000012394 | KS_PRT-SATEM00000042154 | KS_PRT-SATEM00000042174 | KS_PRT-SATEM00000042151 | | | | | | FullyExecutedGeneticDiagnosticLabsI nc_Clio_MoSalesRep_EgleWelch_Nu iSolutions.07182018.pdf | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012395 | PRTPPM-2482KS-0000012395 | PRTPPM-2482KS-0000012395 | PRTPPM-2482KS-0000012418 | KS_PRT-SATEM00000042175 | KS_PRT-SATEM00000042175 | KS_PRT-SATEM00000042198 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com>; Yolanda Nieves <yolandanieves@icloud.com> | Fully Executed Leaf DNA and Clio | 7/19/2018 | Fully Executed Leaf DNA and Clio | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012396 | PRTPPM-2482KS-0000012397 | PRTPPM-2482KS-0000012395 | PRTPPM-2482KS-0000012418 | KS_PRT-SATEM00000042176 | KS_PRT-SATEM00000042177 | KS_PRT-SATEM00000042175 | | | | Contract request.Leaf DNA_BeaudonSpalding.SteveM.docx | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012398 | PRTPPM-2482KS-0000012418 | PRTPPM-2482KS-0000012418 | KS_PRT-SATEM00000042178 | KS_PRT-SATEM00000042198 | KS_PRT-SATEM00000042175 | | | | | | FullyExecuted.F1.LeafDNA_Clio_BSS alesRep_BeaudonSpalding_NuSoluti ons.07162018.pdf | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012419 | PRTPPM-2482KS-0000012420 | PRTPPM-2482KS-0000012419 | PRTPPM-2482KS-0000012420 | KS_PRT-SATEM00000042199 | KS_PRT-SATEM00000042200 | KS_PRT-SATEM00000042200 | Pam Baylin <pam.baylin@cliolab.com> | Yolanda Nieves <yolandanieves@icloud.com> | ksatary@gmail.com; pam.baylin@cliolab.com | Re: URGENT! SS Card Needed | 7/19/2018 | Re: URGENT! SS Card Needed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012421 | PRTPPM-2482KS-0000012421 | PRTPPM-2482KS-0000012421 | PRTPPM-2482KS-0000012444 | KS_PRT-SATEM00000042201 | KS_PRT-SATEM00000042201 | KS_PRT-SATEM00000042224 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Fully Executed Med Testing, LLC and Clio | 7/19/2018 | Fully Executed Med Testing, LLC and Clio | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012422 | PRTPPM-2482KS-0000012423 | PRTPPM-2482KS-0000012421 | PRTPPM-2482KS-0000012444 | KS_PRT-SATEM00000042202 | KS_PRT-SATEM00000042203 | KS_PRT-SATEM00000042224 | | | | Contract Request_MEDTESTINGLLC_Clio.0712 2018.docx | | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012424 | PRTPPM-2482KS-0000012444 | PRTPPM-2482KS-0000012421 | PRTPPM-2482KS-0000012444 | KS_PRT-SATEM00000042204 | KS_PRT-SATEM00000042224 | KS_PRT-SATEM00000042224 | | | | FullyExecutedF1.MedTestingLLC_Cli o_BWSalesRep_MarkShapiro.07132 018.pdf | | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012445 | PRTPPM-2482KS-0000012445 | PRTPPM-2482KS-0000012445 | KS_PRT-SATEM00000042225 | KS_PRT-SATEM00000042225 | KS_PRT-SATEM00000042225 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | Pam Baylin <pam.baylin@cliolab.com>; ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Re: Fully Executed Med Testing, LLC and Clio | 7/19/2018 | Re: Fully Executed Med Testing, LLC and Clio | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012472 | PRTPPM-2482KS-0000012472 | PRTPPM-2482KS-0000012472 | KS_PRT-SATEM00000042265 | KS_PRT-SATEM00000042265 | KS_PRT-SATEM00000042265 | | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Pam Baylin <pam.baylin@cliolab.com>; ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Re: Fully Executed Med Testing, LLC and Clio | 7/19/2018 | Re: Fully Executed Med Testing, LLC and Clio | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012481 | PRTPPM-2482KS-0000012482 | PRTPPM-2482KS-0000012481 | PRTPPM-2482KS-0000012503 | KS_PRT-SATEM00000042364 | KS_PRT-SATEM00000042365 | KS_PRT-SATEM00000042386 | Khalid Satary <ksatary@gmail.com> via DocuSign <dse_na3@docusign.net> | | | Completed: Please DocuSign: F2 Community Impact Marketing Group Elite - 07-02-18.pdf | 7/20/2018 | Completed: Please DocuSign: F2 Community Impact Marketing Group Elite - 07-02-18.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000012483 | PRTPPM-2482KS-0000012503 | PRTPPM-2482KS-0000012481 | PRTPPM-2482KS-0000012503 | KS_PRT-SATEM00000042366 | KS_PRT-SATEM00000042386 | KS_PRT-SATEM00000042364 | | | | F2 Community Impact Marketing Group Elite - 07-02-18.pdf | | | Attorney Client Communication |



**EXHIBIT 7**

| Bates | | | | | | | From | To | Subject / Notes | Date | | Attachment / Description | Privilege Basis | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000012504 | PRTPPM-2482KS-0000012505 | PRTPPM-2482KS-0000012504 | PRTPPM-2482KS-0000012526 | KS_PRT-SATEM0000042387 | KS_PRT-SATEM0000042388 | KS_PRT-SATEM0000042387 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.CommunityImpactMarketingGroup,LLC_Elite_Comm_BethWilliams_Ed Klapp.07022018.pdf | 7/19/2018 | | Completed: Please DocuSign: F2.CommunityImpactMarketingGroup,LLC_Elite_Comm_BethWilliams_Ed Klapp.07022018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000012506 | PRTPPM-2482KS-0000012526 | PRTPPM-2482KS-0000012526 | PRTPPM-2482KS-0000012526 | KS_PRT-SATEM0000042409 | KS_PRT-SATEM0000042409 | KS_PRT-SATEM0000042409 | | | Completed: Please DocuSign: F2.CommunityImpactMarketingGroup,LLC_Elite_Comm_BethWilliams_Ed Klapp.07022018.pdf | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000012553 | PRTPPM-2482KS-0000012553 | PRTPPM-2482KS-0000012553 | PRTPPM-2482KS-0000012555 | KS_PRT-SATEM0000042519 | KS_PRT-SATEM0000042519 | KS_PRT-SATEM0000042521 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shirasholdings.com | RE: Shiraz - Affidavit in Support of Default Judgment | 7/20/2018 | Thomas M. Messana <tmessana@messana-law.com> | RE: Shiraz - Affidavit in Support of Default Judgment | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012555 | PRTPPM-2482KS-0000012553 | PRTPPM-2482KS-0000012555 | PRTPPM-2482KS-0000012520 | KS_PRT-SATEM0000042521 | KS_PRT-SATEM0000042519 | KS_PRT-SATEM0000042521 | | | KM_C224e-20180720133306 | | | 2018 07 20 - Affidavit for 920 Iris Iein removal.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012559 | PRTPPM-2482KS-0000012559 | PRTPPM-2482KS-0000012559 | PRTPPM-2482KS-0000012598 | KS_PRT-SATEM0000042598 | KS_PRT-SATEM0000042598 | KS_PRT-SATEM0000042598 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciiolab.com> | Victoria Nemersonlaw@gmail.com | Pending Update | 7/21/2018 | Yolanda Nieves <yolandanieves@icloud.com> | Pending Update | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012560 | PRTPPM-2482KS-0000012560 | PRTPPM-2482KS-0000012560 | PRTPPM-2482KS-0000012560 | KS_PRT-SATEM0000042707 | KS_PRT-SATEM0000042707 | KS_PRT-SATEM0000042707 | walddiab30@yahoo.com; ksatary <ksatary@gmail.com>; Robert Kaufman <rjk@kaufflaw.net> | Jordan Forman <jbf@kaufflaw.net> | END OF DISCOVERY IN GNOS VS. IDS | 7/23/2018 | Khalid Satary <satary@gnosmedical.com> | END OF DISCOVERY IN GNOS VS. IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012561 | PRTPPM-2482KS-0000012561 | PRTPPM-2482KS-0000012561 | PRTPPM-2482KS-0000012561 | KS_PRT-SATEM0000042716 | KS_PRT-SATEM0000042716 | KS_PRT-SATEM0000042716 | Edward Klapp <eklapp@bellsouth.net> | Victoria Nemerson <vnemersonlaw@gmail.com> | EK and/or Blue Water and Elite | 7/23/2018 | | EK and/or Blue Water and Elite | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012566 | PRTPPM-2482KS-0000012567 | PRTPPM-2482KS-0000012566 | PRTPPM-2482KS-0000012565 | KS_PRT-SATEM0000042766 | KS_PRT-SATEM0000042765 | KS_PRT-SATEM0000042766 | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | My contracts pending / OPEN ITEMS | 7/23/2018 | ksatary <ksatary@gmail.com> | My contracts pending / OPEN ITEMS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012568 | PRTPPM-2482KS-0000012568 | PRTPPM-2482KS-0000012568 | PRTPPM-2482KS-0000012570 | KS_PRT-SATEM0000042783 | KS_PRT-SATEM0000042783 | KS_PRT-SATEM0000042785 | vnemersonlaw@gmail.com; Khalid Satary <ksatary@gmail.com> | Mark Allen <mallen@elitelabs.com> | Bill Stuart.docx | 7/24/2018 | | Bill Stuart.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012569 | PRTPPM-2482KS-0000012570 | PRTPPM-2482KS-0000012568 | PRTPPM-2482KS-0000012570 | KS_PRT-SATEM0000042784 | KS_PRT-SATEM0000042785 | KS_PRT-SATEM0000042785 | | | | | | Bill Stuart.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012571 | PRTPPM-2482KS-0000012571 | PRTPPM-2482KS-0000012571 | PRTPPM-2482KS-0000012571 | KS_PRT-SATEM0000042786 | KS_PRT-SATEM0000042786 | KS_PRT-SATEM0000042788 | vnemersonlaw@gmail.com; Khalid Satary <ksatary@gmail.com> | Mark Allen <mallen@elitelabs.com> | Tom Mullany.docx | 7/24/2018 | | Tom Mullany.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012572 | PRTPPM-2482KS-0000012573 | PRTPPM-2482KS-0000012571 | PRTPPM-2482KS-0000012573 | KS_PRT-SATEM0000042787 | KS_PRT-SATEM0000042786 | KS_PRT-SATEM0000042788 | | | Tom Mullany.docx | | | Tom Mullany.docx | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012574 | PRTPPM-2482KS-0000012574 | PRTPPM-2482KS-0000012574 | PRTPPM-2482KS-0000012574 | KS_PRT-SATEM0000042789 | KS_PRT-SATEM0000042789 | KS_PRT-SATEM0000042789 | Victoria Nemerson <vnemersonlaw@gmail.com>; Ksatary <ksatary@gmail.com> | Edward Klapp <eklapp@bellsouth.net> | Re: EK and/or Blue Water and Elite | 7/24/2018 | | Re: EK and/or Blue Water and Elite | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012578 | PRTPPM-2482KS-0000012578 | PRTPPM-2482KS-0000012578 | PRTPPM-2482KS-0000012579 | KS_PRT-SATEM0000042847 | KS_PRT-SATEM0000042848 | KS_PRT-SATEM0000042847 | Edward Klapp <eklapp@bellsouth.net> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: EK and/or Blue Water and Elite | 7/24/2018 | ksatary <ksatary@gmail.com> | Re: EK and/or Blue Water and Elite | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012580 | PRTPPM-2482KS-0000012581 | PRTPPM-2482KS-0000012580 | PRTPPM-2482KS-0000012602 | KS_PRT-SATEM0000042858 | KS_PRT-SATEM0000042859 | KS_PRT-SATEM0000042880 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F3.DFZMarketingLLC_Elite.BWSales_MichaelRedway_BlueWaterDiagnostics.EdKlapp.072... | 7/24/2018 | | Completed: Please DocuSign: F3.DFZMarketingLLC_Elite.BWSales_MichaelRedway_BlueWaterDiagnostics.EdKlapp.072... | Attorney Client Communication | |
| PRTPPM-2482KS-0000012582 | PRTPPM-2482KS-0000012602 | PRTPPM-2482KS-0000012580 | PRTPPM-2482KS-0000012602 | KS_PRT-SATEM0000042860 | KS_PRT-SATEM0000042880 | KS_PRT-SATEM0000042858 | | | | | | F3.DFZMarketingLLC_Elite.BWSales_MichaelRedway_BlueWaterDiagnostics.EdKlapp.07212018.pdf | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012630 | PRTPPM-2482KS-0000012630 | PRTPPM-2482KS-0000012630 | PRTPPM-2482KS-0000012630 | KS_PRT-SATEM0000042990 | KS_PRT-SATEM0000042990 | KS_PRT-SATEM0000042990 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Updates: South Florida Office | 7/25/2018 | Yolanda Nieves <yolandanieves@icloud.com> | Re: Updates: South Florida Office | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012631 | PRTPPM-2482KS-0000012631 | PRTPPM-2482KS-0000012631 | PRTPPM-2482KS-0000012631 | KS_PRT-SATEM0000042997 | KS_PRT-SATEM0000042997 | KS_PRT-SATEM0000042997 | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Updates: South Florida Office | 7/25/2018 | | Re: Updates: South Florida Office | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012632 | PRTPPM-2482KS-0000012636 | PRTPPM-2482KS-0000012632 | PRTPPM-2482KS-0000012636 | KS_PRT-SATEM0000043001 | KS_PRT-SATEM0000043005 | KS_PRT-SATEM0000043005 | Khalid Satary <ksatary@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: Updates: South Florida Office | 7/25/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Updates: South Florida Office | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012637 | PRTPPM-2482KS-0000012637 | PRTPPM-2482KS-0000012637 | PRTPPM-2482KS-0000012637 | KS_PRT-SATEM0000043009 | KS_PRT-SATEM0000043009 | KS_PRT-SATEM0000043009 | Aloma Geer <ageer@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Genetic Counseling Agreement | 7/25/2018 | ksatary <ksatary@gmail.com> | Genetic Counseling Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012638 | PRTPPM-2482KS-0000012638 | PRTPPM-2482KS-0000012638 | PRTPPM-2482KS-0000012638 | KS_PRT-SATEM0000043022 | KS_PRT-SATEM0000043022 | KS_PRT-SATEM0000043022 | Victoria Nemerson <vnemersonlaw@gmail.com> | Aloma Geer <ageer@gnosmedical.com> | RE: Genetic Counseling Agreement | 7/25/2018 | ksatary <ksatary@gmail.com> | RE: Genetic Counseling Agreement | Attorney Client Communication; Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012647 | PRTPPM-2482KS-0000012647 | PRTPPM-2482KS-0000012647 | PRTPPM-2482KS-0000012648 | KS_PRT-SATEM0000043090 | KS_PRT-SATEM0000043091 | KS_PRT-SATEM0000043090 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shirasholdings.com | RE: Shiraz - Confirmation Affidavit | 7/25/2018 | Thomas M. Messana <tmessana@messana-law.com> | RE: Shiraz - Confirmation Affidavit | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012648 | PRTPPM-2482KS-0000012649 | PRTPPM-2482KS-0000012648 | PRTPPM-2482KS-0000012648 | KS_PRT-SATEM0000043091 | KS_PRT-SATEM0000043092 | KS_PRT-SATEM0000043091 | | | | | | 002.jpg | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012649 | PRTPPM-2482KS-0000012649 | PRTPPM-2482KS-0000012649 | PRTPPM-2482KS-0000012658 | KS_PRT-SATEM0000043092 | KS_PRT-SATEM0000043092 | KS_PRT-SATEM0000043101 | Khalid Satary <ksatary@gmail.com> | jordan@shirasholdings.com | FW: Shiraz - Confirmation Affidavit | 7/25/2018 | | FW: Shiraz - Confirmation Affidavit | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000012650 | PRTPPM-2482KS-0000012658 | PRTPPM-2482KS-0000012649 | PRTPPM-2482KS-0000012658 | KS_PRT-SATEM0000043093 | KS_PRT-SATEM0000043092 | KS_PRT-SATEM0000043101 | | | | | | Shiraz - Confirmation Affidavit.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000012659 | PRTPPM-2482KS-0000012659 | PRTPPM-2482KS-0000012659 | PRTPPM-2482KS-0000012659 | KS_PRT-SATEM0000043158 | KS_PRT-SATEM0000043158 | KS_PRT-SATEM0000043158 | Mark Allen <mallen@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Tom Mullany.docx | 7/26/2018 | ksatary <ksatary@gmail.com> | Re: Tom Mullany.docx | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012660 | PRTPPM-2482KS-0000012660 | PRTPPM-2482KS-0000012660 | PRTPPM-2482KS-0000012660 | KS_PRT-SATEM0000043159 | KS_PRT-SATEM0000043159 | KS_PRT-SATEM0000043159 | Mark Allen <mallen@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Bill Stuart.docx | 7/26/2018 | ksatary <ksatary@gmail.com> | Re: Bill Stuart.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012661 | PRTPPM-2482KS-0000012661 | PRTPPM-2482KS-0000012661 | PRTPPM-2482KS-0000012661 | KS_PRT-SATEM0000043160 | KS_PRT-SATEM0000043160 | KS_PRT-SATEM0000043160 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Bill Stuart.docx | 7/26/2018 | | Re: Bill Stuart.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012662 | PRTPPM-2482KS-0000012663 | PRTPPM-2482KS-0000012662 | PRTPPM-2482KS-0000012670 | KS_PRT-SATEM0000043194 | KS_PRT-SATEM0000043194 | KS_PRT-SATEM0000043202 | Khalid Satary <ksatary@gmail.com> | jordan@shirasholdings.com | FW: Shiraz: Amended Certificate of Plan Proponent | 7/26/2018 | | FW: Shiraz: Amended Certificate of Plan Proponent | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000012664 | PRTPPM-2482KS-0000012670 | PRTPPM-2482KS-0000012662 | PRTPPM-2482KS-0000012670 | KS_PRT-SATEM0000043196 | KS_PRT-SATEM0000043202 | KS_PRT-SATEM0000043202 | | | Certificate_of_Proponent_of_Plan_on_Acceptance_of_Plan_Rep | | | Shiraz - Certificate Plan Proponent v2.rtf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | From/To | CC | Subject | Date | CC2 | Description | Privilege | Question |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000012671 | PRTPPM-2482KS-0000012671 | PRTPPM-2482KS-0000012671 | PRTPPM-2482KS-0000012671 | KS_PRT-SATEM0000043219 | KS_PRT-SATEM0000043219 | KS_PRT-SATEM0000043219 | vnemersonlaw@gmail.com; ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | Updates | 7/27/2018 | | Updates | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012672 | PRTPPM-2482KS-0000012672 | PRTPPM-2482KS-0000012672 | PRTPPM-2482KS-0000012688 | KS_PRT-SATEM0000043272 | KS_PRT-SATEM0000043272 | KS_PRT-SATEM0000043288 | Aloma Geer <ageer@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Genetic Counseling Agreement | 7/27/2018 | ksatary <ksatary@gmail.com> | Genetic Counseling Agreement | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012673 | PRTPPM-2482KS-0000012688 | PRTPPM-2482KS-0000012672 | PRTPPM-2482KS-0000012688 | KS_PRT-SATEM0000043273 | KS_PRT-SATEM0000043288 | KS_PRT-SATEM0000043288 | | | | | | F4.Genetic Counseling Agreement_Clio.07252018.docx | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012689 | PRTPPM-2482KS-0000012690 | PRTPPM-2482KS-0000012689 | PRTPPM-2482KS-0000012691 | KS_PRT-SATEM0000043303 | KS_PRT-SATEM0000043304 | KS_PRT-SATEM0000043305 | Khalid Satary <ksatary@gmail.com> | jordan@shiraxholdings.com | FW: Wiring Information - Trust Accounts | 7/28/2018 | | FW: Wiring Information - Trust Accounts | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above |
| PRTPPM-2482KS-0000012691 | PRTPPM-2482KS-0000012689 | PRTPPM-2482KS-0000012691 | PRTPPM-2482KS-0000012689 | KS_PRT-SATEM0000043305 | KS_PRT-SATEM0000043305 | KS_PRT-SATEM0000043303 | | | Microsoft Word - Wiring Instructions (Incoming) for trust acct 2 | | | Wiring Instructions (Incoming) for trust acct 2.pdf | | (1) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012693 | PRTPPM-2482KS-0000012693 | PRTPPM-2482KS-0000012693 | PRTPPM-2482KS-0000012700 | KS_PRT-SATEM0000043347 | KS_PRT-SATEM0000043347 | KS_PRT-SATEM0000043354 | ksatary@gmail.com; Greg <gregtrotta13@gmail.com>; vnemersonlaw@gmail.com | Andrew Cappello <acappello@eloquenthealth.com> | Office Space | 7/29/2018 | | Office Space | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012694 | PRTPPM-2482KS-0000012694 | PRTPPM-2482KS-0000012693 | PRTPPM-2482KS-0000012700 | KS_PRT-SATEM0000043348 | KS_PRT-SATEM0000043347 | KS_PRT-SATEM0000043354 | | | | | | 20180725_121808.jpg | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012695 | PRTPPM-2482KS-0000012695 | PRTPPM-2482KS-0000012693 | PRTPPM-2482KS-0000012700 | KS_PRT-SATEM0000043349 | KS_PRT-SATEM0000043349 | KS_PRT-SATEM0000043347 | | | | | | 20180725_121723.jpg | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012696 | PRTPPM-2482KS-0000012696 | PRTPPM-2482KS-0000012693 | PRTPPM-2482KS-0000012700 | KS_PRT-SATEM0000043350 | KS_PRT-SATEM0000043350 | KS_PRT-SATEM0000043347 | | | | | | 20180725_121715.jpg | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012697 | PRTPPM-2482KS-0000012697 | PRTPPM-2482KS-0000012693 | PRTPPM-2482KS-0000012700 | KS_PRT-SATEM0000043351 | KS_PRT-SATEM0000043351 | KS_PRT-SATEM0000043347 | | | | | | 20180725_121710.jpg | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012698 | PRTPPM-2482KS-0000012698 | PRTPPM-2482KS-0000012693 | PRTPPM-2482KS-0000012700 | KS_PRT-SATEM0000043352 | KS_PRT-SATEM0000043352 | KS_PRT-SATEM0000043347 | | | | | | 20180725_121700.jpg | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012699 | PRTPPM-2482KS-0000012700 | PRTPPM-2482KS-0000012693 | PRTPPM-2482KS-0000012700 | KS_PRT-SATEM0000043353 | KS_PRT-SATEM0000043354 | KS_PRT-SATEM0000043354 | | | 15958igsShantyFlyer | | | document.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012704 | PRTPPM-2482KS-0000012704 | PRTPPM-2482KS-0000012704 | PRTPPM-2482KS-0000012728 | KS_PRT-SATEM0000043366 | KS_PRT-SATEM0000043366 | KS_PRT-SATEM0000043390 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | XGEN | 7/30/2018 | | XGEN Contract_Elite_ThomasMallaly_Mark Allen.07282018 | Attorney Work Product | |
| PRTPPM-2482KS-0000012705 | PRTPPM-2482KS-0000012707 | PRTPPM-2482KS-0000012704 | PRTPPM-2482KS-0000012728 | KS_PRT-SATEM0000043367 | KS_PRT-SATEM0000043369 | KS_PRT-SATEM0000043390 | | | | | | FINAL_Contract Request Form.07272018 (1).docx | Attorney Work Product | |
| PRTPPM-2482KS-0000012708 | PRTPPM-2482KS-0000012728 | PRTPPM-2482KS-0000012704 | PRTPPM-2482KS-0000012728 | KS_PRT-SATEM0000043370 | KS_PRT-SATEM0000043390 | KS_PRT-SATEM0000043390 | | | | | | F1.XGENMarketingLLC_Elite_BWSale sRep_TomMallaly_MarkAllen.07272018.docx | Attorney Work Product | |
| PRTPPM-2482KS-0000012729 | PRTPPM-2482KS-0000012729 | PRTPPM-2482KS-0000012729 | PRTPPM-2482KS-0000012731 | KS_PRT-SATEM0000043391 | KS_PRT-SATEM0000043391 | KS_PRT-SATEM0000043393 | Elizabeth Dunn <edunn@taxsolutionsgroup.biz> | jordan@shiraxholdings.com | RE: Jordan: stop in Monday. I have the day blocked for flexibility | 7/30/2018 | Jennifer Amorim <jamorim@taxsolutionsgroup.biz> | RE: Jordan: stop in Monday. I have the day blocked for flexibility | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000012730 | PRTPPM-2482KS-0000012731 | PRTPPM-2482KS-0000012729 | PRTPPM-2482KS-0000012731 | KS_PRT-SATEM0000043392 | KS_PRT-SATEM0000043393 | KS_PRT-SATEM0000043393 | | | | | | 2018 07 29 - Preliminary Quickbooks Adjustments Shiraz.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000012732 | PRTPPM-2482KS-0000012733 | PRTPPM-2482KS-0000012732 | PRTPPM-2482KS-0000012735 | KS_PRT-SATEM0000043394 | KS_PRT-SATEM0000043395 | KS_PRT-SATEM0000043397 | Christopher M. Broussard <cbroussard@messana-law.com> | jordan@shiraxholdings.com | Clarity on Class B Equity Infusion | 7/30/2018 | Thomas M. Messana <tmessana@messana-law.com> | Clarity on Class B Equity Infusion | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012734 | PRTPPM-2482KS-0000012734 | PRTPPM-2482KS-0000012732 | PRTPPM-2482KS-0000012735 | KS_PRT-SATEM0000043396 | KS_PRT-SATEM0000043396 | KS_PRT-SATEM0000043397 | | | | | | 2018 07 29 - Kraftcow Loan Payment Schedule.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012735 | PRTPPM-2482KS-0000012735 | PRTPPM-2482KS-0000012732 | PRTPPM-2482KS-0000012735 | KS_PRT-SATEM0000043397 | KS_PRT-SATEM0000043397 | KS_PRT-SATEM0000043397 | | | | | | 2018 07 29 - Prorata Calculations.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000012736 | PRTPPM-2482KS-0000012736 | PRTPPM-2482KS-0000012736 | PRTPPM-2482KS-0000012785 | KS_PRT-SATEM0000043406 | KS_PRT-SATEM0000043406 | KS_PRT-SATEM0000043455 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | NGI - Redline versions of Shareholder Agreement and By-Laws | 7/30/2018 | ibrahimesq@gmail.com; jamdcc@aol.com | NGI - Redline versions of Shareholder Agreement and By-Laws | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012737 | PRTPPM-2482KS-0000012761 | PRTPPM-2482KS-0000012736 | PRTPPM-2482KS-0000012785 | KS_PRT-SATEM0000043407 | KS_PRT-SATEM0000043431 | KS_PRT-SATEM0000043455 | | | Shareholder Agreement by and among IT Utility (per RRJ's revisions - 4/5/99) | | | F7.Redline_NextGenomicsLab.ShareholderAgreement.07302018.doc | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012762 | PRTPPM-2482KS-0000012787 | PRTPPM-2482KS-0000012736 | PRTPPM-2482KS-0000012785 | KS_PRT-SATEM0000043432 | KS_PRT-SATEM0000043457 | KS_PRT-SATEM0000043455 | | | KM_C224e-20170304112720 | | | F4.Clean_Next Genoma ByLaws.07302018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000012787 | PRTPPM-2482KS-0000012787 | PRTPPM-2482KS-0000012787 | PRTPPM-2482KS-0000012787 | KS_PRT-SATEM0000043457 | KS_PRT-SATEM0000043457 | KS_PRT-SATEM0000043457 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: XGEN Contract_Elite_ThomasMallaly_Mark Allen.07282018 | 7/30/2018 | | RE: XGEN Contract_Elite_ThomasMallaly_Mark Allen.07282018 | Attorney Client Communication | |
| PRTPPM-2482KS-0000012789 | PRTPPM-2482KS-0000012790 | PRTPPM-2482KS-0000012789 | PRTPPM-2482KS-0000012790 | KS_PRT-SATEM0000043550 | KS_PRT-SATEM0000043551 | KS_PRT-SATEM0000043551 | ksatary@gmail.com; ksatary@gnos.com | Jordan Forman <jbf@kaufaw.net> | FW: GNOS v. GPA - Docs in Response | 7/30/2018 | | FW: GNOS v. GPA - Docs in Response | Attorney Client Communication | |
| PRTPPM-2482KS-0000012791 | PRTPPM-2482KS-0000012794 | PRTPPM-2482KS-0000012791 | PRTPPM-2482KS-0000012823 | KS_PRT-SATEM0000043570 | KS_PRT-SATEM0000043573 | KS_PRT-SATEM0000043602 | ksatary@gmail.com; ksatary@gnos.com | Jordan Forman <jbf@kaufaw.net> | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | 7/30/2018 | | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000012795 | PRTPPM-2482KS-0000012810 | PRTPPM-2482KS-0000012791 | PRTPPM-2482KS-0000012823 | KS_PRT-SATEM00000043574 | KS_PRT-SATEM00000043589 | KS_PRT-SATEM00000043570 | KS_PRT-SATEM00000043602 | | | | | 2018-01-08 GPA.IDS Res to Rogs.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000012811 | PRTPPM-2482KS-0000012821 | PRTPPM-2482KS-0000012791 | PRTPPM-2482KS-0000012823 | KS_PRT-SATEM00000043590 | KS_PRT-SATEM00000043600 | KS_PRT-SATEM00000043570 | KS_PRT-SATEM00000043602 | | 2018-01-08 GPA.IDS Res to RPDS | | | 2018-01-08 GPA.IDS Res to RPDS.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000012822 | PRTPPM-2482KS-0000012823 | PRTPPM-2482KS-0000012791 | PRTPPM-2482KS-0000012823 | KS_PRT-SATEM00000043601 | KS_PRT-SATEM00000043602 | KS_PRT-SATEM00000043570 | KS_PRT-SATEM00000043602 | | | | | 2018-01-08 Rule 5.2 Cert.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000012824 | PRTPPM-2482KS-0000012825 | PRTPPM-2482KS-0000012824 | PRTPPM-2482KS-0000012825 | KS_PRT-SATEM00000043603 | KS_PRT-SATEM00000043604 | KS_PRT-SATEM00000043603 | KS_PRT-SATEM00000043604 | ksatary <ksatary@gmail.com>; ksatary@gnos.com | Jordan Forman <jbf@kauflaw.net> | FW: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | 7/30/2018 | FW: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | Attorney Client Communication | **legal communications?** |
| PRTPPM-2482KS-0000012826 | PRTPPM-2482KS-0000012827 | PRTPPM-2482KS-0000012826 | PRTPPM-2482KS-0000012827 | KS_PRT-SATEM00000043607 | KS_PRT-SATEM00000043608 | KS_PRT-SATEM00000043607 | KS_PRT-SATEM00000043608 | Jordan Forman <jbf@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | 7/30/2018 | RE: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000012828 | PRTPPM-2482KS-0000012830 | PRTPPM-2482KS-0000012828 | PRTPPM-2482KS-0000012830 | KS_PRT-SATEM00000043616 | KS_PRT-SATEM00000043618 | KS_PRT-SATEM00000043616 | KS_PRT-SATEM00000043618 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | 7/30/2018 | RE: GPA MonthlyFinancialSummary Nov 2015.xls, GPA Canton Jan Consulting Report (1).xls + 8 more items | Attorney Client Communication; Common Interest Doctrine | **legal communications?** |
| PRTPPM-2482KS-0000012831 | PRTPPM-2482KS-0000012832 | PRTPPM-2482KS-0000012831 | PRTPPM-2482KS-0000012832 | KS_PRT-SATEM00000043625 | KS_PRT-SATEM00000043626 | KS_PRT-SATEM00000043625 | KS_PRT-SATEM00000043626 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | ksatary <ksatary@gmail.com> | FW: Completed: Please DocuSign: F3.DF2MarketingLLC_Elite.BWSales_MichaelRedway_BlueWaterDiagnostcsEdItapp.072... | 7/30/2018 | FW: Completed: Please DocuSign: F3.DF2MarketingLLC_Elite.BWSales_MichaelRedway_BlueWaterDiagnostcsEdItapp.072... | Attorney Client Communication | |
| PRTPPM-2482KS-0000012833 | PRTPPM-2482KS-0000012833 | PRTPPM-2482KS-0000012833 | PRTPPM-2482KS-0000013867 | KS_PRT-SATEM00000043627 | KS_PRT-SATEM00000043627 | KS_PRT-SATEM00000043627 | KS_PRT-SATEM00000044661 | ksatary@gnos.com | Jordan Forman <jbf@kauflaw.net> | IDS | 7/30/2018 | IDS | Attorney Client Communication | **legal communications?** |
| PRTPPM-2482KS-0000012834 | PRTPPM-2482KS-0000013009 | PRTPPM-2482KS-0000012833 | PRTPPM-2482KS-0000013867 | KS_PRT-SATEM00000043628 | KS_PRT-SATEM00000043803 | KS_PRT-SATEM00000043627 | KS_PRT-SATEM00000044661 | | | GPA April Lab Consulting.xls - Google Drive | | GPA April Lab Consulting.xls - Google Drive.html | Attorney Client Communication | **legal communications?** |
| PRTPPM-2482KS-0000013010 | PRTPPM-2482KS-0000013012 | PRTPPM-2482KS-0000012833 | PRTPPM-2482KS-0000013867 | KS_PRT-SATEM00000043804 | KS_PRT-SATEM00000043806 | KS_PRT-SATEM00000043627 | KS_PRT-SATEM00000044661 | | | GPA April Monthly Report.xls - Google Drive | | GPA April Monthly Report.xls - Google Drive.html | Attorney Client Communication | **legal communications?** |
| PRTPPM-2482KS-0000013013 | PRTPPM-2482KS-0000013251 | PRTPPM-2482KS-0000012833 | PRTPPM-2482KS-0000013867 | KS_PRT-SATEM00000043807 | KS_PRT-SATEM00000044045 | KS_PRT-SATEM00000043627 | KS_PRT-SATEM00000044661 | | | GPA Canton Jan Consulting Report (1).xls - Google Drive | | GPA Canton Jan Consulting Report (1).xls - Google Drive.html | Attorney Client Communication | **legal communications?** |
| PRTPPM-2482KS-0000013252 | PRTPPM-2482KS-0000013449 | PRTPPM-2482KS-0000012833 | PRTPPM-2482KS-0000013867 | KS_PRT-SATEM00000044046 | KS_PRT-SATEM00000044243 | KS_PRT-SATEM00000043627 | KS_PRT-SATEM00000044661 | | | GPA Dec lab Consulting Report.xls - Google Drive | | GPA Dec lab Consulting Report.xls - Google Drive.html | Attorney Client Communication | **legal communications?** |
| PRTPPM-2482KS-0000013450 | PRTPPM-2482KS-0000013452 | PRTPPM-2482KS-0000012833 | PRTPPM-2482KS-0000013867 | KS_PRT-SATEM00000044244 | KS_PRT-SATEM00000044246 | KS_PRT-SATEM00000043627 | KS_PRT-SATEM00000044661 | | | GPA Dec Monthly Report.xls - Google Drive | | GPA Dec Monthly Report.xls - Google Drive.html | Attorney Client Communication | **legal communications?** |
| PRTPPM-2482KS-0000013453 | PRTPPM-2482KS-0000013831 | PRTPPM-2482KS-0000012833 | PRTPPM-2482KS-0000013867 | KS_PRT-SATEM00000044247 | KS_PRT-SATEM00000044625 | KS_PRT-SATEM00000043627 | KS_PRT-SATEM00000044661 | | | GPA Nov Lab Consulting Report.xls - Google Drive | | GPA Nov Lab Consulting Report.xls - Google Drive.html | Attorney Client Communication | |
| PRTPPM-2482KS-0000013832 | PRTPPM-2482KS-0000013849 | PRTPPM-2482KS-0000012833 | PRTPPM-2482KS-0000013867 | KS_PRT-SATEM00000044626 | KS_PRT-SATEM00000044643 | KS_PRT-SATEM00000043627 | KS_PRT-SATEM00000044661 | | | KM_C458-20170613113036 | | Master System Lease Agreement.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000013850 | PRTPPM-2482KS-0000013867 | PRTPPM-2482KS-0000012833 | PRTPPM-2482KS-0000013867 | KS_PRT-SATEM00000044644 | KS_PRT-SATEM00000044661 | KS_PRT-SATEM00000043627 | KS_PRT-SATEM00000044661 | | | | | GNOS_GPA_IDS MASTER LEASE AGREEMENT 5.18.17.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000013868 | PRTPPM-2482KS-0000013868 | PRTPPM-2482KS-0000013868 | PRTPPM-2482KS-0000013868 | KS_PRT-SATEM00000044662 | KS_PRT-SATEM00000044662 | KS_PRT-SATEM00000044662 | KS_PRT-SATEM00000044662 | Jordan Forman <jbf@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: IDS | 7/30/2018 | RE: IDS | Attorney Client Communication | **legal communications?** |
| PRTPPM-2482KS-0000013869 | PRTPPM-2482KS-0000013870 | PRTPPM-2482KS-0000013869 | PRTPPM-2482KS-0000013870 | KS_PRT-SATEM00000044663 | KS_PRT-SATEM00000044664 | KS_PRT-SATEM00000044663 | KS_PRT-SATEM00000044664 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: IDS | 7/30/2018 | RE: IDS | Attorney Client Communication | **legal communications?** |
| PRTPPM-2482KS-0000013871 | PRTPPM-2482KS-0000013871 | PRTPPM-2482KS-0000013871 | PRTPPM-2482KS-0000013871 | KS_PRT-SATEM00000044665 | KS_PRT-SATEM00000044665 | KS_PRT-SATEM00000044665 | KS_PRT-SATEM00000044665 | ksatary <ksatary@gmail.com>; ksatary@gnos.com | Jordan Forman <jbf@kauflaw.net> | RE: IDS | 7/30/2018 | Sorry | Attorney Client Communication | **legal communications?** |
| PRTPPM-2482KS-0000013876 | PRTPPM-2482KS-0000013878 | PRTPPM-2482KS-0000013876 | PRTPPM-2482KS-0000013878 | KS_PRT-SATEM00000044670 | KS_PRT-SATEM00000044672 | KS_PRT-SATEM00000044670 | KS_PRT-SATEM00000044672 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: FW: Completed: Please DocuSign: F3.DF2MarketingLLC_Elite.BWSales_MichaelRedway_BlueWaterDiagnostcsEdItapp.072... | 7/30/2018 | RE: FW: Completed: Please DocuSign: F3.DF2MarketingLLC_Elite.BWSales_MichaelRedway_BlueWaterDiagnostcsEdItapp.072... | Attorney Client Communication | |
| PRTPPM-2482KS-0000013881 | PRTPPM-2482KS-0000013884 | PRTPPM-2482KS-0000013881 | PRTPPM-2482KS-0000013884 | KS_PRT-SATEM00000044677 | KS_PRT-SATEM00000044680 | KS_PRT-SATEM00000044677 | KS_PRT-SATEM00000044680 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com>; Mark Allen <mallen@elitelabs.com>; ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | 7/30/2018 | Re: FW: Results Process | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000013885 | PRTPPM-2482KS-0000013886 | PRTPPM-2482KS-0000013885 | PRTPPM-2482KS-0000013886 | KS_PRT-SATEM00000044681 | KS_PRT-SATEM00000044682 | KS_PRT-SATEM00000044681 | KS_PRT-SATEM00000044682 | Jessie Eubanks <jeubanks@elitelabs.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com>; Mark Allen <mallen@elitelabs.com> | 7/30/2018 | Re: Bernadette Story-Erase Communications | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000013887 | PRTPPM-2482KS-0000013889 | PRTPPM-2482KS-0000013887 | PRTPPM-2482KS-0000013889 | KS_PRT-SATEM00000044683 | KS_PRT-SATEM00000044685 | KS_PRT-SATEM00000044683 | KS_PRT-SATEM00000044685 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Yolanda Nieves <yolandanieves@icloud.com>; Mark Allen <mallen@elitelabs.com>; ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | 7/30/2018 | RE: FW: Results Process | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000013890 | PRTPPM-2482KS-0000013891 | PRTPPM-2482KS-0000013890 | PRTPPM-2482KS-0000013902 | KS_PRT-SATEM00000044691 | KS_PRT-SATEM00000044692 | KS_PRT-SATEM00000044691 | KS_PRT-SATEM00000044703 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Yolanda Nieves <yolandanieves@icloud.com>; Mark Allen <mallen@elitelabs.com> | 7/30/2018 | RE: Bernadette Story-Erase Communications | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000013892 | PRTPPM-2482KS-0000013901 | PRTPPM-2482KS-0000013890 | PRTPPM-2482KS-0000013902 | KS_PRT-SATEM00000044693 | KS_PRT-SATEM00000044702 | KS_PRT-SATEM00000044691 | KS_PRT-SATEM00000044703 | | | | | Momentum Contract_Medical Screening_EMD.PDF | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000013902 | PRTPPM-2482KS-0000013902 | PRTPPM-2482KS-0000013890 | PRTPPM-2482KS-0000013902 | KS_PRT-SATEM00000044703 | KS_PRT-SATEM00000044703 | KS_PRT-SATEM00000044691 | KS_PRT-SATEM00000044703 | | | | | Momentum Contract_Medical Screening_Addendum C1_EMD.PDF | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000013903 | PRTPPM-2482KS-0000013903 | PRTPPM-2482KS-0000013903 | PRTPPM-2482KS-0000013903 | KS_PRT-SATEM00000044704 | KS_PRT-SATEM00000044704 | KS_PRT-SATEM00000044704 | KS_PRT-SATEM00000044704 | "jbf@kauflaw.net (via Google Sheets)" <drive-shares-noreply@google.com> | ksatary@gmail.com | GPA MonthlyFinancialSummary Nov 2015 - Invitation to edit | 7/30/2018 | GPA MonthlyFinancialSummary Nov 2015 - Invitation to edit | Attorney Client Communication | **legal communications?** |
| PRTPPM-2482KS-0000013904 | PRTPPM-2482KS-0000013904 | PRTPPM-2482KS-0000013904 | PRTPPM-2482KS-0000013904 | KS_PRT-SATEM00000044705 | KS_PRT-SATEM00000044705 | KS_PRT-SATEM00000044705 | KS_PRT-SATEM00000044705 | "jbf@kauflaw.net (via Google Sheets)" <drive-shares-noreply@google.com> | ksatary@gmail.com | GPA Canton Jan Consulting Report (1) - Invitation to edit | 7/30/2018 | GPA Canton Jan Consulting Report (1) - Invitation to edit | Attorney Client Communication | **legal communications?** |
| PRTPPM-2482KS-0000013905 | PRTPPM-2482KS-0000013905 | PRTPPM-2482KS-0000013905 | PRTPPM-2482KS-0000013905 | KS_PRT-SATEM00000044706 | KS_PRT-SATEM00000044706 | KS_PRT-SATEM00000044706 | KS_PRT-SATEM00000044706 | "jbf@kauflaw.net (via Google Sheets)" <drive-shares-noreply@google.com> | ksatary@gmail.com | GPA April Monthly Report - Invitation to edit | 7/30/2018 | GPA April Monthly Report - Invitation to edit | Attorney Client Communication | **legal communications?** |



**EXHIBIT 7**

| Doc ID | From | To | Description (1) | Date | CC | Description (2) | Privilege | Analysis Notes |
|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000013906 ... KS_PRT-SATEM0000044707 | ksatary@gmail.com | "jbf@kauflaw.net (via Google Sheets)" <drive-shares-noreply@google.com> | GPA Canton Jan Consulting Report - Invitation to edit | 7/30/2018 | | GPA Canton Jan Consulting Report - Invitation to edit | Attorney Client Communication | legal communications? |
| PRTPPM-2482KS-0000013907 ... KS_PRT-SATEM0000044708 | ksatary@gmail.com | "jbf@kauflaw.net (via Google Sheets)" <drive-shares-noreply@google.com> | GPA Nov Lab Consulting Report - Invitation to edit | 7/30/2018 | | GPA Nov Lab Consulting Report - Invitation to edit | Attorney Client Communication | legal communications? |
| PRTPPM-2482KS-0000013908 ... KS_PRT-SATEM0000044709 | ksatary@gmail.com | "jbf@kauflaw.net (via Google Sheets)" <drive-shares-noreply@google.com> | GPA Dec Monthly Report - Invitation to edit | 7/30/2018 | | GPA Dec Monthly Report - Invitation to edit | Attorney Client Communication | legal communications? |
| PRTPPM-2482KS-0000013909 ... KS_PRT-SATEM0000044710 | ksatary@gmail.com | "jbf@kauflaw.net (via Google Sheets)" <drive-shares-noreply@google.com> | GPA April Lab Consulting - Invitation to edit | 7/30/2018 | | GPA April Lab Consulting - Invitation to edit | Attorney Client Communication | legal communications? |
| PRTPPM-2482KS-0000013910 ... KS_PRT-SATEM0000044711 | ksatary@gmail.com | "jbf@kauflaw.net (via Google Sheets)" <drive-shares-noreply@google.com> | GPA Canton LabConsultingReport-1 - Invitation to edit | 7/30/2018 | | GPA Canton LabConsultingReport-1 - Invitation to edit | Attorney Client Communication | legal communications? |
| PRTPPM-2482KS-0000013911 ... KS_PRT-SATEM0000044712 | ksatary@gmail.com | "jbf@kauflaw.net (via Google Sheets)" <drive-shares-noreply@google.com> | GPA Dec lab Consulting Report - Invitation to edit | 7/30/2018 | | GPA Dec lab Consulting Report - Invitation to edit | Attorney Client Communication | legal communications? |
| PRTPPM-2482KS-0000013912 ... KS_PRT-SATEM0000044713 | ksatary@gmail.com | "jbf@kauflaw.net (via Google Sheets)" <drive-shares-noreply@google.com> | GPA Canton Jan Consulting Report (2) - Invitation to edit | 7/30/2018 | | GPA Canton Jan Consulting Report (2) - Invitation to edit | Attorney Client Communication | legal communications? |
| PRTPPM-2482KS-0000013913 ... KS_PRT-SATEM0000044717 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Results Process | 7/30/2018 | Yolanda Nieves <yolandanieves@icloud.com>; Mark Allen <mallen@elitelabs.com>; ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | RE: FW: Results Process | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000013917 ... KS_PRT-SATEM0000044723 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | RE: FW: Results Process | 7/30/2018 | Yolanda Nieves <yolandanieves@icloud.com>; Mark Allen <mallen@elitelabs.com>; ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | RE: FW: Results Process | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000013920 ... KS_PRT-SATEM0000044756 | Thomas M. Messana <tmessana@messana-law.com> | Jordan Satary <jordan@gnosmedical.com> | FW: 2018 07 31 - Quit Claim IRIS executed - Jul 31, 2018 | 7/31/2018 | Christopher M. Broussard <cbroussard@messana-law.com> | FW: 2018 07 31 - Quit Claim IRIS executed - Jul 31, 2018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000013921 ... KS_PRT-SATEM0000044756 | | | 2018 07 31 - Quit Claim IRIS executed - Jul 31 2018 - 8-54 AM.pdf | | | 2018 07 31 - Quit Claim IRIS executed - Jul 31 2018 - 8-54 AM.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000013925 ... KS_PRT-SATEM0000044788 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.MervMarketingLLC_Elite_BWSale sRep_ThomasMullaly_MarkAllen.07 272018.pdf | 7/31/2018 | | Completed: Please DocuSign: F2.MervMarketingLLC_Elite_BWSale sRep_ThomasMullaly_MarkAllen.07 272018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000013947 ... KS_PRT-SATEM0000044788 | | | F2.MervMarketingLLC_Elite_BWSale sRep_ThomasMullaly_MarkAllen.07 272018.pdf | | | F2.MervMarketingLLC_Elite_BWSale sRep_ThomasMullaly_MarkAllen.07 272018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000013948 ... KS_PRT-SATEM0000044838 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.IloresVenturesInc_Clio_Monthly5 alesRep_GeorgeTimothyClooney_Gr egTrotta.07232... | 8/1/2018 | | Completed: Please DocuSign: F1.IloresVenturesInc_Clio_Monthly5 alesRep_GeorgeTimothyClooney_Gr egTrotta.07232... | Attorney Client Communication | |
| PRTPPM-2482KS-0000013950 ... KS_PRT-SATEM0000044859 | | | F1.IloresVenturesInc_Clio_Monthly5 alesRep_GeorgeTimothyClooney_Gr egTrotta.07232018.pdf | | | F1.IloresVenturesInc_Clio_Monthly5 alesRep_GeorgeTimothyClooney_Gr egTrotta.07232018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000013971 ... KS_PRT-SATEM0000044861 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.HMA Genetics_CLIO_BWSalesRep_Adam Ort_Greg Trotta.072918.pdf | 8/1/2018 | | Completed: Please DocuSign: F2.HMA Genetics_CLIO_BWSalesRep_Adam Ort_Greg Trotta.072918.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000013973 ... KS_PRT-SATEM0000044882 | | | F2.HMA Genetics_CLIO_BWSalesRep_Adam Ort_Greg Trotta.072918.pdf | | | F2.HMA Genetics_CLIO_BWSalesRep_Adam Ort_Greg Trotta.072918.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000013998 ... KS_PRT-SATEM0000044895 | Abdullah Ayoub <abd.ayoubjsr@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Alpha Medical Consulting | 8/1/2018 | Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Alpha Medical Consulting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000014001 ... KS_PRT-SATEM0000044900 | Jessie Eubanks <jeubanks@elitelabs.com> | Abdullah Ayoub <abd.ayoubjsr@gmail.com> | Re: Alpha Medical Consulting | 8/1/2018 | Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Re: Alpha Medical Consulting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000014003 ... KS_PRT-SATEM0000044950 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | DFZ Marketing PGX - Contract Request | 8/1/2018 | Yolanda Nieves <yolandanieves@icloud.com> | DFZ Marketing PGX - Contract Request | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014004 ... KS_PRT-SATEM0000044952 | | | DFZ - Elite Labs Contract Request 7_30_18.docx | | | DFZ - Elite Labs Contract Request 7_30_18.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014006 ... KS_PRT-SATEM0000044953 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: DFZ Marketing PGX - Contract Request | 8/1/2018 | Yolanda Nieves <yolandanieves@icloud.com> | Re: DFZ Marketing PGX - Contract Request | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014007 ... KS_PRT-SATEM0000044954 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: DFZ Marketing PGX - Contract Request | 8/1/2018 | Yolanda Nieves <yolandanieves@icloud.com> | Re: DFZ Marketing PGX - Contract Request | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014009 ... KS_PRT-SATEM0000044990 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Unilateral. XGENMarketingLLC_Elite_BWSalesR ep_TomMullaly_MarkAllen.0727201 8.pdf | 8/1/2018 | | Completed: Please DocuSign: F1.Unilateral. XGENMarketingLLC_Elite_BWSalesR ep_TomMullaly_MarkAllen.0727201 8.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000014011 ... KS_PRT-SATEM0000045011 | | | F1.Unilateral. XGENMarketingLLC_Elite_BWSalesR ep_TomMullaly_MarkAllen.0727201 8.pdf | | | F1.Unilateral. XGENMarketingLLC_Elite_BWSalesR ep_TomMullaly_MarkAllen.0727201 8.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000014032 ... KS_PRT-SATEM0000045020 | ksatary <ksatary@gmail.com> | jordan@shirazholdings.com | FW: Shiraz Holdings – confirmation | 8/1/2018 | | FW: Shiraz Holdings – confirmation | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000014035 ... KS_PRT-SATEM0000045023 | | | Certificate_of_Proposed_of_Plan_o n_Acceptance_of_Plan_Rep | | | ECFK803 Amended Certificate on Acceptance of Plan and Tabulation of Ballots.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000014042 | PRTPPM-2482KS-0000014043 | PRTPPM-2482KS-0000014042 | PRTPPM-2482KS-0000014045 | KS_PRT-SATEM0000045044 | KS_PRT-SATEM0000045043 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.EloquentHealthInc_Gnos_NDA_A ndrewCappello.07112018.pdf | 8/2/2018 | | Completed: Please DocuSign: F1.EloquentHealthInc_Gnos_NDA_A ndrewCappello.07112018.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014044 | PRTPPM-2482KS-0000014045 | PRTPPM-2482KS-0000014042 | PRTPPM-2482KS-0000014045 | KS_PRT-SATEM0000045045 | KS_PRT-SATEM0000045046 | | | | Mutual NDA Agreement | | | F1.EloquentHealthInc_Gnos_NDA_A ndrewCappello.07112018.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014046 | PRTPPM-2482KS-0000014046 | PRTPPM-2482KS-0000014046 | PRTPPM-2482KS-0000014054 | KS_PRT-SATEM0000045051 | KS_PRT-SATEM0000045051 | KS_PRT-SATEM0000045059 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Settlement Agreement | 8/2/2018 | | Settlement Agreement | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014047 | PRTPPM-2482KS-0000014046 | PRTPPM-2482KS-0000014046 | PRTPPM-2482KS-0000014054 | KS_PRT-SATEM0000045052 | KS_PRT-SATEM0000045051 | KS_PRT-SATEM0000045059 | ksatary <ksatary@gmail.com> | | Settlement Agreement | | | Satary SA and Release - all.080218.docx | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014058 | PRTPPM-2482KS-0000014059 | PRTPPM-2482KS-0000014058 | PRTPPM-2482KS-0000014080 | KS_PRT-SATEM0000045070 | KS_PRT-SATEM0000045071 | KS_PRT-SATEM0000045092 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Perfect Service Solution 1_CLIO_MonthlySalesRep_Larisa Reprina_Nui Solution... | 8/2/2018 | | Completed: Please DocuSign: F2.Perfect Service Solution 1_CLIO_MonthlySalesRep_Larisa Reprina_Nui Solution... | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014060 | PRTPPM-2482KS-0000014080 | PRTPPM-2482KS-0000014058 | PRTPPM-2482KS-0000014080 | KS_PRT-SATEM0000045072 | KS_PRT-SATEM0000045092 | KS_PRT-SATEM0000045092 | | | | | | F2.Perfect Service Solution 1_CLIO_MonthlySalesRep_Larisa Reprina_Nui Solutions.07302018.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014081 | PRTPPM-2482KS-0000014082 | PRTPPM-2482KS-0000014081 | PRTPPM-2482KS-0000014091 | KS_PRT-SATEM0000045093 | KS_PRT-SATEM0000045084 | KS_PRT-SATEM0000045093 | KS_PRT-SATEM0000045103 | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.SuperiorBillingSolutions_Clio_Co noultingAgreementBilling_DakotaW hite.073020... | 8/2/2018 | | Completed: Please DocuSign: F2.SuperiorBillingSolutions_Clio_Co noultingAgreementBilling_DakotaW hite.073020... | Attorney Client Communication | |
| PRTPPM-2482KS-0000014083 | PRTPPM-2482KS-0000014091 | PRTPPM-2482KS-0000014081 | PRTPPM-2482KS-0000014091 | KS_PRT-SATEM0000045095 | KS_PRT-SATEM0000045093 | KS_PRT-SATEM0000045103 | | | | | | F2.SuperiorBillingSolutions_Clio_Co noultingAgreementBilling_DakotaW hite.07302018.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014092 | PRTPPM-2482KS-0000014092 | PRTPPM-2482KS-0000014092 | PRTPPM-2482KS-0000014092 | KS_PRT-SATEM0000045194 | KS_PRT-SATEM0000045194 | KS_PRT-SATEM0000045194 | vnemersonlaw@gmail.com; ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | Re: Updates | 8/2/2018 | | Re: Updates | | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000014093 | PRTPPM-2482KS-0000014093 | PRTPPM-2482KS-0000014093 | PRTPPM-2482KS-0000014095 | KS_PRT-SATEM0000045200 | KS_PRT-SATEM0000045200 | KS_PRT-SATEM0000045202 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | ELITE_THE SHAFIQ GROUP LLC Contract Request Form | 8/2/2018 | | ELITE_THE SHAFIQ GROUP LLC Contract Request Form.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000014094 | PRTPPM-2482KS-0000014095 | PRTPPM-2482KS-0000014093 | PRTPPM-2482KS-0000014095 | KS_PRT-SATEM0000045201 | KS_PRT-SATEM0000045200 | KS_PRT-SATEM0000045202 | | | | | | ELITE_THE SHAFIQ GROUP LLC Contract Request Form.docx | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014096 | PRTPPM-2482KS-0000014096 | PRTPPM-2482KS-0000014096 | PRTPPM-2482KS-0000014096 | KS_PRT-SATEM0000045207 | KS_PRT-SATEM0000045207 | KS_PRT-SATEM0000045207 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE_THE SHAFIQ GROUP LLC Contract Request Form | 8/2/2018 | | Re: ELITE_THE SHAFIQ GROUP LLC Contract Request Form | Attorney Client Communication | |
| PRTPPM-2482KS-0000014097 | PRTPPM-2482KS-0000014097 | PRTPPM-2482KS-0000014097 | PRTPPM-2482KS-0000014113 | KS_PRT-SATEM0000045268 | KS_PRT-SATEM0000045268 | KS_PRT-SATEM0000045284 | Victoria Nemerson <vnemersonlaw@gmail.com> | Aloma Geer <ageer@gnosmedical.com> | RE: Genetic Counseling Agreement | 8/2/2018 | ksatary <ksatary@gmail.com> | RE: Genetic Counseling Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014098 | PRTPPM-2482KS-0000014097 | PRTPPM-2482KS-0000014113 | KS_PRT-SATEM0000045269 | KS_PRT-SATEM0000045284 | KS_PRT-SATEM0000045284 | | | | | | | F4.Genetic Counseling Agreement_Clio.07252018 ag 08-02-2018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014114 | PRTPPM-2482KS-0000014115 | PRTPPM-2482KS-0000014114 | PRTPPM-2482KS-0000014115 | KS_PRT-SATEM0000045286 | KS_PRT-SATEM0000045286 | KS_PRT-SATEM0000045287 | Aloma Geer <ageer@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Genetic Counseling Agreement | 8/2/2018 | ksatary <ksatary@gmail.com> | Re: Genetic Counseling Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014116 | PRTPPM-2482KS-0000014116 | PRTPPM-2482KS-0000014116 | PRTPPM-2482KS-0000014137 | KS_PRT-SATEM0000045288 | KS_PRT-SATEM0000045288 | KS_PRT-SATEM0000045309 | ksatary <ksatary@gmail.com>; Bill Stuart <bstuart@sylmkt.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Proposed Revisions - Medinvest Acceptance Corp, LLC | 8/2/2018 | Yolanda Nieves <yolandanieves@icloud.com> | Proposed Revisions - Medinvest Acceptance Corp, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014117 | PRTPPM-2482KS-0000014137 | PRTPPM-2482KS-0000014116 | PRTPPM-2482KS-0000014137 | KS_PRT-SATEM0000045289 | KS_PRT-SATEM0000045288 | KS_PRT-SATEM0000045309 | | | | | | F1.ProposedRevisions-Medinvest Acceptance Corp_Elite_BWSalesRep_Bill Stuart.07302018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014138 | PRTPPM-2482KS-0000014139 | PRTPPM-2482KS-0000014138 | PRTPPM-2482KS-0000014139 | KS_PRT-SATEM0000045310 | KS_PRT-SATEM0000045310 | KS_PRT-SATEM0000045311 | Victoria Nemerson <vnemersonlaw@gmail.com>; bstuart@sylmkt.com | | RE: Proposed Revisions - Medinvest Acceptance Corp, LLC | 8/2/2018 | Yolanda Nieves <yolandanieves@icloud.com>; Lauren Elizabeth Stuart <lelizabeth@sylmkt.com>; | RE: Proposed Revisions - Medinvest Acceptance Corp, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014140 | PRTPPM-2482KS-0000014141 | PRTPPM-2482KS-0000014140 | PRTPPM-2482KS-0000014141 | KS_PRT-SATEM0000045313 | KS_PRT-SATEM0000045313 | KS_PRT-SATEM0000045314 | Bill Stuart <bstuart@sylmkt.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Proposed Revisions - Medinvest Acceptance Corp, LLC | 8/2/2018 | Yolanda Nieves <yolandanieves@icloud.com>; Lauren Allen <mallen@elitelabs.com> | Re: Proposed Revisions - Medinvest Acceptance Corp, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014142 | PRTPPM-2482KS-0000014142 | PRTPPM-2482KS-0000014142 | PRTPPM-2482KS-0000014143 | KS_PRT-SATEM0000045358 | KS_PRT-SATEM0000045358 | KS_PRT-SATEM0000045359 | Rob Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Tachika Adolphe contact info | 8/3/2018 | | Tachika Adolphe contact info | Attorney Client Communication | |
| PRTPPM-2482KS-0000014143 | PRTPPM-2482KS-0000014143 | PRTPPM-2482KS-0000014143 | PRTPPM-2482KS-0000014143 | KS_PRT-SATEM0000045359 | KS_PRT-SATEM0000045359 | KS_PRT-SATEM0000045359 | | | | | | IMG_0752.PNG | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014144 | PRTPPM-2482KS-0000014144 | PRTPPM-2482KS-0000014144 | PRTPPM-2482KS-0000014144 | KS_PRT-SATEM0000045367 | KS_PRT-SATEM0000045367 | KS_PRT-SATEM0000045367 | Jordan Forman <jbf@kauflaw.net> | | RE: Tachika Adolphe contact info | 8/3/2018 | | RE: Tachika Adolphe contact info | Attorney Client Communication | |
| PRTPPM-2482KS-0000014145 | PRTPPM-2482KS-0000014146 | PRTPPM-2482KS-0000014145 | PRTPPM-2482KS-0000014162 | KS_PRT-SATEM0000045368 | KS_PRT-SATEM0000045368 | KS_PRT-SATEM0000045385 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F5.Genetic Counseling Agreement_Clio.07252018.pdf | 8/3/2018 | | Completed: Please DocuSign: F5.Genetic Counseling Agreement_Clio.07252018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000014147 | PRTPPM-2482KS-0000014162 | PRTPPM-2482KS-0000014145 | PRTPPM-2482KS-0000014162 | KS_PRT-SATEM0000045370 | KS_PRT-SATEM0000045385 | KS_PRT-SATEM0000045385 | | | | | | F5.Genetic Counseling Agreement_Clio.07252018.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014163 | PRTPPM-2482KS-0000014164 | PRTPPM-2482KS-0000014163 | PRTPPM-2482KS-0000014185 | KS_PRT-SATEM0000045386 | KS_PRT-SATEM0000045387 | KS_PRT-SATEM0000045408 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Unilateral_Effective Consultants Inc_360 Lab_MoSales_Nicholas DeNapoli_GTro... | 8/3/2018 | | Completed: Please DocuSign: F2.Unilateral_Effective Consultants Inc_360 Lab_MoSales_Nicholas DeNapoli_GTro... | Attorney Client Communication | |
| PRTPPM-2482KS-0000014165 | PRTPPM-2482KS-0000014185 | PRTPPM-2482KS-0000014163 | PRTPPM-2482KS-0000014185 | KS_PRT-SATEM0000045388 | KS_PRT-SATEM0000045408 | KS_PRT-SATEM0000045408 | | | | | | F2.Unilateral_Effective Consultants Inc_360 Lab_MoSales_Nicholas DeNapoli_GTrotta.07222018-signed ed.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000014186 | PRTPPM-2482KS-0000014187 | PRTPPM-2482KS-0000014186 | PRTPPM-2482KS-0000014188 | KS_PRT-SATEM0000045409 | KS_PRT-SATEM0000045409 | KS_PRT-SATEM0000045411 | Jordan Forman <jbf@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: Tachika Adolphe contact info | 8/3/2018 | | RE: Tachika Adolphe contact info | Attorney Client Communication | |
| PRTPPM-2482KS-0000014188 | PRTPPM-2482KS-0000014189 | PRTPPM-2482KS-0000014188 | PRTPPM-2482KS-0000014189 | KS_PRT-SATEM0000045411 | KS_PRT-SATEM0000045411 | KS_PRT-SATEM0000045412 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: Tachika Adolphe contact info | 8/3/2018 | | RE: Tachika Adolphe contact info | Attorney Client Communication | |
| PRTPPM-2482KS-0000014190 | PRTPPM-2482KS-0000014192 | PRTPPM-2482KS-0000014190 | PRTPPM-2482KS-0000014213 | KS_PRT-SATEM0000045422 | KS_PRT-SATEM0000045424 | KS_PRT-SATEM0000045445 | Khalid Satary <ksatary@gmail.com> | Pam Baylin <pam.baylin@ciolab.com> | FW: Horizon Resource Partners | 8/3/2018 | | FW: Horizon Resource Partners | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| | | | | | | | | | From | To | CC | Subject | Privilege Claimed | Date | Attachment | Description | Privilege | FT Review |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000014193 | PRTPPM-2482KS-0000014213 | PRTPPM-2482KS-0000014190 | PRTPPM-2482KS-0000014213 | KS_PRT-SATEM0000045425 | KS_PRT-SATEM0000045445 | | KS_PRT-SATEM0000045445 | | | | | | | | F1.HorizonResourcePartnersLLC_Elite_MSalesRep_SangWonHwang_Alan3Abdullah.06272018.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000014214 | PRTPPM-2482KS-0000014216 | PRTPPM-2482KS-0000014214 | PRTPPM-2482KS-0000014216 | KS_PRT-SATEM0000045446 | KS_PRT-SATEM0000045448 | | KS_PRT-SATEM0000045448 | Pam Baylin <pam.baylin@ciolab.com> | Yolanda Nieves <vnemersonlaw@icloud.com> | vnemersonlaw@gmail.com; 8/3/2018 ksatary@gmail.com | RE: URGENT! SS Card Needed | | | RE: URGENT! SS Card Needed | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000014217 | PRTPPM-2482KS-0000014219 | PRTPPM-2482KS-0000014217 | PRTPPM-2482KS-0000014219 | KS_PRT-SATEM0000045449 | KS_PRT-SATEM0000045451 | | KS_PRT-SATEM0000045451 | Yolanda Nieves <yolandanieves@icloud.com>; Steven Leikvoll <steve@gnomedical.com> | Pam Baylin <pam.baylin@ciolab.com> | vnemersonlaw@gmail.com; 8/3/2018 ksatary@gmail.com | RE: URGENT! SS Card Needed | | | RE: URGENT! SS Card Needed | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000014220 | PRTPPM-2482KS-0000014223 | PRTPPM-2482KS-0000014220 | PRTPPM-2482KS-0000014223 | KS_PRT-SATEM0000045452 | KS_PRT-SATEM0000045455 | | KS_PRT-SATEM0000045452 | Pam Baylin <pam.baylin@ciolab.com> | Steven Leikvoll <steve@gnomedical.com> | vnemersonlaw@gmail.com; 8/3/2018 ksatary@gmail.com | Re: URGENT! SS Card Needed | | | Re: URGENT! SS Card Needed | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000014224 | PRTPPM-2482KS-0000014227 | PRTPPM-2482KS-0000014224 | PRTPPM-2482KS-0000014227 | KS_PRT-SATEM0000045456 | KS_PRT-SATEM0000045459 | | KS_PRT-SATEM0000045456 | Steven Leikvoll <steve@gnomedical.com> | Pam Baylin <pam.baylin@ciolab.com> | vnemersonlaw@gmail.com; 8/3/2018 ksatary@gmail.com | RE: URGENT! SS Card Needed | | | RE: URGENT! SS Card Needed | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000014228 | PRTPPM-2482KS-0000014228 | PRTPPM-2482KS-0000014228 | PRTPPM-2482KS-0000014228 | KS_PRT-SATEM0000045470 | KS_PRT-SATEM0000045470 | | KS_PRT-SATEM0000045470 | Rob Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | | Fwd: info requested | 8/3/2018 | | Fwd: info requested | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014229 | PRTPPM-2482KS-0000014229 | PRTPPM-2482KS-0000014229 | PRTPPM-2482KS-0000014230 | KS_PRT-SATEM0000045479 | KS_PRT-SATEM0000045478 | | KS_PRT-SATEM0000045479 | Khalid Satary <ksatary@gmail.com> | Rob Jordan Forman <jbf@kauflaw.net> | | RE: info requested | 8/3/2018 | | RE: info requested | | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000014234 | PRTPPM-2482KS-0000014236 | PRTPPM-2482KS-0000014234 | PRTPPM-2482KS-0000014236 | KS_PRT-SATEM0000045686 | KS_PRT-SATEM0000045688 | | KS_PRT-SATEM0000045688 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com>; Pam 8/5/2018 Baylin <pam.baylin@ciolab.com> | 1099 Sales Rep Telehealth Policy | | | 1099 Sales Rep Telehealth Policy | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014235 | PRTPPM-2482KS-0000014236 | PRTPPM-2482KS-0000014234 | PRTPPM-2482KS-0000014236 | KS_PRT-SATEM0000045687 | KS_PRT-SATEM0000045688 | | KS_PRT-SATEM0000045686 | | | | | | | F3.ICSalesRepPolicy_Clio_Telehealth Provider Policy.08052018.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014237 | PRTPPM-2482KS-0000014238 | PRTPPM-2482KS-0000014237 | PRTPPM-2482KS-0000014259 | KS_PRT-SATEM0000045708 | KS_PRT-SATEM0000045709 | | KS_PRT-SATEM0000045730 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F2.TheShafiqGroup_Elite_BiWeeklySalesRep_KhaliShafiq.08022018.pdf | 8/6/2018 | Completed: Please DocuSign: F2.TheShafiqGroup_Elite_BiWeeklySalesRep_KhaliShafiq.08022018.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014239 | PRTPPM-2482KS-0000014259 | PRTPPM-2482KS-0000014237 | PRTPPM-2482KS-0000014259 | KS_PRT-SATEM0000045710 | KS_PRT-SATEM0000045730 | | KS_PRT-SATEM0000045708 | | | | | | | F2.TheShafiqGroup_Elite_BiWeeklySalesRep_KhaliShafiq.08022018.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014260 | PRTPPM-2482KS-0000014261 | PRTPPM-2482KS-0000014260 | PRTPPM-2482KS-0000014261 | KS_PRT-SATEM0000045757 | KS_PRT-SATEM0000045757 | | KS_PRT-SATEM0000045758 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com>; Yolanda Nieves 8/6/2018 <yolandanieves@icloud.com> | Re: Horizon Resources | | | Re: Horizon Resources | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014262 | PRTPPM-2482KS-0000014263 | PRTPPM-2482KS-0000014262 | PRTPPM-2482KS-0000014263 | KS_PRT-SATEM0000045764 | KS_PRT-SATEM0000045763 | | KS_PRT-SATEM0000045763 | Chris Berney <cberney@cpblegal.com> | Jordan Forman <jbf@kauflaw.net> | | GNOS discovery plan | 8/6/2018 | | GNOS discovery plan | | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482KS-0000014264 | PRTPPM-2482KS-0000014266 | PRTPPM-2482KS-0000014264 | PRTPPM-2482KS-0000014266 | KS_PRT-SATEM0000045765 | KS_PRT-SATEM0000045765 | | KS_PRT-SATEM0000045767 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves 8/6/2018 <yolandanieves@icloud.com> | Contract approval | | | Contract approval | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014265 | PRTPPM-2482KS-0000014266 | PRTPPM-2482KS-0000014264 | PRTPPM-2482KS-0000014266 | KS_PRT-SATEM0000045766 | KS_PRT-SATEM0000045767 | | KS_PRT-SATEM0000045767 | | | | | | | Contract Request_Elite_Anthony Cipirano.AlKnowles.07182018.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014267 | PRTPPM-2482KS-0000014267 | PRTPPM-2482KS-0000014267 | PRTPPM-2482KS-0000014267 | KS_PRT-SATEM0000045777 | KS_PRT-SATEM0000045777 | | KS_PRT-SATEM0000045777 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Yolanda Nieves 8/6/2018 <yolandanieves@icloud.com> | Re: Contract approval | | | Re: Contract approval | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014269 | PRTPPM-2482KS-0000014270 | PRTPPM-2482KS-0000014269 | PRTPPM-2482KS-0000014270 | KS_PRT-SATEM0000045786 | KS_PRT-SATEM0000045787 | | KS_PRT-SATEM0000045787 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves 8/6/2018 <yolandanieves@icloud.com> | Re: Contract approval | | | Re: Contract approval | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014271 | PRTPPM-2482KS-0000014273 | PRTPPM-2482KS-0000014271 | PRTPPM-2482KS-0000014273 | KS_PRT-SATEM0000045803 | KS_PRT-SATEM0000045805 | | KS_PRT-SATEM0000045805 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | FW: GNOS discovery plan | 8/6/2018 | | FW: GNOS discovery plan | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000014274 | PRTPPM-2482KS-0000014275 | PRTPPM-2482KS-0000014274 | PRTPPM-2482KS-0000014296 | KS_PRT-SATEM0000045837 | KS_PRT-SATEM0000045836 | | KS_PRT-SATEM0000045858 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F2.HorizonResourcePartnersLLC_Clio_MSalesRep_SangWonHwang.06272018.pdf | 8/7/2018 | Completed: Please DocuSign: F2.HorizonResourcePartnersLLC_Clio_MSalesRep_SangWonHwang.06272018.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014276 | PRTPPM-2482KS-0000014296 | PRTPPM-2482KS-0000014274 | PRTPPM-2482KS-0000014296 | KS_PRT-SATEM0000045838 | KS_PRT-SATEM0000045858 | | KS_PRT-SATEM0000045858 | | | | | | | F2.HorizonResourcePartnersLLC_Clio_MSalesRep_SangWonHwang.06272018.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014297 | PRTPPM-2482KS-0000014298 | PRTPPM-2482KS-0000014297 | PRTPPM-2482KS-0000014298 | KS_PRT-SATEM0000045945 | KS_PRT-SATEM0000045946 | | KS_PRT-SATEM0000045946 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Yolanda Nieves <yolandanieves@icloud.com>; Mark 8/7/2018 Allen <mallen@elitelabs.com> | RE: Bernadette Story-Erase Communications | | | RE: Bernadette Story-Erase Communications | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000014299 | PRTPPM-2482KS-0000014301 | PRTPPM-2482KS-0000014299 | PRTPPM-2482KS-0000014301 | KS_PRT-SATEM0000045989 | KS_PRT-SATEM0000045991 | | KS_PRT-SATEM0000045991 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com>; Mark 8/7/2018 Allen <mallen@elitelabs.com> | Re: Bernadette Story-Erase Communications | | | Re: Bernadette Story-Erase Communications | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000014302 | PRTPPM-2482KS-0000014303 | PRTPPM-2482KS-0000014302 | PRTPPM-2482KS-0000015449 | KS_PRT-SATEM0000045992 | KS_PRT-SATEM0000045993 | | KS_PRT-SATEM0000045992 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | Fwd: Outstanding Documents | 8/7/2018 | | Fwd: Outstanding Documents | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014304 | PRTPPM-2482KS-0000014623 | PRTPPM-2482KS-0000014302 | PRTPPM-2482KS-0000015449 | KS_PRT-SATEM0000045994 | KS_PRT-SATEM0000046313 | | KS_PRT-SATEM0000047139 | | | | | | | G0480 report.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014624 | PRTPPM-2482KS-0000014993 | PRTPPM-2482KS-0000014302 | PRTPPM-2482KS-0000015449 | KS_PRT-SATEM0000046314 | KS_PRT-SATEM0000046683 | | KS_PRT-SATEM0000047139 | | | | | | | g0481 report.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000014994 | PRTPPM-2482KS-0000015449 | PRTPPM-2482KS-0000014302 | PRTPPM-2482KS-0000015449 | KS_PRT-SATEM0000046684 | KS_PRT-SATEM0000047139 | | KS_PRT-SATEM0000047139 | | | | | | | B0307 report.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000015455 | PRTPPM-2482KS-0000015455 | PRTPPM-2482KS-0000015455 | PRTPPM-2482KS-0000015455 | KS_PRT-SATEM0000047215 | KS_PRT-SATEM0000047215 | | KS_PRT-SATEM0000047215 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 2018 Telemedicine Summit for Hospitals | 8/8/2018 | | 2018 Telemedicine Summit for Hospitals | | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000015456 | PRTPPM-2482KS-0000015456 | PRTPPM-2482KS-0000015460 | PRTPPM-2482KS-0000015460 | KS_PRT-SATEM0000047217 | KS_PRT-SATEM0000047217 | | KS_PRT-SATEM0000047221 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Contract Requests from Nick Turner | 8/8/2018 Mike Elmore <mike@ciolab.com> | | Contract Requests from Nick Turner | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015457 | PRTPPM-2482KS-0000015458 | PRTPPM-2482KS-0000015456 | PRTPPM-2482KS-0000015460 | KS_PRT-SATEM0000047218 | KS_PRT-SATEM0000047219 | | KS_PRT-SATEM0000047221 | | | | | | | F1.ContractRequest.SNFinancialsLLC_Clio_BWSAles_ShujaNaqvi_NickTurner.080818.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015459 | PRTPPM-2482KS-0000015460 | PRTPPM-2482KS-0000015456 | PRTPPM-2482KS-0000015460 | KS_PRT-SATEM0000047220 | KS_PRT-SATEM0000047221 | | KS_PRT-SATEM0000047221 | | | | | | | F1.Contract Request Prog RX LLC_Clio_NickTurner.Dizzy.080818.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015461 | PRTPPM-2482KS-0000015461 | PRTPPM-2482KS-0000015462 | PRTPPM-2482KS-0000015462 | KS_PRT-SATEM0000047230 | KS_PRT-SATEM0000047229 | | KS_PRT-SATEM0000047230 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: 2018 Telemedicine Summit for Hospitals | 8/8/2018 | | Re: 2018 Telemedicine Summit for Hospitals | | Attorney Client Communication; Common Interest Doctrine | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000015465 | PRTPPM-2482KS-0000015466 | PRTPPM-2482KS-0000015465 | PRTPPM-2482KS-0000015473 | KS_PRT-SATEM0000047242 | KS_PRT-SATEM0000047243 | KS_PRT-SATEM0000047242 | KS_PRT-SATEM0000047250 | jordan@gnosmedical.com; ksatary@gmail.com | Angela M Conforti <amc@kauflaw.net> | Kaufman & Forman July Invoices | 8/8/2018 | Emily J. Northrip <ejn@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net>; Jordan Forman <jbf@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net> | Kaufman & Forman July Invoices | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000015467 | PRTPPM-2482KS-0000015468 | PRTPPM-2482KS-0000015465 | PRTPPM-2482KS-0000015473 | KS_PRT-SATEM0000047244 | KS_PRT-SATEM0000047245 | KS_PRT-SATEM0000047242 | KS_PRT-SATEM0000047250 | | | | | | 20180731_45248.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000015469 | PRTPPM-2482KS-0000015471 | PRTPPM-2482KS-0000015465 | PRTPPM-2482KS-0000015473 | KS_PRT-SATEM0000047246 | KS_PRT-SATEM0000047248 | KS_PRT-SATEM0000047242 | KS_PRT-SATEM0000047250 | | | | | | GNOS July.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000015472 | PRTPPM-2482KS-0000015473 | PRTPPM-2482KS-0000015465 | PRTPPM-2482KS-0000015473 | KS_PRT-SATEM0000047249 | KS_PRT-SATEM0000047250 | KS_PRT-SATEM0000047242 | KS_PRT-SATEM0000047250 | | | | | | Elite July.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000015474 | PRTPPM-2482KS-0000015475 | PRTPPM-2482KS-0000015474 | PRTPPM-2482KS-0000015475 | KS_PRT-SATEM0000047256 | KS_PRT-SATEM0000047257 | KS_PRT-SATEM0000047256 | KS_PRT-SATEM0000047257 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Mike Elmore <mike@cliolab.com> | RE: Contract Requests from Nick Turner | 8/8/2018 | | RE: Contract Requests from Nick Turner | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000015476 | PRTPPM-2482KS-0000015476 | PRTPPM-2482KS-0000015476 | PRTPPM-2482KS-0000015480 | KS_PRT-SATEM0000047268 | KS_PRT-SATEM0000047268 | KS_PRT-SATEM0000047268 | KS_PRT-SATEM0000047272 | Chris Berney <cberney@cpblegal.com> | Jordan Forman <jbf@kauflaw.net> | Deposition notice-- Tachika | 8/8/2018 | | Deposition notice-- Tachika | Attorney Client Communication | |
| PRTPPM-2482KS-0000015477 | PRTPPM-2482KS-0000015480 | PRTPPM-2482KS-0000015476 | PRTPPM-2482KS-0000015480 | KS_PRT-SATEM0000047269 | KS_PRT-SATEM0000047272 | KS_PRT-SATEM0000047268 | KS_PRT-SATEM0000047272 | | | KM_C458-20180808154549 | | | Tachika_DepoNotice-080818.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000015481 | PRTPPM-2482KS-0000015481 | PRTPPM-2482KS-0000015481 | PRTPPM-2482KS-0000015490 | KS_PRT-SATEM0000047273 | KS_PRT-SATEM0000047273 | KS_PRT-SATEM0000047273 | KS_PRT-SATEM0000047282 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | See attachments for addresses and times | 8/8/2018 | | See attachments for addresses and times | Attorney Client Communication | |
| PRTPPM-2482KS-0000015482 | PRTPPM-2482KS-0000015486 | PRTPPM-2482KS-0000015481 | PRTPPM-2482KS-0000015490 | KS_PRT-SATEM0000047274 | KS_PRT-SATEM0000047278 | KS_PRT-SATEM0000047273 | KS_PRT-SATEM0000047282 | | | KM_C458-20180807114436 | | | GAPhysicians_DepoNotice-080718.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000015487 | PRTPPM-2482KS-0000015490 | PRTPPM-2482KS-0000015481 | PRTPPM-2482KS-0000015490 | KS_PRT-SATEM0000047279 | KS_PRT-SATEM0000047282 | KS_PRT-SATEM0000047273 | KS_PRT-SATEM0000047282 | | | KM_C458-20180807114302 | | | Affan_DepoNotice-080718.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000015491 | PRTPPM-2482KS-0000015492 | PRTPPM-2482KS-0000015491 | PRTPPM-2482KS-0000015513 | KS_PRT-SATEM0000047285 | KS_PRT-SATEM0000047286 | KS_PRT-SATEM0000047285 | KS_PRT-SATEM0000047307 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Ciani Medical Solutions_Elite_BWSalesRep_Chris Ciani.08022018.replacesEncom... | 8/8/2018 | | Completed: Please DocuSign: F1.Ciani Medical Solutions_Elite_BWSalesRep_Chris Ciani.08022018.replacesEncom... | Attorney Client Communication | |
| PRTPPM-2482KS-0000015493 | PRTPPM-2482KS-0000015513 | PRTPPM-2482KS-0000015491 | PRTPPM-2482KS-0000015513 | KS_PRT-SATEM0000047287 | KS_PRT-SATEM0000047307 | KS_PRT-SATEM0000047285 | KS_PRT-SATEM0000047307 | | | | | | F1.Ciani Medical Solutions_Elite_BWSalesRep_Chris Ciani.08022018.replacesEncompass DirectMarketing.pd.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000015521 | PRTPPM-2482KS-0000015522 | PRTPPM-2482KS-0000015521 | PRTPPM-2482KS-0000015537 | KS_PRT-SATEM0000047341 | KS_PRT-SATEM0000047342 | KS_PRT-SATEM0000047341 | KS_PRT-SATEM0000047357 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | FW: Deposition notice-- Tachika | 8/9/2018 | | FW: Deposition notice-- Tachika | Attorney Client Communication | |
| PRTPPM-2482KS-0000015523 | PRTPPM-2482KS-0000015529 | PRTPPM-2482KS-0000015521 | PRTPPM-2482KS-0000015537 | KS_PRT-SATEM0000047343 | KS_PRT-SATEM0000047349 | KS_PRT-SATEM0000047341 | KS_PRT-SATEM0000047357 | | | | | | 2018-08-08 NOD 30(b)(6) GNOS.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000015530 | PRTPPM-2482KS-0000015533 | PRTPPM-2482KS-0000015521 | PRTPPM-2482KS-0000015537 | KS_PRT-SATEM0000047350 | KS_PRT-SATEM0000047353 | KS_PRT-SATEM0000047341 | KS_PRT-SATEM0000047357 | | | | | | 2018-08-08 NOD Jordan Satary.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000015534 | PRTPPM-2482KS-0000015537 | PRTPPM-2482KS-0000015521 | PRTPPM-2482KS-0000015537 | KS_PRT-SATEM0000047354 | KS_PRT-SATEM0000047357 | KS_PRT-SATEM0000047341 | KS_PRT-SATEM0000047357 | | | | | | 2018-08-08 NOD Khalid Satary.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000015538 | PRTPPM-2482KS-0000015541 | PRTPPM-2482KS-0000015538 | PRTPPM-2482KS-0000015556 | KS_PRT-SATEM0000047358 | KS_PRT-SATEM0000047361 | KS_PRT-SATEM0000047358 | KS_PRT-SATEM0000047376 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | FW: Deposition notice-- Tachika | 8/9/2018 | | FW: Deposition notice-- Tachika | Attorney Client Communication | |
| PRTPPM-2482KS-0000015542 | PRTPPM-2482KS-0000015548 | PRTPPM-2482KS-0000015538 | PRTPPM-2482KS-0000015556 | KS_PRT-SATEM0000047362 | KS_PRT-SATEM0000047368 | KS_PRT-SATEM0000047358 | KS_PRT-SATEM0000047376 | | | | | | 2018-08-08 NOD 30(b)(6) GNOS.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000015549 | PRTPPM-2482KS-0000015552 | PRTPPM-2482KS-0000015538 | PRTPPM-2482KS-0000015556 | KS_PRT-SATEM0000047369 | KS_PRT-SATEM0000047372 | KS_PRT-SATEM0000047358 | KS_PRT-SATEM0000047376 | | | | | | 2018-08-08 NOD Jordan Satary.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000015553 | PRTPPM-2482KS-0000015556 | PRTPPM-2482KS-0000015538 | PRTPPM-2482KS-0000015556 | KS_PRT-SATEM0000047373 | KS_PRT-SATEM0000047376 | KS_PRT-SATEM0000047358 | KS_PRT-SATEM0000047376 | | | | | | 2018-08-08 NOD Khalid Satary.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000015557 | PRTPPM-2482KS-0000015558 | PRTPPM-2482KS-0000015557 | PRTPPM-2482KS-0000015559 | KS_PRT-SATEM0000047377 | KS_PRT-SATEM0000047378 | KS_PRT-SATEM0000047377 | KS_PRT-SATEM0000047379 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | FW: Document Supplement | 8/9/2018 | | FW: Document Supplement | Attorney Client Communication | |
| PRTPPM-2482KS-0000015559 | PRTPPM-2482KS-0000015559 | PRTPPM-2482KS-0000015557 | PRTPPM-2482KS-0000015559 | KS_PRT-SATEM0000047379 | KS_PRT-SATEM0000047379 | KS_PRT-SATEM0000047377 | KS_PRT-SATEM0000047379 | | | To Seema | | | Report .doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000015560 | PRTPPM-2482KS-0000015560 | PRTPPM-2482KS-0000015560 | PRTPPM-2482KS-0000015576 | KS_PRT-SATEM0000047385 | KS_PRT-SATEM0000047385 | KS_PRT-SATEM0000047385 | KS_PRT-SATEM0000047401 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Draft of deposition outline for Beecham | 8/9/2018 | | Draft of deposition outline for Beecham | Attorney Client Communication | |
| PRTPPM-2482KS-0000015561 | PRTPPM-2482KS-0000015576 | PRTPPM-2482KS-0000015560 | PRTPPM-2482KS-0000015576 | KS_PRT-SATEM0000047386 | KS_PRT-SATEM0000047401 | KS_PRT-SATEM0000047385 | KS_PRT-SATEM0000047401 | | | | | | Deposition Outline for GPA and IDS.Beecham.081018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000015629 | PRTPPM-2482KS-0000015629 | PRTPPM-2482KS-0000015629 | PRTPPM-2482KS-0000015652 | KS_PRT-SATEM0000047480 | KS_PRT-SATEM0000047480 | KS_PRT-SATEM0000047480 | KS_PRT-SATEM0000047503 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Adolphe and Affan | 8/9/2018 | | Adolphe and Affan | Attorney Client Communication | |
| PRTPPM-2482KS-0000015630 | PRTPPM-2482KS-0000015638 | PRTPPM-2482KS-0000015629 | PRTPPM-2482KS-0000015652 | KS_PRT-SATEM0000047481 | KS_PRT-SATEM0000047489 | KS_PRT-SATEM0000047480 | KS_PRT-SATEM0000047503 | | | | | | Deposition Outline for GPA and IDS.Adolphe.081018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000015639 | PRTPPM-2482KS-0000015652 | PRTPPM-2482KS-0000015629 | PRTPPM-2482KS-0000015652 | KS_PRT-SATEM0000047490 | KS_PRT-SATEM0000047503 | KS_PRT-SATEM0000047480 | KS_PRT-SATEM0000047503 | | | | | | Deposition Outline for GPA and IDS.Affan.081018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000015663 | PRTPPM-2482KS-0000015664 | PRTPPM-2482KS-0000015663 | PRTPPM-2482KS-0000015664 | KS_PRT-SATEM0000047784 | KS_PRT-SATEM0000047785 | KS_PRT-SATEM0000047784 | KS_PRT-SATEM0000047785 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: 2018 Telemedicine Summit for Hospitals | 8/13/2018 | | Re: 2018 Telemedicine Summit for Hospitals | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000015667 | PRTPPM-2482KS-0000015667 | PRTPPM-2482KS-0000015667 | PRTPPM-2482KS-0000015667 | KS_PRT-SATEM0000047793 | KS_PRT-SATEM0000047793 | KS_PRT-SATEM0000047793 | KS_PRT-SATEM0000047793 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Settlement Agreement | 8/13/2018 | Celia Henry <celia@beaulieulawgroup.com> | Settlement Agreement | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000015668 | PRTPPM-2482KS-0000015668 | PRTPPM-2482KS-0000015668 | PRTPPM-2482KS-0000015668 | KS_PRT-SATEM0000047816 | KS_PRT-SATEM0000047816 | KS_PRT-SATEM0000047816 | KS_PRT-SATEM0000047816 | Victoria Nemerson <vnemersonlaw@gmail.com> | Celia Henry <celia@beaulieulawgroup.com> | Re: Settlement Agreement | 8/14/2018 | ksatary <ksatary@gmail.com> | Re: Settlement Agreement | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000015669 | PRTPPM-2482KS-0000015669 | PRTPPM-2482KS-0000015669 | PRTPPM-2482KS-0000015669 | KS_PRT-SATEM0000047862 | KS_PRT-SATEM0000047862 | KS_PRT-SATEM0000047862 | KS_PRT-SATEM0000047862 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bernadette Story - ERASE Communications and Momentum Marketing | 8/14/2018 | Yolanda Nieves <yolandanieves@icloud.com> | Bernadette Story - ERASE Communications and Momentum Marketing | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000015670 | PRTPPM-2482KS-0000015670 | PRTPPM-2482KS-0000015670 | PRTPPM-2482KS-0000015670 | KS_PRT-SATEM0000047863 | KS_PRT-SATEM0000047863 | KS_PRT-SATEM0000047863 | KS_PRT-SATEM0000047863 | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: Bernadette Story - ERASE Communications and Momentum Marketing | 8/14/2018 | ksatary <ksatary@gmail.com> | Re: Bernadette Story - ERASE Communications and Momentum Marketing | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000015671 | PRTPPM-2482KS-0000015672 | PRTPPM-2482KS-0000015671 | PRTPPM-2482KS-0000015672 | KS_PRT-SATEM0000047891 | KS_PRT-SATEM0000047892 | KS_PRT-SATEM0000047891 | KS_PRT-SATEM0000047892 | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Bernadette Story - ERASE Communications and Momentum Marketing | 8/15/2018 | ksatary <ksatary@gmail.com> | Re: Bernadette Story - ERASE Communications and Momentum Marketing | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |

| | | | | | | | | | From | To | CC | | Date | | | Description | Privilege | Claims |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000015673 | PRTPPM-2482KS-0000015674 | PRTPPM-2482KS-0000015673 | PRTPPM-2482KS-0000015674 | KS_PRT-SATEM0000047896 | KS_PRT-SATEM0000047896 | KS_PRT-SATEM0000047897 | KS_PRT-SATEM0000047897 | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | | Re: Bernadette Story - ERASE Communications and Momentum Marketing | 8/15/2018 | ksatary <ksatary@gmail.com> | | Re: Bernadette Story - ERASE Communications and Momentum Marketing | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000015681 | PRTPPM-2482KS-0000015681 | PRTPPM-2482KS-0000015681 | PRTPPM-2482KS-0000015683 | KS_PRT-SATEM0000047954 | KS_PRT-SATEM0000047954 | KS_PRT-SATEM0000047956 | khalid satary <ksatary@gmail.com> | Lynette Tauer <legal@turempc.com> | | FW: Consent to Release | 8/15/2018 | | | FW: Consent to Release | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015682 | PRTPPM-2482KS-0000015681 | PRTPPM-2482KS-0000015683 | PRTPPM-2482KS-0000015683 | KS_PRT-SATEM0000047955 | KS_PRT-SATEM0000047955 | KS_PRT-SATEM0000047954 | | | | K:\CORPORA\Letters2018\BerneyChris.081418.wpd | | | | BerneyChris.081518.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015683 | PRTPPM-2482KS-0000015681 | PRTPPM-2482KS-0000015683 | PRTPPM-2482KS-0000015683 | KS_PRT-SATEM0000047956 | KS_PRT-SATEM0000047956 | KS_PRT-SATEM0000047954 | | | | K:\CORPORA\Letters2018\ConsentReleaseEscrowFunds.081418.wpd | | | | ConsentReleaseEscrowFunds.081518.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015684 | PRTPPM-2482KS-0000015684 | PRTPPM-2482KS-0000015685 | PRTPPM-2482KS-0000015685 | KS_PRT-SATEM0000047957 | KS_PRT-SATEM0000047958 | KS_PRT-SATEM0000047958 | khalid satary <ksatary@gmail.com> | Lynette Tauer <legal@turempc.com> | | FW: Consent to Release | 8/15/2018 | | | FW: Consent to Release | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015686 | PRTPPM-2482KS-0000015687 | PRTPPM-2482KS-0000015686 | PRTPPM-2482KS-0000015687 | KS_PRT-SATEM0000047961 | KS_PRT-SATEM0000047962 | KS_PRT-SATEM0000047961 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | FW: Consent to Release | 8/15/2018 | | | FW: Consent to Release | Attorney Client Communication | |
| PRTPPM-2482KS-0000015688 | PRTPPM-2482KS-0000015690 | PRTPPM-2482KS-0000015690 | PRTPPM-2482KS-0000015690 | KS_PRT-SATEM0000047975 | KS_PRT-SATEM0000047977 | KS_PRT-SATEM0000047977 | Jordan Forman <jbf@kauflaw.net> | ksatary <ksatary@gmail.com> | | RE: Consent to Release | 8/15/2018 | | | RE: Consent to Release | Attorney Client Communication | |
| PRTPPM-2482KS-0000015693 | PRTPPM-2482KS-0000015694 | PRTPPM-2482KS-0000015693 | PRTPPM-2482KS-0000015694 | KS_PRT-SATEM0000047999 | KS_PRT-SATEM0000047999 | KS_PRT-SATEM0000048000 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | FW: Consent to Release | 8/15/2018 | | | FW: Consent to Release | Attorney Client Communication | |
| PRTPPM-2482KS-0000015695 | PRTPPM-2482KS-0000015695 | PRTPPM-2482KS-0000015695 | PRTPPM-2482KS-0000015703 | KS_PRT-SATEM0000048001 | KS_PRT-SATEM0000048001 | KS_PRT-SATEM0000048009 | khalid satary <ksatary@gmail.com> | Lynette Tauer <legal@turempc.com> | | CLIO Laboratories Merger | 8/15/2018 | | | CLIO Laboratories Merger | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015696 | PRTPPM-2482KS-0000015699 | PRTPPM-2482KS-0000015695 | PRTPPM-2482KS-0000015703 | KS_PRT-SATEM0000048005 | KS_PRT-SATEM0000048001 | KS_PRT-SATEM0000048009 | | | | K:\OFFICE\AGR\Mergers\CLIOPlanMerger.070518.wpd | | | | CLIOPlanMerger.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015700 | PRTPPM-2482KS-0000015701 | PRTPPM-2482KS-0000015695 | PRTPPM-2482KS-0000015703 | KS_PRT-SATEM0000048006 | KS_PRT-SATEM0000048007 | KS_PRT-SATEM0000048009 | | | | K:\OFFICE\AGR\Mergers\ClioCertMerger.070518.wpd | | | | CLIOCertMerger.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015702 | PRTPPM-2482KS-0000015703 | PRTPPM-2482KS-0000015695 | PRTPPM-2482KS-0000015703 | KS_PRT-SATEM0000048008 | KS_PRT-SATEM0000048009 | KS_PRT-SATEM0000048009 | | | | K:\CORPORA\CORP\AMENDMEN.AR T\VameAmendTowerCLIOLLC.08151 8.wpd | | | | NameChangeAmendTowerCLIOLLC.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015704 | PRTPPM-2482KS-0000015705 | PRTPPM-2482KS-0000015705 | PRTPPM-2482KS-0000015705 | KS_PRT-SATEM0000048036 | KS_PRT-SATEM0000048036 | KS_PRT-SATEM0000048037 | Lawer Aleen R. Turem <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | | Screenshot95SmartSelect952018-08-15-20-14-261.png | 8/16/2018 | | | Screenshot95SmartSelect952018-08-15-20-14-261.png | Attorney Client Communication | |
| PRTPPM-2482KS-0000015705 | PRTPPM-2482KS-0000015705 | PRTPPM-2482KS-0000015705 | PRTPPM-2482KS-0000015705 | KS_PRT-SATEM0000048037 | KS_PRT-SATEM0000048037 | KS_PRT-SATEM0000048037 | | | | | | | | | Screenshot95SmartSelect952018-08-15-20-14-261.png | Attorney Client Communication | |
| PRTPPM-2482KS-0000015706 | PRTPPM-2482KS-0000015706 | PRTPPM-2482KS-0000015706 | PRTPPM-2482KS-0000015707 | KS_PRT-SATEM0000048038 | KS_PRT-SATEM0000048038 | KS_PRT-SATEM0000048039 | Lawer Aleen R. Turem <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | | Screenshot95SmartSelect952018-08-15-20-14-441.png | 8/16/2018 | | | Screenshot95SmartSelect952018-08-15-20-14-441.png | Attorney Client Communication | |
| PRTPPM-2482KS-0000015707 | PRTPPM-2482KS-0000015706 | PRTPPM-2482KS-0000015707 | PRTPPM-2482KS-0000015707 | KS_PRT-SATEM0000048038 | KS_PRT-SATEM0000048038 | KS_PRT-SATEM0000048039 | | | | | | | | | Screenshot95SmartSelect952018-08-15-20-14-441.png | Attorney Client Communication | |
| PRTPPM-2482KS-0000015709 | PRTPPM-2482KS-0000015709 | PRTPPM-2482KS-0000015730 | KS_PRT-SATEM0000048040 | KS_PRT-SATEM0000048041 | KS_PRT-SATEM0000048040 | KS_PRT-SATEM0000048062 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F2.MedinvestAcceptanceCorp_Elite_BWSalesRep_BillStuart_LaurenStuart.07302018.pdf | 8/16/2018 | | | Completed: Please DocuSign: F2.MedinvestAcceptanceCorp_Elite_BWSalesRep_BillStuart_LaurenStuart.07302018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000015710 | PRTPPM-2482KS-0000015730 | PRTPPM-2482KS-0000015708 | PRTPPM-2482KS-0000015730 | KS_PRT-SATEM0000048042 | KS_PRT-SATEM0000048062 | KS_PRT-SATEM0000048040 | KS_PRT-SATEM0000048062 | | | | F2.MedinvestAcceptanceCorp_Elite_BWSalesRep_BillStuart_LaurenStuart.07302018.pdf | | | | F2.MedinvestAcceptanceCorp_Elite_BWSalesRep_BillStuart_LaurenStuart.07302018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000015732 | PRTPPM-2482KS-0000015732 | PRTPPM-2482KS-0000015767 | KS_PRT-SATEM0000048132 | KS_PRT-SATEM0000048132 | KS_PRT-SATEM0000048167 | | | ksatary <ksatary@gmail.com>; Jordan satary <jordan@jordansatary.com> | Jordan Forman <jbf@kauflaw.net> | | Please review and let me know if you have any questions or concerns | 8/16/2018 | | | Please review and let me know if you have any questions or concerns | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000015733 | PRTPPM-2482KS-0000015732 | PRTPPM-2482KS-0000015767 | KS_PRT-SATEM0000048133 | KS_PRT-SATEM0000048167 | KS_PRT-SATEM0000048132 | KS_PRT-SATEM0000048167 | | | | Mutual Release and Settlement Agreement.v1.081418.doc | | | | Mutual Release and Settlement Agreement.v1.081418.doc | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000015770 | PRTPPM-2482KS-0000015771 | PRTPPM-2482KS-0000015771 | PRTPPM-2482KS-0000015771 | KS_PRT-SATEM0000048267 | KS_PRT-SATEM0000048268 | KS_PRT-SATEM0000048267 | KS_PRT-SATEM0000048268 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Edward Klapp <eklapp@bellsouth.net> | | Re: EK and/or Blue Water and Elite | 8/16/2018 | | | Re: EK and/or Blue Water and Elite | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015775 | PRTPPM-2482KS-0000015775 | PRTPPM-2482KS-0000015791 | KS_PRT-SATEM0000048308 | KS_PRT-SATEM0000048308 | KS_PRT-SATEM0000048308 | KS_PRT-SATEM0000048324 | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Protocol Labs, Inc. Management Services Agreement | 8/17/2018 | | | Protocol Labs, Inc. Management Services Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000015776 | PRTPPM-2482KS-0000015775 | PRTPPM-2482KS-0000015791 | KS_PRT-SATEM0000048309 | KS_PRT-SATEM0000048324 | KS_PRT-SATEM0000048308 | KS_PRT-SATEM0000048324 | | | | XS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | | F2.Gnos Management Services Agreement_ProtocolLabsInc.081718.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000015792 | PRTPPM-2482KS-0000015792 | PRTPPM-2482KS-0000015792 | PRTPPM-2482KS-0000015792 | KS_PRT-SATEM0000048335 | KS_PRT-SATEM0000048335 | KS_PRT-SATEM0000048335 | ksatary <ksatary@gmail.com>; Jordan satary <jordan@jordansatary.com>; Jordan Satary <jordan@gnosmedical.com> | Jordan Forman <jbf@kauflaw.net> | | Revised agreement | 8/17/2018 | | | Revised agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000015793 | PRTPPM-2482KS-0000015794 | PRTPPM-2482KS-0000015793 | PRTPPM-2482KS-0000015832 | KS_PRT-SATEM0000048336 | KS_PRT-SATEM0000048337 | KS_PRT-SATEM0000048336 | KS_PRT-SATEM0000048375 | ksatary <ksatary@gmail.com>; Jordan satary <jordan@jordansatary.com>; Jordan Satary <jordan@gnosmedical.com> | Jordan Forman <jbf@kauflaw.net> | | RE: Revised agreement | 8/17/2018 | | | RE: Revised agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000015795 | PRTPPM-2482KS-0000015832 | PRTPPM-2482KS-0000015793 | PRTPPM-2482KS-0000015832 | KS_PRT-SATEM0000048338 | KS_PRT-SATEM0000048375 | KS_PRT-SATEM0000048336 | KS_PRT-SATEM0000048375 | | | | Mutual Release and Settlement Agreement.v1.081718.doc | | | | Mutual Release and Settlement Agreement.v1.081718.doc | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000015833 | PRTPPM-2482KS-0000015834 | PRTPPM-2482KS-0000015833 | PRTPPM-2482KS-0000015855 | KS_PRT-SATEM0000048377 | KS_PRT-SATEM0000048378 | KS_PRT-SATEM0000048377 | KS_PRT-SATEM0000048399 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F4.AMENDED.DFZMarketingLLC_Elite.BWSales_MichaelRedway.081718.pdf | 8/17/2018 | | | Completed: Please DocuSign: F4.AMENDED.DFZMarketingLLC_Elite.BWSales_MichaelRedway.081718.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000015835 | PRTPPM-2482KS-0000015855 | PRTPPM-2482KS-0000015833 | PRTPPM-2482KS-0000015855 | KS_PRT-SATEM0000048379 | KS_PRT-SATEM0000048399 | KS_PRT-SATEM0000048377 | KS_PRT-SATEM0000048399 | | | | | | | | | F4.AMENDED.DFZMarketingLLC_Elite.BWSales_MichaelRedway.081718.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000015863 | PRTPPM-2482KS-0000015863 | PRTPPM-2482KS-0000015863 | PRTPPM-2482KS-0000015867 | KS_PRT-SATEM0000048412 | KS_PRT-SATEM0000048412 | KS_PRT-SATEM0000048416 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | DFZ Marketing Contract Request | 8/17/2018 | | | DFZ Marketing Contract Request | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| BegDoc | EndDoc | BegAttach | EndAttach | ... | ... | ... | ... | From | To | Subject | Date | CC | Filename | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000015864 | PRTPPM-2482KS-0000015865 | PRTPPM-2482KS-0000015863 | PRTPPM-2482KS-0000015867 | KS_PRT-SATEM0000048413 | KS_PRT-SATEM0000048414 | KS_PRT-SATEM0000048412 | KS_PRT-SATEM0000048416 | | | | | | DFZ_ Elite Labs Contract Request 7_20_18.REVISED.081618.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015866 | PRTPPM-2482KS-0000015867 | PRTPPM-2482KS-0000015863 | PRTPPM-2482KS-0000015867 | KS_PRT-SATEM0000048415 | KS_PRT-SATEM0000048416 | KS_PRT-SATEM0000048412 | KS_PRT-SATEM0000048416 | | | | | | Contract Request Form.07272018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000015893 | PRTPPM-2482KS-0000015893 | PRTPPM-2482KS-0000015893 | PRTPPM-2482KS-0000015923 | KS_PRT-SATEM0000048619 | KS_PRT-SATEM0000048619 | KS_PRT-SATEM0000048649 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Protocol Labs, Inc. Management Services Agreement | 8/20/2018 | | Protocol Labs, Inc. Management Services Agreement | Attorney Client Communication |
| PRTPPM-2482KS-0000015894 | PRTPPM-2482KS-0000015908 | PRTPPM-2482KS-0000015893 | PRTPPM-2482KS-0000015923 | KS_PRT-SATEM0000048634 | KS_PRT-SATEM0000048649 | KS_PRT-SATEM0000048649 | | | | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | XS (At-Will Exhibit – Without Good Reason)_ProtocolLabsInc.082018.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000015909 | PRTPPM-2482KS-0000015923 | PRTPPM-2482KS-0000015893 | PRTPPM-2482KS-0000015923 | KS_PRT-SATEM0000048635 | KS_PRT-SATEM0000048649 | KS_PRT-SATEM0000048649 | | | | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | F3.Gnos Management Services Agreement_ProtocolLabsInc.082018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000015929 | PRTPPM-2482KS-0000015929 | PRTPPM-2482KS-0000015929 | PRTPPM-2482KS-0000015929 | KS_PRT-SATEM0000048666 | KS_PRT-SATEM0000048666 | KS_PRT-SATEM0000048666 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Protocol Labs, Inc. Management Services Agreement | 8/20/2018 | | RE: Protocol Labs, Inc. Management Services Agreement | Attorney Client Communication |
| PRTPPM-2482KS-0000015930 | PRTPPM-2482KS-0000015931 | PRTPPM-2482KS-0000015930 | PRTPPM-2482KS-0000015931 | KS_PRT-SATEM0000048667 | KS_PRT-SATEM0000048668 | KS_PRT-SATEM0000048667 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Protocol Labs, Inc. Management Services Agreement | 8/20/2018 | | Re: Protocol Labs, Inc. Management Services Agreement | Attorney Client Communication |
| PRTPPM-2482KS-0000015951 | PRTPPM-2482KS-0000015951 | PRTPPM-2482KS-0000015950 | PRTPPM-2482KS-0000015950 | KS_PRT-SATEM0000048712 | KS_PRT-SATEM0000048713 | KS_PRT-SATEM0000048712 | KS_PRT-SATEM0000048734 | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | Completed: Please DocuSign: F2.JulioRodriguez_Clio_MoSalesRep_NuiSolutions.ADSSolutions.081418.pdf | 8/20/2018 | | Completed: Please DocuSign: F2.JulioRodriguez_Clio_MoSalesRep_NuiSolutions.ADSSolutions.081418.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000015952 | PRTPPM-2482KS-0000015972 | PRTPPM-2482KS-0000015950 | PRTPPM-2482KS-0000015972 | KS_PRT-SATEM0000048714 | KS_PRT-SATEM0000048734 | KS_PRT-SATEM0000048712 | KS_PRT-SATEM0000048734 | | | | | | Completed: Please DocuSign: F2.JulioRodriguez_Clio_MoSalesRep_NuiSolutions.ADSSolutions.081418.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000015973 | PRTPPM-2482KS-0000015974 | PRTPPM-2482KS-0000015973 | PRTPPM-2482KS-0000015983 | KS_PRT-SATEM0000048735 | KS_PRT-SATEM0000048736 | KS_PRT-SATEM0000048735 | KS_PRT-SATEM0000048745 | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | Completed: Please DocuSign: F2.AlbertoCastiel_Clio_OfferLetter.SpeakersBureau.06262018.pdf | 8/20/2018 | | Completed: Please DocuSign: F2.AlbertoCastiel_Clio_OfferLetter.SpeakersBureau.06262018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000015975 | PRTPPM-2482KS-0000015983 | PRTPPM-2482KS-0000015973 | PRTPPM-2482KS-0000015983 | KS_PRT-SATEM0000048737 | KS_PRT-SATEM0000048745 | KS_PRT-SATEM0000048735 | KS_PRT-SATEM0000048745 | | | | | | F2.AlbertoCastiel_Clio_OfferLetter.SpeakersBureau.06262018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000015984 | PRTPPM-2482KS-0000015985 | PRTPPM-2482KS-0000016006 | PRTPPM-2482KS-0000016006 | KS_PRT-SATEM0000048746 | KS_PRT-SATEM0000048747 | KS_PRT-SATEM0000048746 | KS_PRT-SATEM0000048768 | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | Completed: Please DocuSign: F3.floresVenturesInc_Elite_MoSales Rep_NatividadOmaidaVane_George Cooney_GregTro... | 8/20/2018 | | Completed: Please DocuSign: F3.floresVenturesInc_Elite_MoSales Rep_NatividadOmaidaVane_George Cooney_GregTro... | Attorney Client Communication |
| PRTPPM-2482KS-0000015986 | PRTPPM-2482KS-0000016006 | PRTPPM-2482KS-0000016006 | PRTPPM-2482KS-0000016006 | KS_PRT-SATEM0000048748 | KS_PRT-SATEM0000048768 | KS_PRT-SATEM0000048746 | KS_PRT-SATEM0000048768 | | | | | | F3.floresVenturesInc_Elite_MoSales Rep_NatividadOmaidaVane_George Cooney_GregTrotta.07172018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000016007 | PRTPPM-2482KS-0000016007 | PRTPPM-2482KS-0000016007 | PRTPPM-2482KS-0000016011 | KS_PRT-SATEM0000048771 | KS_PRT-SATEM0000048771 | KS_PRT-SATEM0000048775 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Aloma Geer <ageer@gnosmedical.com> | Novogene mutual NDA for WES | 8/20/2018 ksatary <ksatary@gmail.com> | Novogene mutual NDA for WES | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016008 | PRTPPM-2482KS-0000016011 | PRTPPM-2482KS-0000016007 | PRTPPM-2482KS-0000016011 | KS_PRT-SATEM0000048772 | KS_PRT-SATEM0000048775 | KS_PRT-SATEM0000048771 | KS_PRT-SATEM0000048775 | | | | | | XTL- form mutual nondisclosure agreement -XTL Inc. as party | Novogene mutual nondisclosure agreement 8.8.2018 template.doc | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016012 | PRTPPM-2482KS-0000016013 | PRTPPM-2482KS-0000016012 | PRTPPM-2482KS-0000016013 | KS_PRT-SATEM0000048777 | KS_PRT-SATEM0000048778 | KS_PRT-SATEM0000048777 | KS_PRT-SATEM0000048778 | Aloma Geer <ageer@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Novogene mutual NDA for WES | 8/20/2018 ksatary <ksatary@gmail.com> | Re: Novogene mutual NDA for WES | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016014 | PRTPPM-2482KS-0000016015 | PRTPPM-2482KS-0000016014 | PRTPPM-2482KS-0000016015 | KS_PRT-SATEM0000048786 | KS_PRT-SATEM0000048787 | KS_PRT-SATEM0000048787 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Aloma Geer <ageer@gnosmedical.com> | RE: Novogene mutual NDA for WES | 8/20/2018 ksatary <ksatary@gmail.com> | RE: Novogene mutual NDA for WES | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016016 | PRTPPM-2482KS-0000016018 | PRTPPM-2482KS-0000016016 | PRTPPM-2482KS-0000016018 | KS_PRT-SATEM0000048788 | KS_PRT-SATEM0000048790 | KS_PRT-SATEM0000048788 | KS_PRT-SATEM0000048790 | Aloma Geer <ageer@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Novogene mutual NDA for WES | 8/20/2018 ksatary <ksatary@gmail.com> | Re: Novogene mutual NDA for WES | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016019 | PRTPPM-2482KS-0000016021 | PRTPPM-2482KS-0000016019 | PRTPPM-2482KS-0000016021 | KS_PRT-SATEM0000048791 | KS_PRT-SATEM0000048793 | KS_PRT-SATEM0000048791 | KS_PRT-SATEM0000048793 | Aloma Geer <ageer@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Novogene mutual NDA for WES | 8/20/2018 ksatary <ksatary@gmail.com> | Re: Novogene mutual NDA for WES | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016022 | PRTPPM-2482KS-0000016024 | PRTPPM-2482KS-0000016024 | PRTPPM-2482KS-0000016024 | KS_PRT-SATEM0000048805 | KS_PRT-SATEM0000048805 | KS_PRT-SATEM0000048803 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Aloma Geer <ageer@gnosmedical.com> | RE: Novogene mutual NDA for WES | 8/20/2018 ksatary <ksatary@gmail.com> | RE: Novogene mutual NDA for WES | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016026 | PRTPPM-2482KS-0000016026 | PRTPPM-2482KS-0000016026 | PRTPPM-2482KS-0000016049 | KS_PRT-SATEM0000048821 | KS_PRT-SATEM0000048821 | KS_PRT-SATEM0000048844 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Marshall Bailey - MD Online Contract | 8/20/2018 | | Marshall Bailey - MD Online Contract | Attorney Client Communication |
| PRTPPM-2482KS-0000016027 | PRTPPM-2482KS-0000016028 | PRTPPM-2482KS-0000016026 | PRTPPM-2482KS-0000016049 | KS_PRT-SATEM0000048822 | KS_PRT-SATEM0000048823 | KS_PRT-SATEM0000048821 | KS_PRT-SATEM0000048844 | | | | | | Contract Request_360 Labs_MarsahllBaily_MDOnline.0525.2018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000016029 | PRTPPM-2482KS-0000016049 | PRTPPM-2482KS-0000016026 | PRTPPM-2482KS-0000016049 | KS_PRT-SATEM0000048824 | KS_PRT-SATEM0000048844 | KS_PRT-SATEM0000048821 | KS_PRT-SATEM0000048844 | | | | | | MDOnline_360 LaboratoriesLLC_Monthly_Sales_Marshall Bailey.05292018.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000016050 | PRTPPM-2482KS-0000016050 | PRTPPM-2482KS-0000016050 | PRTPPM-2482KS-0000016080 | KS_PRT-SATEM0000048885 | KS_PRT-SATEM0000048885 | KS_PRT-SATEM0000048915 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Redline and Clean Version MSA - Protocol Labs, Inc. | 8/21/2018 | | Redline and Clean Version MSA - Protocol Labs, Inc. | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000016051 | PRTPPM-2482KS-0000016065 | PRTPPM-2482KS-0000016050 | PRTPPM-2482KS-0000016080 | KS_PRT-SATEM0000048886 | KS_PRT-SATEM0000048900 | KS_PRT-SATEM0000048915 | | | | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | F5.Redline.Gnos Management Services Agreement_ProtocolLabsInc.082018.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000016066 | PRTPPM-2482KS-0000016080 | PRTPPM-2482KS-0000016050 | PRTPPM-2482KS-0000016080 | KS_PRT-SATEM0000048901 | KS_PRT-SATEM0000048915 | KS_PRT-SATEM0000048915 | | | | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | F6.Clean.Gnos Management Services Agreement_ProtocolLabsInc.082018.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000016085 | PRTPPM-2482KS-0000016087 | PRTPPM-2482KS-0000016085 | PRTPPM-2482KS-0000016091 | KS_PRT-SATEM0000049018 | KS_PRT-SATEM0000049022 | KS_PRT-SATEM0000049016 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Aloma Geer <ageer@gnosmedical.com> | RE: Novogene mutual NDA for WES | 8/22/2018 ksatary <ksatary@gmail.com> | RE: Novogene mutual NDA for WES | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016088 | PRTPPM-2482KS-0000016091 | PRTPPM-2482KS-0000016085 | PRTPPM-2482KS-0000016091 | KS_PRT-SATEM0000049019 | KS_PRT-SATEM0000049022 | KS_PRT-SATEM0000049016 | KS_PRT-SATEM0000049022 | | | | | | XTL - form mutual nondisclosure agreement - XTL Inc. as party | Novogene mutual nondisclosure agreement 8.8.2018 signed 08-20-2018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016092 | PRTPPM-2482KS-0000016099 | PRTPPM-2482KS-0000016092 | PRTPPM-2482KS-0000016108 | KS_PRT-SATEM0000049040 | KS_PRT-SATEM0000049041 | KS_PRT-SATEM0000049056 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | Completed: Please DocuSign: F9.Final.Gnos Management Services Agreement_ProtocolLabsInc.082218.pdf | 8/22/2018 | | Completed: Please DocuSign: F9.Final.Gnos Management Services Agreement_ProtocolLabsInc.082218.pdf | Attorney Client Communication |



**EXHIBIT 7**

| Bates Begin | Bates | Bates | Bates | KS Ref | KS Ref | KS Ref | KS Ref | From | To | CC | Date | Date | Attachment/Author | Subject | Description | Privilege | Questions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000016094 | PRTPPM-2482KS-0000016108 | PRTPPM-2482KS-0000016092 | PRTPPM-2482KS-0000016108 | KS_PRT-SATEM0000049042 | KS_PRT-SATEM0000049056 | | KS_PRT-SATEM0000049056 | | | | | | | KS (As Will Exhibit – Without Good Reason) (Pro-Company) | F9.Final.Gnos Management Services Agreement_ProtocolLabsInc.082218.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000016109 | PRTPPM-2482KS-0000016109 | PRTPPM-2482KS-0000016109 | PRTPPM-2482KS-0000016109 | KS_PRT-SATEM0000049069 | KS_PRT-SATEM0000049069 | | KS_PRT-SATEM0000049069 | ksatary <ksatary@gmail.com>; Mark Allen <mallen@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 8/22/2018 | | | Re: Protocol Labs MSA Fully Executed | Protocol Labs MSA Fully Executed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016110 | PRTPPM-2482KS-0000016110 | PRTPPM-2482KS-0000016110 | PRTPPM-2482KS-0000016110 | KS_PRT-SATEM0000049074 | KS_PRT-SATEM0000049074 | | KS_PRT-SATEM0000049074 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | | 8/22/2018 | Mark Allen <mallen@elitelabs.com> | Re: Protocol Labs MSA Fully Executed | Re: Protocol Labs MSA Fully Executed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016111 | PRTPPM-2482KS-0000016111 | PRTPPM-2482KS-0000016111 | PRTPPM-2482KS-0000016111 | KS_PRT-SATEM0000049075 | KS_PRT-SATEM0000049075 | | KS_PRT-SATEM0000049075 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | 8/22/2018 | Mark Allen <mallen@elitelabs.com> | Re: Protocol Labs MSA Fully Executed | Re: Protocol Labs MSA Fully Executed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016112 | PRTPPM-2482KS-0000016115 | PRTPPM-2482KS-0000016112 | PRTPPM-2482KS-0000016076 | KS_PRT-SATEM0000049076 | KS_PRT-SATEM0000049079 | | KS_PRT-SATEM0000049079 | Aloma Geer <ageer@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | 8/22/2018 | ksatary <ksatary@gmail.com> | Re: Novogene mutual NDA for WES | Re: Novogene mutual NDA for WES | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016116 | PRTPPM-2482KS-0000016116 | PRTPPM-2482KS-0000016116 | PRTPPM-2482KS-0000016116 | KS_PRT-SATEM0000049081 | KS_PRT-SATEM0000049081 | | KS_PRT-SATEM0000049081 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 8/22/2018 | | | Approval Request - Greg Trotta - Contract for Rep with Elite | Approval Request - Greg Trotta - Contract for Rep with Elite | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000016117 | PRTPPM-2482KS-0000016118 | PRTPPM-2482KS-0000016117 | PRTPPM-2482KS-0000016118 | KS_PRT-SATEM0000049082 | KS_PRT-SATEM0000049083 | | KS_PRT-SATEM0000049082 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 8/22/2018 | | | Fwd: Invoice for July 1-July 31st 2018 | Fwd: Invoice for July 1-July 31st 2018 | Attorney Client Communication | |
| PRTPPM-2482KS-0000016123 | PRTPPM-2482KS-0000016123 | PRTPPM-2482KS-0000016123 | PRTPPM-2482KS-0000016123 | KS_PRT-SATEM0000049104 | KS_PRT-SATEM0000049104 | | KS_PRT-SATEM0000049104 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 8/23/2018 | | | RE: Approval Request - Greg Trotta - Contract for Rep with Elite | RE: Approval Request - Greg Trotta - Contract for Rep with Elite | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000016124 | PRTPPM-2482KS-0000016125 | PRTPPM-2482KS-0000016124 | PRTPPM-2482KS-0000016125 | KS_PRT-SATEM0000049105 | KS_PRT-SATEM0000049106 | | KS_PRT-SATEM0000049106 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 8/23/2018 | | | Re: Approval Request - Greg Trotta - Contract for Rep with Elite | Re: Approval Request - Greg Trotta - Contract for Rep with Elite | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000016136 | PRTPPM-2482KS-0000016136 | PRTPPM-2482KS-0000016136 | PRTPPM-2482KS-0000016136 | KS_PRT-SATEM0000049130 | KS_PRT-SATEM0000049130 | | KS_PRT-SATEM0000049130 | Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | | 8/23/2018 | | | signing settlement with GPA/IDS | signing settlement with GPA/IDS | Attorney Client Communication | |
| PRTPPM-2482KS-0000016137 | PRTPPM-2482KS-0000016137 | PRTPPM-2482KS-0000016137 | PRTPPM-2482KS-0000016137 | KS_PRT-SATEM0000049131 | KS_PRT-SATEM0000049131 | | KS_PRT-SATEM0000049131 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | 8/23/2018 | | | RE: signing settlement with GPA/IDS | RE: signing settlement with GPA/IDS | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000016138 | PRTPPM-2482KS-0000016139 | PRTPPM-2482KS-0000016138 | PRTPPM-2482KS-0000016139 | KS_PRT-SATEM0000049136 | KS_PRT-SATEM0000049137 | | KS_PRT-SATEM0000049137 | Rob Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | | 8/23/2018 | | | Fwd: Consent to Release | Fwd: Consent to Release | Attorney Client Communication | |
| PRTPPM-2482KS-0000016140 | PRTPPM-2482KS-0000016140 | PRTPPM-2482KS-0000016140 | PRTPPM-2482KS-0000016140 | KS_PRT-SATEM0000049144 | KS_PRT-SATEM0000049144 | | KS_PRT-SATEM0000049144 | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | 8/23/2018 | ksatary <ksatary@gmail.com>; Pam Baylin <pam.baylin@clolab.com> | 1099 Sales Rep Master List | 1099 Sales Rep Master List | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016141 | PRTPPM-2482KS-0000016142 | PRTPPM-2482KS-0000016141 | PRTPPM-2482KS-0000016142 | KS_PRT-SATEM0000049145 | KS_PRT-SATEM0000049146 | | KS_PRT-SATEM0000049146 | Victoria Nemerson <vnemersonlaw@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Pam Baylin <pam.baylin@clolab.com> | | | 8/23/2018 | ksatary <ksatary@gmail.com> | RE: 1099 Sales Rep Master List | RE: 1099 Sales Rep Master List | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016143 | PRTPPM-2482KS-0000016144 | PRTPPM-2482KS-0000016143 | PRTPPM-2482KS-0000016144 | KS_PRT-SATEM0000049147 | KS_PRT-SATEM0000049148 | | KS_PRT-SATEM0000049148 | Yolanda Nieves <yolandanieves@icloud.com> | vnemersonlaw@gmail.com | | | 8/23/2018 | ksatary <ksatary@gmail.com>; pam.baylin@clolab.com | Re: 1099 Sales Rep Master List | Re: 1099 Sales Rep Master List | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016145 | PRTPPM-2482KS-0000016147 | PRTPPM-2482KS-0000016145 | PRTPPM-2482KS-0000016147 | KS_PRT-SATEM0000049149 | KS_PRT-SATEM0000049151 | | KS_PRT-SATEM0000049151 | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | 8/23/2018 | ksatary <ksatary@gmail.com>; Pam Baylin <pam.baylin@clolab.com> | Re: 1099 Sales Rep Master List | Re: 1099 Sales Rep Master List | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016161 | PRTPPM-2482KS-0000016161 | PRTPPM-2482KS-0000016161 | PRTPPM-2482KS-0000016176 | KS_PRT-SATEM0000049225 | KS_PRT-SATEM0000049225 | | KS_PRT-SATEM0000049240 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 8/23/2018 | | | Pathway Diagnostics, LLC - MSA with Option to Purchase | Pathway Diagnostics, LLC - MSA with Option to Purchase | Attorney Client Communication | |
| PRTPPM-2482KS-0000016162 | PRTPPM-2482KS-0000016176 | PRTPPM-2482KS-0000016161 | PRTPPM-2482KS-0000016176 | KS_PRT-SATEM0000049226 | KS_PRT-SATEM0000049225 | | KS_PRT-SATEM0000049240 | | | | | | | KS (As Will Exhibit – Without Good Reason) (Pro-Company) | F2.PathwayDiagnosticsLLC_Gnos Management Services Agreement.082318.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000016185 | PRTPPM-2482KS-0000016186 | PRTPPM-2482KS-0000016185 | PRTPPM-2482KS-0000016185 | KS_PRT-SATEM0000049281 | KS_PRT-SATEM0000049281 | | KS_PRT-SATEM0000049282 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 8/24/2018 | | | Contract for Greg Trotta - Monthly Sales Rep for Clio | Contract for Greg Trotta - Monthly Sales Rep for Clio | Attorney Client Communication | |
| PRTPPM-2482KS-0000016187 | PRTPPM-2482KS-0000016187 | PRTPPM-2482KS-0000016187 | PRTPPM-2482KS-0000016190 | KS_PRT-SATEM0000049293 | KS_PRT-SATEM0000049293 | | KS_PRT-SATEM0000049296 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 8/24/2018 | | | Effective Consultants_Clio_GregTrotta_NickDeNapoli | Effective Consultants_Clio_GregTrotta_NickDeNapoli | Attorney Client Communication | |
| PRTPPM-2482KS-0000016188 | PRTPPM-2482KS-0000016190 | PRTPPM-2482KS-0000016187 | PRTPPM-2482KS-0000016190 | KS_PRT-SATEM0000049294 | KS_PRT-SATEM0000049293 | | KS_PRT-SATEM0000049296 | | | | | | | | Contract Request.EffectiveConsultants_Clio.G regTrotta.NickDeNapoli.082418.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000016191 | PRTPPM-2482KS-0000016192 | PRTPPM-2482KS-0000016192 | PRTPPM-2482KS-0000016192 | KS_PRT-SATEM0000049301 | KS_PRT-SATEM0000049302 | | KS_PRT-SATEM0000049302 | Victoria Nemerson <vnemersonlaw@gmail.com> | | | 8/24/2018 | | | Effective Consultants Inc_Clio_GregTrotta_NickDeNapoli.0 82418 | Effective Consultants Inc_Clio_GregTrotta_NickDeNapoli.0 82418 | Attorney Client Communication | |
| PRTPPM-2482KS-0000016193 | PRTPPM-2482KS-0000016193 | PRTPPM-2482KS-0000016193 | PRTPPM-2482KS-0000016193 | KS_PRT-SATEM0000049305 | KS_PRT-SATEM0000049305 | | KS_PRT-SATEM0000049305 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 8/24/2018 | | Jessie Eubanks <jeubanks@elitelabs.com>; Yolanda Nieves <yolandanieves@icloud.com> | Ancillary Network - Daniel Waite | Ancillary Network - Daniel Waite | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000016194 | PRTPPM-2482KS-0000016194 | PRTPPM-2482KS-0000016194 | PRTPPM-2482KS-0000016194 | KS_PRT-SATEM0000049306 | KS_PRT-SATEM0000049306 | | KS_PRT-SATEM0000049306 | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | | 8/24/2018 | | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com>; Jessie Eubanks <jeubanks@elitelabs.com> | Re: Ancillary Network - Daniel Waite | Re: Ancillary Network - Daniel Waite | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000016195 | PRTPPM-2482KS-0000016195 | PRTPPM-2482KS-0000016195 | PRTPPM-2482KS-0000016195 | KS_PRT-SATEM0000049307 | KS_PRT-SATEM0000049307 | | KS_PRT-SATEM0000049307 | khalid satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | | 8/24/2018 | | | Information | Information | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000016196 | PRTPPM-2482KS-0000016197 | PRTPPM-2482KS-0000016196 | PRTPPM-2482KS-0000016197 | KS_PRT-SATEM0000049310 | KS_PRT-SATEM0000049311 | | KS_PRT-SATEM0000049311 | Lynette Laser <legal@turempc.com> | ksatary <ksatary@gmail.com> | | 8/24/2018 | | | RE: Information | RE: Information | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000016198 | PRTPPM-2482KS-0000016199 | PRTPPM-2482KS-0000016198 | PRTPPM-2482KS-0000016199 | KS_PRT-SATEM0000049312 | KS_PRT-SATEM0000049313 | | KS_PRT-SATEM0000049313 | Jordan Forman <jbf@kauflaw.net> | ksatary <ksatary@gmail.com> | | 8/24/2018 | | | FW: Information | FW: Information | Attorney Client Communication | |
| PRTPPM-2482KS-0000016200 | PRTPPM-2482KS-0000016201 | PRTPPM-2482KS-0000016200 | PRTPPM-2482KS-0000016201 | KS_PRT-SATEM0000049314 | KS_PRT-SATEM0000049314 | | KS_PRT-SATEM0000049315 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | 8/24/2018 | | | RE: Information | RE: Information | Attorney Client Communication | |
| PRTPPM-2482KS-0000016210 | PRTPPM-2482KS-0000016210 | PRTPPM-2482KS-0000016210 | PRTPPM-2482KS-0000016226 | KS_PRT-SATEM0000049330 | KS_PRT-SATEM0000049330 | | KS_PRT-SATEM0000049346 | ksatary <ksatary@gmail.com>; Mark Allen <mallen@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 8/24/2018 | | | Protocol Otogenetics Lab Reference Agreement | Protocol Otogenetics Lab Reference Agreement | Attorney Client Communication; Attorney Work Product | (1) When litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000016211 | PRTPPM-2482KS-0000016226 | PRTPPM-2482KS-0000016210 | PRTPPM-2482KS-0000016226 | KS_PRT-SATEM0000049331 | KS_PRT-SATEM0000049346 | | KS_PRT-SATEM0000049346 | | | | | | | | F2.ProtocolLabsInc_OtogeneticsLab_LabReferenceAgrmnt.082418.docx | Attorney Client Communication; Attorney Work Product | (1) When litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| Doc ID 1 | Doc ID 2 | Doc ID 3 | Doc ID 4 | Bates 1 | Bates 2 | Bates 3 | Bates 4 | From | To | Subject | Date | Date 2 | CC | Subject | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000016233 | PRTPPM-2482KS-0000016234 | PRTPPM-2482KS-0000016234 | KS_PRT-SATEM0000049420 | KS_PRT-SATEM0000049420 | KS_PRT-SATEM0000049421 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalil Satary <ksatary@gmail.com> | RE: Effective Consultants Inc_Clio_GregTrotta_NickDeNapoli.0 82418 | 8/27/2018 | | | RE: Effective Consultants Inc_Clio_GregTrotta_NickDeNapoli.0 82418 | Attorney Client Communication | |
| PRTPPM-2482KS-0000016235 | PRTPPM-2482KS-0000016236 | PRTPPM-2482KS-0000016236 | KS_PRT-SATEM0000049422 | KS_PRT-SATEM0000049422 | KS_PRT-SATEM0000049423 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalil Satary <ksatary@gmail.com> | RE: Contract for Greg Trotta - Monthly Sales Rep For Clio | 8/27/2018 | | | RE: Contract for Greg Trotta - Monthly Sales Rep For Clio | Attorney Client Communication | |
| PRTPPM-2482KS-0000016237 | PRTPPM-2482KS-0000016238 | PRTPPM-2482KS-0000016238 | KS_PRT-SATEM0000049427 | KS_PRT-SATEM0000049427 | KS_PRT-SATEM0000049428 | | | Khalil Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Effective Consultants Inc_Clio_GregTrotta_NickDeNapoli.0 82418 | 8/27/2018 | | | Re: Effective Consultants Inc_Clio_GregTrotta_NickDeNapoli.0 82418 | Attorney Client Communication | |
| PRTPPM-2482KS-0000016239 | PRTPPM-2482KS-0000016240 | PRTPPM-2482KS-0000016240 | KS_PRT-SATEM0000049429 | KS_PRT-SATEM0000049430 | KS_PRT-SATEM0000049430 | | | Khalil Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contract for Greg Trotta - Monthly Sales Rep For Clio | 8/27/2018 | | | Re: Contract for Greg Trotta - Monthly Sales Rep For Clio | Attorney Client Communication | |
| PRTPPM-2482KS-0000016248 | PRTPPM-2482KS-0000016248 | PRTPPM-2482KS-0000016253 | KS_PRT-SATEM0000049472 | KS_PRT-SATEM0000049472 | KS_PRT-SATEM0000049472 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalil Satary <ksatary@gmail.com> | Fwd: Fw: LOI | 8/27/2018 | | | Fwd: Fw: LOI | Attorney Client Communication | |
| PRTPPM-2482KS-0000016250 | PRTPPM-2482KS-0000016253 | PRTPPM-2482KS-0000016253 | KS_PRT-SATEM0000049474 | KS_PRT-SATEM0000049477 | KS_PRT-SATEM0000049477 | | | | | | 11-Oct-99 | | | Letter of Intent Draft.Pathway.Whitney.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000016254 | PRTPPM-2482KS-0000016254 | PRTPPM-2482KS-0000016258 | KS_PRT-SATEM0000049488 | KS_PRT-SATEM0000049488 | KS_PRT-SATEM0000049492 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Redline LOI - Pathway | | 8/27/2018 | Mark Allen <mallen@elitelabs.com> | Redline LOI - Pathway | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000016255 | PRTPPM-2482KS-0000016258 | PRTPPM-2482KS-0000016258 | KS_PRT-SATEM0000049489 | KS_PRT-SATEM0000049492 | KS_PRT-SATEM0000049488 | | | | | | 11-Oct-99 | | | Letter of Intent Draft.Pathway.Whitney.VNRedlines.082718.doc | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000016259 | PRTPPM-2482KS-0000016260 | PRTPPM-2482KS-0000016259 | KS_PRT-SATEM0000049493 | KS_PRT-SATEM0000049494 | KS_PRT-SATEM0000049491 | | | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | FW: SID Holdings, LLC | 8/27/2018 | | | FW: SID Holdings, LLC | Attorney Client Communication | |
| PRTPPM-2482KS-0000016261 | PRTPPM-2482KS-0000016259 | PRTPPM-2482KS-0000016261 | KS_PRT-SATEM0000049495 | KS_PRT-SATEM0000049493 | KS_PRT-SATEM0000049495 | | | | | | | | | K:\CORPORA\Letters2018\BerneyChris.082718.wpd | BerneyChris.082718.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000016264 | PRTPPM-2482KS-0000016264 | PRTPPM-2482KS-0000016264 | KS_PRT-SATEM0000049499 | KS_PRT-SATEM0000049499 | KS_PRT-SATEM0000049499 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Michael Redway - DFZ Marketing & the Shifiq Group | | 8/27/2018 | Jessie Eubanks <jeubanks@elitelabs.com> | Michael Redway - DFZ Marketing & the Shifiq Group | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000016265 | PRTPPM-2482KS-0000016265 | PRTPPM-2482KS-0000016265 | KS_PRT-SATEM0000049500 | KS_PRT-SATEM0000049500 | KS_PRT-SATEM0000049500 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Bernadette Story | | 8/27/2018 | Jessie Eubanks <jeubanks@elitelabs.com> | Bernadette Story | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016268 | PRTPPM-2482KS-0000016268 | PRTPPM-2482KS-0000016268 | KS_PRT-SATEM0000049503 | KS_PRT-SATEM0000049503 | KS_PRT-SATEM0000049503 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Bernadette Story | | 8/27/2018 | Jessie Eubanks <jeubanks@elitelabs.com> | RE: Bernadette Story | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016269 | PRTPPM-2482KS-0000016269 | PRTPPM-2482KS-0000016269 | KS_PRT-SATEM0000049504 | KS_PRT-SATEM0000049504 | KS_PRT-SATEM0000049504 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Redline LOI - Pathway | | 8/27/2018 | Mark Allen <mallen@elitelabs.com> | RE: Redline LOI - Pathway | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000016270 | PRTPPM-2482KS-0000016271 | PRTPPM-2482KS-0000016271 | KS_PRT-SATEM0000049505 | KS_PRT-SATEM0000049505 | KS_PRT-SATEM0000049506 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Redline LOI - Pathway | | 8/27/2018 | Mark Allen <mallen@elitelabs.com> | Re: Redline LOI - Pathway | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000016272 | PRTPPM-2482KS-0000016272 | PRTPPM-2482KS-0000016273 | KS_PRT-SATEM0000049507 | KS_PRT-SATEM0000049508 | KS_PRT-SATEM0000049508 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Bernadette Story | | 8/27/2018 | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Bernadette Story | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016274 | PRTPPM-2482KS-0000016274 | PRTPPM-2482KS-0000016274 | KS_PRT-SATEM0000049532 | KS_PRT-SATEM0000049532 | KS_PRT-SATEM0000049532 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Pathway LOI | | 8/27/2018 | Mark Allen <mallen@elitelabs.com> | Pathway LOI | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000016275 | PRTPPM-2482KS-0000016275 | PRTPPM-2482KS-0000016275 | KS_PRT-SATEM0000049534 | KS_PRT-SATEM0000049534 | KS_PRT-SATEM0000049537 | | | Khalil Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@gnosmedical.com> | Jordan Satary <jordan@gnosmedical.com> | Fwd: Prime Laboratories | 8/27/2018 | | | Fwd: Prime Laboratories | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016277 | PRTPPM-2482KS-0000016275 | PRTPPM-2482KS-0000016275 | KS_PRT-SATEM0000049535 | KS_PRT-SATEM0000049534 | KS_PRT-SATEM0000049537 | | | | | | | | | | image001.jpg | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016278 | PRTPPM-2482KS-0000016275 | PRTPPM-2482KS-0000016275 | KS_PRT-SATEM0000049536 | KS_PRT-SATEM0000049536 | KS_PRT-SATEM0000049537 | | | | | | | | | | image002.jpg | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016279 | PRTPPM-2482KS-0000016279 | PRTPPM-2482KS-0000016275 | KS_PRT-SATEM0000049537 | KS_PRT-SATEM0000049537 | KS_PRT-SATEM0000049537 | | | | | | | | | | image003.jpg | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016280 | PRTPPM-2482KS-0000016280 | PRTPPM-2482KS-0000016281 | KS_PRT-SATEM0000049538 | KS_PRT-SATEM0000049539 | KS_PRT-SATEM0000049539 | | | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: 1099 Sales Rep Master List | | 8/27/2018 | ksatary <ksatary@gmail.com>; Pam Baylin <pam.baylin@ciolab.com>; Mike Elmore <mike@ciolab.com> | Re: 1099 Sales Rep Master List | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016282 | PRTPPM-2482KS-0000016283 | PRTPPM-2482KS-0000016282 | KS_PRT-SATEM0000049540 | KS_PRT-SATEM0000049541 | KS_PRT-SATEM0000049541 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: 1099 Sales Rep Master List | | 8/27/2018 | ksatary <ksatary@gmail.com>; Pam Baylin <pam.baylin@ciolab.com>; Mike Elmore <mike@ciolab.com> | Re: 1099 Sales Rep Master List | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016284 | PRTPPM-2482KS-0000016285 | PRTPPM-2482KS-0000016284 | KS_PRT-SATEM0000049542 | KS_PRT-SATEM0000049543 | KS_PRT-SATEM0000049543 | | | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: 1099 Sales Rep Master List | | 8/28/2018 | ksatary <ksatary@gmail.com>; Pam Baylin <pam.baylin@ciolab.com>; Mike Elmore <mike@ciolab.com> | Re: 1099 Sales Rep Master List | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016286 | PRTPPM-2482KS-0000016287 | PRTPPM-2482KS-0000016287 | KS_PRT-SATEM0000049544 | KS_PRT-SATEM0000049545 | KS_PRT-SATEM0000049545 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: 1099 Sales Rep Master List | | 8/28/2018 | ksatary <ksatary@gmail.com>; Pam Baylin <pam.baylin@ciolab.com>; Mike Elmore <mike@ciolab.com> | Re: 1099 Sales Rep Master List | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016290 | PRTPPM-2482KS-0000016291 | PRTPPM-2482KS-0000016291 | KS_PRT-SATEM0000049598 | KS_PRT-SATEM0000049598 | KS_PRT-SATEM0000049599 | | | CLIO Pam Baylin <pam.baylin@ciolab.com> | Khalil Satary <ksatary@gmail.com> | Fwd: CLIO Laboratories Merger | 8/28/2018 | | | Fwd: CLIO Laboratories Merger | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016292 | PRTPPM-2482KS-0000016292 | PRTPPM-2482KS-0000016296 | KS_PRT-SATEM0000049641 | KS_PRT-SATEM0000049641 | KS_PRT-SATEM0000049645 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | | LOI Revised | 8/28/2018 | | | LOI Revised | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| | | | | | | | From | To | Subject | Date | | Description | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000016293 | PRTPPM-2482X5-0000016296 | PRTPPM-2482X5-0000016292 | PRTPPM-2482X5-0000016296 | KS_PRT-SATEM0000049642 | KS_PRT-SATEM0000049645 | KS_PRT-SATEM0000049645 | | | | 11-Oct-99 | | 1.Letter of Intent.Pathway.Revised.8.28 (1).doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000016297 | PRTPPM-2482X5-0000016297 | PRTPPM-2482X5-0000016297 | PRTPPM-2482X5-0000016346 | KS_PRT-SATEM0000049646 | KS_PRT-SATEM0000049646 | KS_PRT-SATEM0000049695 | khalid satary <legal@turempc.com> | Lynette Laser <legal@turempc.com> | CLIO Laboratories | 8/28/2018 | | CLIO Laboratories | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000016298 | PRTPPM-2482X5-0000016299 | PRTPPM-2482X5-0000016297 | PRTPPM-2482X5-0000016346 | KS_PRT-SATEM0000049647 | KS_PRT-SATEM0000049648 | KS_PRT-SATEM0000049695 | | | K'SCORPORA\Letters2018\SataryKhalid.082718.wpd | | | SataryKhalid.082818.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000016300 | PRTPPM-2482X5-0000016312 | PRTPPM-2482X5-0000016297 | PRTPPM-2482X5-0000016346 | KS_PRT-SATEM0000049649 | KS_PRT-SATEM0000049661 | KS_PRT-SATEM0000049695 | | | Microsoft Word - ClioNonSalesEmployAgrDraft.08281 8.docx | | | ClioLabsEmployAgrDraft.082818.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000016313 | PRTPPM-2482X5-0000016346 | PRTPPM-2482X5-0000016297 | PRTPPM-2482X5-0000016346 | KS_PRT-SATEM0000049662 | KS_PRT-SATEM0000049695 | KS_PRT-SATEM0000049695 | | | EMPLOYEE HANDBOOK | | | CLIOLabsEmployeeHandbookDraft.0 82818.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000016355 | PRTPPM-2482X5-0000016356 | PRTPPM-2482X5-0000016355 | PRTPPM-2482X5-0000016356 | KS_PRT-SATEM0000049748 | KS_PRT-SATEM0000049748 | KS_PRT-SATEM0000049749 | ksatary <ksatary@gmail.com> | jordan@shirazholdings.com | FW: Shiraz – Final Professional Fees | 8/28/2018 | | FW: Shiraz – Final Professional Fees | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID question above. |
| PRTPPM-2482X5-0000016357 | PRTPPM-2482X5-0000016358 | PRTPPM-2482X5-0000016357 | PRTPPM-2482X5-0000016360 | KS_PRT-SATEM0000049755 | KS_PRT-SATEM0000049756 | KS_PRT-SATEM0000049758 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F4.ContractTermination_AncillaryNe tworkInc_Elite.082718.pdf | 8/29/2018 | | Completed: Please DocuSign: F4.ContractTermination_AncillaryNe tworkInc_Elite.082718.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000016359 | PRTPPM-2482X5-0000016360 | PRTPPM-2482X5-0000016357 | PRTPPM-2482X5-0000016360 | KS_PRT-SATEM0000049757 | KS_PRT-SATEM0000049758 | KS_PRT-SATEM0000049758 | | | | | | F4.ContractTermination_AncillaryNe tworkInc_Elite.082718.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000016364 | PRTPPM-2482X5-0000016364 | PRTPPM-2482X5-0000016364 | PRTPPM-2482X5-0000016405 | KS_PRT-SATEM0000049777 | KS_PRT-SATEM0000049777 | KS_PRT-SATEM0000049818 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | FW: Fwd: Draft of settlement | 8/29/2018 | | FW: Fwd: Draft of settlement | Attorney Client Communication | |
| PRTPPM-2482X5-0000016368 | PRTPPM-2482X5-0000016405 | PRTPPM-2482X5-0000016364 | PRTPPM-2482X5-0000016405 | KS_PRT-SATEM0000049781 | KS_PRT-SATEM0000049777 | KS_PRT-SATEM0000049818 | | | Mutual Release and Settlement Agreement.v1.081718.CPB Comments.doc | | | Mutual Release and Settlement Agreement.v1.081718.CPB Comments.doc | Attorney Client Communication | |
| PRTPPM-2482X5-0000016430 | PRTPPM-2482X5-0000016430 | PRTPPM-2482X5-0000016430 | PRTPPM-2482X5-0000016468 | KS_PRT-SATEM0000049958 | KS_PRT-SATEM0000049958 | KS_PRT-SATEM0000049996 | Chris Berney <cberney@cpblegal.com> | Jordan Forman <jbf@kauflaw.net> | Revised draft of settlement documents | 8/30/2018 | | Revised draft of settlement documents | Attorney Client Communication | |
| PRTPPM-2482X5-0000016431 | PRTPPM-2482X5-0000016431 | PRTPPM-2482X5-0000016430 | PRTPPM-2482X5-0000016468 | KS_PRT-SATEM0000049959 | KS_PRT-SATEM0000049958 | KS_PRT-SATEM0000049996 | | | | | | Mutual Release and Settlement Agreement.083018.JBF Comments.doc | Attorney Client Communication | |
| PRTPPM-2482X5-0000016469 | PRTPPM-2482X5-0000016469 | PRTPPM-2482X5-0000016469 | PRTPPM-2482X5-0000016469 | KS_PRT-SATEM0000050004 | KS_PRT-SATEM0000050004 | KS_PRT-SATEM0000050004 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Phi Life Lab to Lab Agreement | 8/30/2018 | | Phi Life Lab to Lab Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000016470 | PRTPPM-2482X5-0000016470 | PRTPPM-2482X5-0000016470 | PRTPPM-2482X5-0000016470 | KS_PRT-SATEM0000050007 | KS_PRT-SATEM0000050007 | KS_PRT-SATEM0000050007 | Samuel Carden <sam.carden@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com>; Joe Bretti | Joe Bretti | 8/30/2018 | | Joe Bretti | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000016471 | PRTPPM-2482X5-0000016471 | PRTPPM-2482X5-0000016471 | PRTPPM-2482X5-0000016471 | KS_PRT-SATEM0000050008 | KS_PRT-SATEM0000050008 | KS_PRT-SATEM0000050008 | Samuel Carden <sam.carden@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Joe Bretti | 8/30/2018 | | RE: Joe Bretti | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000016472 | PRTPPM-2482X5-0000016472 | PRTPPM-2482X5-0000016472 | PRTPPM-2482X5-0000016472 | KS_PRT-SATEM0000050009 | KS_PRT-SATEM0000050009 | KS_PRT-SATEM0000050009 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Employee Handbook, Employment Contracts and Clio GA Registration | 8/30/2018 | | Employee Handbook, Employment Contracts and Clio GA Registration | Attorney Client Communication | |
| PRTPPM-2482X5-0000016473 | PRTPPM-2482X5-0000016473 | PRTPPM-2482X5-0000016473 | PRTPPM-2482X5-0000016473 | KS_PRT-SATEM0000050010 | KS_PRT-SATEM0000050010 | KS_PRT-SATEM0000050010 | Victoria Nemerson <vnemersonlaw@gmail.com> | | RE: Employee Handbook, Employment Contracts and Clio GA Registration | 8/30/2018 | | RE: Employee Handbook, Employment Contracts and Clio GA Registration | Attorney Client Communication | |
| PRTPPM-2482X5-0000016474 | PRTPPM-2482X5-0000016475 | PRTPPM-2482X5-0000016474 | PRTPPM-2482X5-0000016477 | KS_PRT-SATEM0000050011 | KS_PRT-SATEM0000050012 | KS_PRT-SATEM0000050012 | Victoria Nemerson <vnemersonlaw@gmail.com> | Samuel Carden <sam.carden@gmail.com> | Re: Joe Bretti | 8/30/2018 | | Re: Joe Bretti | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000016477 | PRTPPM-2482X5-0000016477 | PRTPPM-2482X5-0000016477 | PRTPPM-2482X5-0000016477 | KS_PRT-SATEM0000050013 | KS_PRT-SATEM0000050014 | KS_PRT-SATEM0000050013 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Employee Handbook, Employment Contracts and Clio GA Registration | 8/30/2018 | | Re: Employee Handbook, Employment Contracts and Clio GA Registration | Attorney Client Communication | |
| PRTPPM-2482X5-0000016478 | PRTPPM-2482X5-0000016478 | PRTPPM-2482X5-0000016478 | PRTPPM-2482X5-0000016478 | KS_PRT-SATEM0000050015 | KS_PRT-SATEM0000050015 | KS_PRT-SATEM0000050015 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | FW: CLIO Laboratories | 8/30/2018 | | FW: CLIO Laboratories | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000016479 | PRTPPM-2482X5-0000016480 | PRTPPM-2482X5-0000016479 | PRTPPM-2482X5-0000016480 | KS_PRT-SATEM0000050016 | KS_PRT-SATEM0000050017 | KS_PRT-SATEM0000050017 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: FW: CLIO Laboratories | 8/30/2018 | | Re: FW: CLIO Laboratories | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000016481 | PRTPPM-2482X5-0000016482 | PRTPPM-2482X5-0000016481 | PRTPPM-2482X5-0000016482 | KS_PRT-SATEM0000050018 | KS_PRT-SATEM0000050019 | KS_PRT-SATEM0000050019 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: FW: CLIO Laboratories | 8/30/2018 | | Re: FW: CLIO Laboratories | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000016483 | PRTPPM-2482X5-0000016484 | PRTPPM-2482X5-0000016483 | PRTPPM-2482X5-0000016486 | KS_PRT-SATEM0000050029 | KS_PRT-SATEM0000050030 | KS_PRT-SATEM0000050032 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.EraseCommunications_Elite_Cont ractTermination.082918.pdf | 8/30/2018 | | Completed: Please DocuSign: F1.EraseCommunications_Elite_Cont ractTermination.082918.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000016485 | PRTPPM-2482X5-0000016486 | PRTPPM-2482X5-0000016483 | PRTPPM-2482X5-0000016486 | KS_PRT-SATEM0000050031 | KS_PRT-SATEM0000050032 | KS_PRT-SATEM0000050032 | | | | | | F1.EraseCommunications_Elite_Cont ractTermination.082918.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000016487 | PRTPPM-2482X5-0000016488 | PRTPPM-2482X5-0000016487 | PRTPPM-2482X5-0000016490 | KS_PRT-SATEM0000050033 | KS_PRT-SATEM0000050034 | KS_PRT-SATEM0000050036 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Elite_ContractTermination_DFZ Marketing LLC_MonthlySalesRep_082918.pdf | 8/30/2018 | | Completed: Please DocuSign: F2.Elite_ContractTermination_DFZ Marketing LLC_MonthlySalesRep_082918.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000016489 | PRTPPM-2482X5-0000016490 | PRTPPM-2482X5-0000016487 | PRTPPM-2482X5-0000016490 | KS_PRT-SATEM0000050035 | KS_PRT-SATEM0000050036 | KS_PRT-SATEM0000050036 | | | | | | F2.Elite_ContractTermination_DFZ Marketing LLC_MonthlySalesRep_082918.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000016491 | PRTPPM-2482X5-0000016493 | PRTPPM-2482X5-0000016491 | PRTPPM-2482X5-0000016493 | KS_PRT-SATEM0000050047 | KS_PRT-SATEM0000050049 | KS_PRT-SATEM0000050049 | Chris Berney <cberney@cpblegal.com> | Jordan Forman <jbf@kauflaw.net> | Re: Revised draft of settlement documents | 8/31/2018 | | Re: Revised draft of settlement documents | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482X5-0000016494 | PRTPPM-2482X5-0000016496 | PRTPPM-2482X5-0000016494 | PRTPPM-2482X5-0000016496 | KS_PRT-SATEM0000050055 | KS_PRT-SATEM0000050057 | KS_PRT-SATEM0000050057 | Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Re: Revised draft of settlement documents | 8/31/2018 | | Re: Revised draft of settlement documents | Attorney Client Communication | |
| PRTPPM-2482X5-0000016584 | PRTPPM-2482X5-0000016584 | PRTPPM-2482X5-0000016584 | PRTPPM-2482X5-0000016585 | KS_PRT-SATEM0000050166 | KS_PRT-SATEM0000050166 | KS_PRT-SATEM0000050167 | legal@turempc.com | ksatary <ksatary@gmail.com> | SID HOLDINGS WIRE INSTRUCTIONS | 8/31/2018 | | SID HOLDINGS WIRE INSTRUCTIONS | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |



**EXHIBIT 7**

| ID | ID | ID | ID | ID | From | To | CC | Date | Subject | Privilege Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000016585 | PRTPPM-2482KS-0000016585 | PRTPPM-2482KS-0000016585 | KS_PRT-SATEM0000050167 | KS_PRT-SATEM0000050167 | | | | | SID HOLDINGS WIRE INSTRUCTIONS.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000016586 | PRTPPM-2482KS-0000016586 | PRTPPM-2482KS-0000016586 | KS_PRT-SATEM0000050168 | KS_PRT-SATEM0000050168 | wsliddiab30@yahoo.com | ksatary <ksatary@gmail.com> | | 8/31/2018 | FW: SID HOLDINGS WIRE INSTRUCTIONS | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000016587 | PRTPPM-2482KS-0000016587 | PRTPPM-2482KS-0000016587 | KS_PRT-SATEM0000050178 | KS_PRT-SATEM0000050178 | Lawer Aleen R. Turem <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | | 8/31/2018 | Fwd: Clio Corporation Paperwork | Attorney Client Communication | |
| PRTPPM-2482KS-0000016588 | PRTPPM-2482KS-0000016588 | PRTPPM-2482KS-0000016588 | KS_PRT-SATEM0000050182 | KS_PRT-SATEM0000050182 | Nick Prabhu <nprabhu@kpblaw.com> | Lynette Laser <legal@turempc.com> | Chris Berney <cberney@cpblegal.com>; Jordan Forman <jbf@kauflaw.net> | 8/31/2018 | Transfer of Funds in Escrow | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000016590 | PRTPPM-2482KS-0000016590 | PRTPPM-2482KS-0000016590 | KS_PRT-SATEM0000050183 | KS_PRT-SATEM0000050183 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | 8/31/2018 | FW: Transfer of Funds in Escrow | Attorney Client Communication | |
| PRTPPM-2482KS-0000016591 | PRTPPM-2482KS-0000016591 | PRTPPM-2482KS-0000016609 | KS_PRT-SATEM0000050185 | KS_PRT-SATEM0000050185 | ksatary <ksatary@gmail.com> | Mark Allen Employment Agreement | | 8/31/2018 | Mark Allen Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000016592 | PRTPPM-2482KS-0000016609 | PRTPPM-2482KS-0000016591 | KS_PRT-SATEM0000050186 | KS_PRT-SATEM0000050203 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Fully Executed_Employment Agreement.MarkAllen.04132018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000016610 | PRTPPM-2482KS-0000016610 | PRTPPM-2482KS-0000016628 | KS_PRT-SATEM0000050204 | KS_PRT-SATEM0000050222 | ksatary <ksatary@gmail.com> | Chris Hefner | | 8/31/2018 | Chris Hefner | Attorney Client Communication | |
| PRTPPM-2482KS-0000016611 | PRTPPM-2482KS-0000016628 | PRTPPM-2482KS-0000016610 | KS_PRT-SATEM0000050205 | KS_PRT-SATEM0000050222 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Fully Executed_Chris Hefner_F3_W-2BASEplusBonus.04112018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000016629 | PRTPPM-2482KS-0000016629 | PRTPPM-2482KS-0000016633 | KS_PRT-SATEM0000050255 | KS_PRT-SATEM0000050259 | | Khalid Satary <ksatary@gmail.com> | | 9/1/2018 | 1.Letter of Intent.Pathway.Revised.8.28 (1) | Attorney Client Communication | |
| PRTPPM-2482KS-0000016630 | PRTPPM-2482KS-0000016633 | PRTPPM-2482KS-0000016629 | KS_PRT-SATEM0000050259 | KS_PRT-SATEM0000050255 | | | 11-Oct-99 | | 1.Letter of Intent.Pathway.Revised.8.28 (1).doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000016634 | PRTPPM-2482KS-0000016634 | PRTPPM-2482KS-0000016634 | KS_PRT-SATEM0000050260 | KS_PRT-SATEM0000050260 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 9/1/2018 | Fwd: 3.Letter of Intent.Pathway.Revised.8.28 (1) | Attorney Client Communication | |
| PRTPPM-2482KS-0000016635 | PRTPPM-2482KS-0000016635 | PRTPPM-2482KS-0000016636 | KS_PRT-SATEM0000050265 | KS_PRT-SATEM0000050266 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 9/1/2018 | Re: 3.Letter of Intent.Pathway.Revised.8.28 (1) | Attorney Client Communication | |
| PRTPPM-2482KS-0000016637 | PRTPPM-2482KS-0000016637 | PRTPPM-2482KS-0000016642 | KS_PRT-SATEM0000050267 | KS_PRT-SATEM0000050272 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 9/1/2018 | Re: 3.Letter of Intent.Pathway.Revised.8.28 (1) | Attorney Client Communication | |
| PRTPPM-2482KS-0000016639 | PRTPPM-2482KS-0000016642 | PRTPPM-2482KS-0000016637 | KS_PRT-SATEM0000050269 | KS_PRT-SATEM0000050272 | | | 11-Oct-99 | | 4.Letter of Intent.Pathway.Revised.090118.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000016643 | PRTPPM-2482KS-0000016644 | PRTPPM-2482KS-0000016643 | KS_PRT-SATEM0000050278 | KS_PRT-SATEM0000050279 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | 9/1/2018 | Re: 3.Letter of Intent.Pathway.Revised.8.28 (1) | Attorney Client Communication | |
| PRTPPM-2482KS-0000016645 | PRTPPM-2482KS-0000016651 | PRTPPM-2482KS-0000016645 | KS_PRT-SATEM0000050283 | KS_PRT-SATEM0000050283 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 9/1/2018 | Final LOI and T/S for your approval | Attorney Client Communication | |
| PRTPPM-2482KS-0000016646 | PRTPPM-2482KS-0000016651 | PRTPPM-2482KS-0000016645 | KS_PRT-SATEM0000050284 | KS_PRT-SATEM0000050289 | | | 11-Oct-99 | | F7.Letter of Intent.Pathway.Revised.090118.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000016650 | PRTPPM-2482KS-0000016651 | PRTPPM-2482KS-0000016288 | KS_PRT-SATEM0000050288 | KS_PRT-SATEM0000050289 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | | F3.PathwayTermSheet.090118.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000016652 | PRTPPM-2482KS-0000016652 | PRTPPM-2482KS-0000016654 | KS_PRT-SATEM0000050290 | KS_PRT-SATEM0000050292 | | Khalid Satary <ksatary@gmail.com> | | 9/1/2018 | F3.PathwayTermSheet.090118 | Attorney Client Communication | |
| PRTPPM-2482KS-0000016653 | PRTPPM-2482KS-0000016654 | PRTPPM-2482KS-0000016652 | KS_PRT-SATEM0000050292 | KS_PRT-SATEM0000050290 | | | | | F3.PathwayTermSheet.090118.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000016655 | PRTPPM-2482KS-0000016655 | PRTPPM-2482KS-0000016657 | KS_PRT-SATEM0000050293 | KS_PRT-SATEM0000050295 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 9/1/2018 | Re: F3.PathwayTermSheet.090118 | Attorney Client Communication | |
| PRTPPM-2482KS-0000016656 | PRTPPM-2482KS-0000016657 | PRTPPM-2482KS-0000016655 | KS_PRT-SATEM0000050294 | KS_PRT-SATEM0000050295 | | | | | F4.PathwayTermSheet.090118.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000016658 | PRTPPM-2482KS-0000016658 | PRTPPM-2482KS-0000016658 | KS_PRT-SATEM0000050296 | KS_PRT-SATEM0000050296 | | Khalid Satary <ksatary@gmail.com> | | 9/1/2018 | RE: F3.PathwayTermSheet.090118 | Attorney Client Communication | |
| PRTPPM-2482KS-0000016659 | PRTPPM-2482KS-0000016659 | PRTPPM-2482KS-0000016659 | KS_PRT-SATEM0000050297 | KS_PRT-SATEM0000050297 | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | | 9/1/2018 | RE: Final LOI and T/S for your approval | Attorney Client Communication | |
| PRTPPM-2482KS-0000016660 | PRTPPM-2482KS-0000016660 | PRTPPM-2482KS-0000016660 | KS_PRT-SATEM0000050298 | KS_PRT-SATEM0000050298 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 9/1/2018 | Re: Final LOI and T/S for your approval | Attorney Client Communication | |
| PRTPPM-2482KS-0000016661 | PRTPPM-2482KS-0000016662 | PRTPPM-2482KS-0000016661 | KS_PRT-SATEM0000050365 | KS_PRT-SATEM0000050385 | Khalid Satary <ksatary@gmail.com> | vnemersonlaw@gmail.com | | 9/3/2018 | Fwd: Revised LOI and Term Sheet | Attorney Client Communication | |
| PRTPPM-2482KS-0000016663 | PRTPPM-2482KS-0000016661 | PRTPPM-2482KS-0000016681 | KS_PRT-SATEM0000050367 | KS_PRT-SATEM0000050385 | | | | | Stock Purchase Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000016681 | PRTPPM-2482KS-0000016681 | PRTPPM-2482KS-0000016681 | KS_PRT-SATEM0000050385 | KS_PRT-SATEM0000050365 | | | | | Gustafa.P.A.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000016682 | PRTPPM-2482KS-0000016683 | PRTPPM-2482KS-0000016682 | KS_PRT-SATEM0000050386 | KS_PRT-SATEM0000050387 | | | | | AP 08212018 (1).xlsx | Attorney Client Communication | |
| PRTPPM-2482KS-0000016683 | PRTPPM-2482KS-0000016683 | PRTPPM-2482KS-0000016682 | KS_PRT-SATEM0000050387 | KS_PRT-SATEM0000050386 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 9/3/2018 | Fwd: Revised LOI and Term Sheet | Attorney Client Communication | |
| PRTPPM-2482KS-0000016684 | PRTPPM-2482KS-0000016684 | PRTPPM-2482KS-0000016702 | KS_PRT-SATEM0000050395 | KS_PRT-SATEM0000050413 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 9/3/2018 | Redline Pathway PSA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000016685 | PRTPPM-2482KS-0000016702 | PRTPPM-2482KS-0000016684 | KS_PRT-SATEM0000050396 | KS_PRT-SATEM0000050413 | | | | | F2.Redline.OriginalVersion.vsn09011.8.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000016703 | PRTPPM-2482KS-0000016703 | PRTPPM-2482KS-0000016703 | KS_PRT-SATEM0000050414 | KS_PRT-SATEM0000050432 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 9/3/2018 | Please Use This Version - Pathway | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000016704 | PRTPPM-2482KS-0000016721 | PRTPPM-2482KS-0000016721 | KS_PRT-SATEM0000050415 | KS_PRT-SATEM0000050432 | | | | | F3.Redline.OriginalVersion.vsn09011.8.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000016722 | PRTPPM-2482KS-0000016722 | PRTPPM-2482KS-0000016722 | KS_PRT-SATEM0000050443 | KS_PRT-SATEM0000050443 | Lynette Laser <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | | 9/4/2018 | RE: Transfer of Funds in Escrow | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000016723 | PRTPPM-2482KS-0000016724 | PRTPPM-2482KS-0000016724 | KS_PRT-SATEM0000050460 | KS_PRT-SATEM0000050460 | Jordan Satary <jordan@gnosmedical.com> | Jordan Forman <jbf@kauflaw.net> | | 9/4/2018 | FW: Transfer of Funds in Escrow | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000016725 | PRTPPM-2482KS-0000016727 | PRTPPM-2482KS-0000016727 | KS_PRT-SATEM0000050485 | KS_PRT-SATEM0000050487 | khalid satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | | 9/4/2018 | FW: Transfer of Funds in Escrow | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |

## EXHIBIT 7

| Doc IDs | To | From | Subject | Date | CC | Filename | Privilege Type | Justification |
|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000016766 ... KS_PRT-SATEM0000050526 / KS_PRT-SATEM0000050529 | khalid satary <khalid.satary@gmail.com> | Lynette Laser <legal@turempc.com> | FW: Transfer of Funds in Escrow | 9/4/2018 | | FW: Transfer of Funds in Escrow | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000016770 ... KS_PRT-SATEM0000050532 / KS_PRT-SATEM0000050535 | Lynette Laser <legal@turempc.com> | ksatary <ksatary@gmail.com> | RE: Transfer of Funds in Escrow | 9/4/2018 | | RE: Transfer of Funds in Escrow | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000016774 ... KS_PRT-SATEM0000050539 / KS_PRT-SATEM0000050536 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | RE: Transfer of Funds in Escrow | 9/4/2018 | | RE: Transfer of Funds in Escrow | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000016778 ... KS_PRT-SATEM0000050544 / KS_PRT-SATEM0000050540 | Lynette Laser <legal@turempc.com> | ksatary <ksatary@gmail.com> | RE: Transfer of Funds in Escrow | 9/4/2018 | | RE: Transfer of Funds in Escrow | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000016783 ... KS_PRT-SATEM0000050580 / KS_PRT-SATEM0000050579 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: 357 Hiatt | 9/4/2018 | | Fwd: 357 Hiatt | Attorney Client Communication | |
| PRTPPM-2482KS-0000016919 ... KS_PRT-SATEM0000050808 / KS_PRT-SATEM0000050810 | Jeff Eischeid <jeff.eischeid@btcpa.net> | Lynette Laser <legal@turempc.com> | CLIO Laboratories, LLC | 9/5/2018 | | CLIO Laboratories, LLC | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000016920 ... KS_PRT-SATEM0000050809 / KS_PRT-SATEM0000050810 | | | K:\CORPORA\Letters2018\Eischeid-JF.090518.wpd | | | Eischeidjeffrey.090518.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000016933 ... KS_PRT-SATEM0000050906 / KS_PRT-SATEM0000050914 | ksatary@gmail.com; Jordan Satary <jordan@shirazholdings.com> | Angela M Conforti <amc@kauflaw.net> | Kaufman & Forman August Invoices | 9/6/2018 | Jordan Forman <jbf@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net>; Emily J. Northrip <ejn@kauflaw.net> | Kaufman & Forman August Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016935 ... KS_PRT-SATEM0000050907 / KS_PRT-SATEM0000050914 | | | 20180811_45391.pdf | | | 20180811_45391.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016939 ... KS_PRT-SATEM0000050911 / KS_PRT-SATEM0000050914 | | | Satary 2.pdf | | | Satary 2.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016941 ... KS_PRT-SATEM0000050913 / KS_PRT-SATEM0000050914 | | | Satary.pdf | | | Satary.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016943 ... KS_PRT-SATEM0000050916 / KS_PRT-SATEM0000050915 | Angela M Conforti <amc@kauflaw.net>; ksatary@gmail.com; Jordan Satary <jordan@shirazholdings.com> | Jordan Forman <jbf@kauflaw.net> | RE: Kaufman & Forman August Invoices | 9/6/2018 | | RE: Kaufman & Forman August Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016945 ... KS_PRT-SATEM0000050919 / KS_PRT-SATEM0000050920 | Angela M Conforti <amc@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Re: Kaufman & Forman August Invoices | 9/6/2018 | Jordan Satary <jordan@shirazholdings.com>; Robert Kaufman <rjk@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net>; Emily J. Northrip <ejn@kauflaw.net> | Re: Kaufman & Forman August Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016947 ... KS_PRT-SATEM0000050922 / KS_PRT-SATEM0000050922 | Khalid Satary <ksatary@gmail.com>; Angela M Conforti <amc@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | RE: Kaufman & Forman August Invoices | 9/6/2018 | Jordan Satary <jordan@shirazholdings.com>; Robert Kaufman <rjk@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net>; Emily J. Northrip <ejn@kauflaw.net> | RE: Kaufman & Forman August Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000016954 ... KS_PRT-SATEM0000050981 / KS_PRT-SATEM0000050985 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Invoices | 9/7/2018 | | Invoices | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000016955 ... KS_PRT-SATEM0000050982 / KS_PRT-SATEM0000050985 | | | SIDHoldingsInvoice.090418.pdf | | | SIDHoldingsInvoice.090418.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000016956 ... KS_PRT-SATEM0000050983 / KS_PRT-SATEM0000050985 | | | CLIOLaboratoriesInvoice.082118.pdf | | | CLIOLaboratoriesInvoice.082118.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000016960 ... KS_PRT-SATEM0000051036 / KS_PRT-SATEM0000051017 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Whitney Loan Documents - #1 and Forbearance | 9/8/2018 | | Whitney Loan Documents - #1 and Forbearance | Attorney Client Communication | |
| PRTPPM-2482KS-0000016962 ... KS_PRT-SATEM0000051038 / KS_PRT-SATEM0000051038 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Loan Doc #2 | 9/8/2018 | | Loan Doc #2 | Attorney Client Communication | |
| PRTPPM-2482KS-0000017005 ... KS_PRT-SATEM0000051285 / KS_PRT-SATEM0000051286 | mike@cliolab.com; Aloma Geer <ageer@gnosmedical.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@gnosmedical.com> | Jordan Satary <operations@shufemedia.com> | Fwd: Pathogen Detection Test Requisition Form | 9/11/2018 | | Fwd: Pathogen Detection Test Requisition Form | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017006 ... KS_PRT-SATEM0000051286 / KS_PRT-SATEM0000051285 | | | 2018_08_03-2 Version 2.0 Pharmacogenomics Test Requisition | | | 2018_09_10 Version 2.0 Pathogen Detection Test Requisition.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017007 ... KS_PRT-SATEM0000051289 / KS_PRT-SATEM0000051289 | Jordan Satary <operations@shufemedia.com>; Mike Elmore <mike@cliolab.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@gnosmedical.com> | Aloma Geer <ageer@gnosmedical.com> | RE: Pathogen Detection Test Requisition Form | 9/11/2018 | | RE: Pathogen Detection Test Requisition Form | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017011 ... KS_PRT-SATEM0000051295 / KS_PRT-SATEM0000051311 | alex@labunited.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Reference Lab Agreement | 9/11/2018 | Jordan Satary <jordan@gnosmedical.com> | Reference Lab Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017012 ... KS_PRT-SATEM0000051296 / KS_PRT-SATEM0000051311 | | | F4.UnitedClinicalLaboratoryLLC_ReferenceLabAgreement_unnamed.091118.pdf | | | F4.UnitedClinicalLaboratoryLLC_ReferenceLabAgreement_unnamed.0911 2018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017039 ... KS_PRT-SATEM0000051341 / KS_PRT-SATEM0000051370 | ksatary <ksatary@gmail.com> | jordan@shirazholdings.com | FW: Shiraz – Messana fees | 9/11/2018 | | FW: Shiraz – Messana fees | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



## EXHIBIT 7

| PRTPPM-2482KS-0000017041 | PRTPPM-2482KS-0000017042 | PRTPPM-2482KS-0000017039 | PRTPPM-2482KS-0000017069 | KS_PRT-SATEM0000051342 | KS_PRT-SATEM0000051343 | KS_PRT-SATEM0000051340 | KS_PRT-SATEM0000051370 | | | | | | | 3132.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply. (2) See CID questions above. |
| PRTPPM-2482KS-0000017043 | PRTPPM-2482KS-0000017043 | PRTPPM-2482KS-0000017039 | PRTPPM-2482KS-0000017069 | KS_PRT-SATEM0000051344 | KS_PRT-SATEM0000051344 | KS_PRT-SATEM0000051340 | KS_PRT-SATEM0000051370 | | | | | | | 3133.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply. (2) See CID questions above. |
| PRTPPM-2482KS-0000017044 | PRTPPM-2482KS-0000017045 | PRTPPM-2482KS-0000017039 | PRTPPM-2482KS-0000017069 | KS_PRT-SATEM0000051345 | KS_PRT-SATEM0000051346 | KS_PRT-SATEM0000051340 | KS_PRT-SATEM0000051370 | | | | | | | 3134.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000017046 | PRTPPM-2482KS-0000017048 | PRTPPM-2482KS-0000017039 | PRTPPM-2482KS-0000017069 | KS_PRT-SATEM0000051347 | KS_PRT-SATEM0000051349 | KS_PRT-SATEM0000051340 | KS_PRT-SATEM0000051370 | | | | | | | 3135.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000017049 | PRTPPM-2482KS-0000017050 | PRTPPM-2482KS-0000017039 | PRTPPM-2482KS-0000017069 | KS_PRT-SATEM0000051350 | KS_PRT-SATEM0000051351 | KS_PRT-SATEM0000051340 | KS_PRT-SATEM0000051370 | | | | | | | 3136.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000017051 | PRTPPM-2482KS-0000017056 | PRTPPM-2482KS-0000017039 | PRTPPM-2482KS-0000017069 | KS_PRT-SATEM0000051352 | KS_PRT-SATEM0000051357 | KS_PRT-SATEM0000051340 | KS_PRT-SATEM0000051370 | | | | | | | 3137.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000017057 | PRTPPM-2482KS-0000017061 | PRTPPM-2482KS-0000017039 | PRTPPM-2482KS-0000017069 | KS_PRT-SATEM0000051358 | KS_PRT-SATEM0000051362 | KS_PRT-SATEM0000051340 | KS_PRT-SATEM0000051370 | | | | | | | 3138.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000017062 | PRTPPM-2482KS-0000017062 | PRTPPM-2482KS-0000017039 | PRTPPM-2482KS-0000017069 | KS_PRT-SATEM0000051363 | KS_PRT-SATEM0000051363 | KS_PRT-SATEM0000051340 | KS_PRT-SATEM0000051370 | | | | | | | 3139.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000017063 | PRTPPM-2482KS-0000017066 | PRTPPM-2482KS-0000017039 | PRTPPM-2482KS-0000017069 | KS_PRT-SATEM0000051364 | KS_PRT-SATEM0000051367 | KS_PRT-SATEM0000051340 | KS_PRT-SATEM0000051370 | | | | | | | 3140.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000017067 | PRTPPM-2482KS-0000017069 | PRTPPM-2482KS-0000017039 | PRTPPM-2482KS-0000017069 | KS_PRT-SATEM0000051368 | KS_PRT-SATEM0000051370 | KS_PRT-SATEM0000051340 | KS_PRT-SATEM0000051370 | | | | | | | ECF#36 Order Granting Third and Final Application For Compensation (Re [276]) for Thomas M. Messana.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000017070 | PRTPPM-2482KS-0000017070 | PRTPPM-2482KS-0000017070 | PRTPPM-2482KS-0000017070 | KS_PRT-SATEM0000051396 | KS_PRT-SATEM0000051396 | KS_PRT-SATEM0000051396 | KS_PRT-SATEM0000051396 | Khalid Satary <kjsatary@gmail.com>; Jordan Satary <jordan@gnxsmedical.com> | Jordan Forman <jbf@kaufllaw.net> | Invoices | 9/12/2018 | | | Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017087 | PRTPPM-2482KS-0000017089 | PRTPPM-2482KS-0000017087 | PRTPPM-2482KS-0000017087 | KS_PRT-SATEM0000051451 | KS_PRT-SATEM0000051453 | KS_PRT-SATEM0000051451 | KS_PRT-SATEM0000051451 | Khalid Satary <kjsatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: EK and/or Blue Water and Elite | 9/12/2018 | | | Fwd: EK and/or Blue Water and Elite | Attorney Client Communication | |
| PRTPPM-2482KS-0000017090 | PRTPPM-2482KS-0000017090 | PRTPPM-2482KS-0000017090 | PRTPPM-2482KS-0000017090 | KS_PRT-SATEM0000051458 | KS_PRT-SATEM0000051458 | KS_PRT-SATEM0000051458 | KS_PRT-SATEM0000051458 | mike@cilolab.com; Khalid Satary <kjsatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | New Fee Schedule | 9/12/2018 | Yolanda Nieves <yolandanieves@icloud.com> | | New Fee Schedule | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000017091 | PRTPPM-2482KS-0000017091 | PRTPPM-2482KS-0000017091 | PRTPPM-2482KS-0000017127 | KS_PRT-SATEM0000051527 | KS_PRT-SATEM0000051527 | KS_PRT-SATEM0000051527 | KS_PRT-SATEM0000051563 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lazarus Purchase Agreement with Questions | 9/13/2018 | | | Lazarus Purchase Agreement with Questions | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017092 | PRTPPM-2482KS-0000017109 | PRTPPM-2482KS-0000017091 | PRTPPM-2482KS-0000017127 | KS_PRT-SATEM0000051528 | KS_PRT-SATEM0000051545 | KS_PRT-SATEM0000051527 | KS_PRT-SATEM0000051563 | | | Stock Purchase Agreement | | | | F1.LazarusServicesLLC_SamiyaMustafa_PurchaseAgreement.09132018.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017110 | PRTPPM-2482KS-0000017127 | PRTPPM-2482KS-0000017091 | PRTPPM-2482KS-0000017127 | KS_PRT-SATEM0000051546 | KS_PRT-SATEM0000051563 | KS_PRT-SATEM0000051527 | KS_PRT-SATEM0000051563 | | | Stock Purchase Agreement | | | | F1.LazarusServicesLLC_SamiyaMustafa_PurchaseAgreement.09132018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017128 | PRTPPM-2482KS-0000017128 | PRTPPM-2482KS-0000017128 | PRTPPM-2482KS-0000017164 | KS_PRT-SATEM0000051573 | KS_PRT-SATEM0000051573 | KS_PRT-SATEM0000051573 | KS_PRT-SATEM0000051609 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Please Use This Version - Lazarus PA | 9/13/2018 | | | Please Use This Version - Lazarus PA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017129 | PRTPPM-2482KS-0000017146 | PRTPPM-2482KS-0000017128 | PRTPPM-2482KS-0000017164 | KS_PRT-SATEM0000051574 | KS_PRT-SATEM0000051591 | KS_PRT-SATEM0000051573 | KS_PRT-SATEM0000051609 | | | Stock Purchase Agreement | | | | F2.LazarusServicesLLC_SamiyaMustafa_PurchaseAgreement.09132018.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017147 | PRTPPM-2482KS-0000017164 | PRTPPM-2482KS-0000017128 | PRTPPM-2482KS-0000017164 | KS_PRT-SATEM0000051592 | KS_PRT-SATEM0000051609 | KS_PRT-SATEM0000051573 | KS_PRT-SATEM0000051609 | | | Stock Purchase Agreement | | | | F2.LazarusServicesLLC_SamiyaMustafa_PurchaseAgreement.09132018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017344 | PRTPPM-2482KS-0000017344 | PRTPPM-2482KS-0000017357 | PRTPPM-2482KS-0000017357 | KS_PRT-SATEM0000051803 | KS_PRT-SATEM0000051803 | KS_PRT-SATEM0000051816 | KS_PRT-SATEM0000051816 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Management Trust | 9/13/2018 | | | Management Trust | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000017345 | PRTPPM-2482KS-0000017357 | PRTPPM-2482KS-0000017357 | PRTPPM-2482KS-0000017357 | KS_PRT-SATEM0000051804 | KS_PRT-SATEM0000051816 | KS_PRT-SATEM0000051816 | KS_PRT-SATEM0000051816 | | | Southeast Transaction Guide | | | | DraftRevocableManagementTrust.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000017358 | PRTPPM-2482KS-0000017359 | PRTPPM-2482KS-0000017358 | PRTPPM-2482KS-0000017380 | KS_PRT-SATEM0000051847 | KS_PRT-SATEM0000051848 | KS_PRT-SATEM0000051847 | KS_PRT-SATEM0000051869 | Khalid Satary <kjsatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.MLLMarketingLLC_Elite_BWSalesRep_JoeBretti.07222018.pdf | 9/14/2018 | | | Completed: Please DocuSign: F1.MLLMarketingLLC_Elite_BWSalesRep_JoeBretti.07222018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000017360 | PRTPPM-2482KS-0000017380 | PRTPPM-2482KS-0000017358 | PRTPPM-2482KS-0000017380 | KS_PRT-SATEM0000051849 | KS_PRT-SATEM0000051869 | KS_PRT-SATEM0000051847 | KS_PRT-SATEM0000051869 | | | | | | | F1.MLLMarketingLLC_Elite_BWSalesRep_JoeBretti.07222018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000017384 | PRTPPM-2482KS-0000017384 | PRTPPM-2482KS-0000017380 | PRTPPM-2482KS-0000051881 | KS_PRT-SATEM0000051881 | KS_PRT-SATEM0000051881 | KS_PRT-SATEM0000051887 | KS_PRT-SATEM0000051887 | Khalid Satary <kjsatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Protocol labs CLIA Number: 19-D-2120477 | 9/14/2018 | | | Fwd: Protocol labs CLIA Number: 19-D-2120477 | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000017391 | PRTPPM-2482KS-0000017392 | PRTPPM-2482KS-0000017391 | PRTPPM-2482KS-0000017392 | KS_PRT-SATEM0000051937 | KS_PRT-SATEM0000051937 | KS_PRT-SATEM0000051937 | KS_PRT-SATEM0000051938 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Contract Termination | 9/14/2018 | | | Fwd: Contract Termination | Attorney Client Communication | |
| PRTPPM-2482KS-0000017393 | PRTPPM-2482KS-0000017394 | PRTPPM-2482KS-0000017393 | PRTPPM-2482KS-0000017395 | KS_PRT-SATEM0000051951 | KS_PRT-SATEM0000051952 | KS_PRT-SATEM0000051951 | KS_PRT-SATEM0000051953 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contract Termination | 9/14/2018 | | | Re: Contract Termination | Attorney Client Communication | |
| PRTPPM-2482KS-0000017395 | PRTPPM-2482KS-0000017395 | PRTPPM-2482KS-0000017393 | PRTPPM-2482KS-0000017395 | KS_PRT-SATEM0000051953 | KS_PRT-SATEM0000051953 | KS_PRT-SATEM0000051951 | KS_PRT-SATEM0000051953 | | | image.png | | | | image.png | Attorney Client Communication | |
| PRTPPM-2482KS-0000017396 | PRTPPM-2482KS-0000017396 | PRTPPM-2482KS-0000017396 | PRTPPM-2482KS-0000017415 | KS_PRT-SATEM0000051986 | KS_PRT-SATEM0000051986 | KS_PRT-SATEM0000051986 | KS_PRT-SATEM0000052005 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Robco Lazarus / Mustafa PA for your review and approval | 9/15/2018 | | | Robco Lazarus / Mustafa PA for your review and approval | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017397 | PRTPPM-2482KS-0000017415 | PRTPPM-2482KS-0000017396 | PRTPPM-2482KS-0000017415 | KS_PRT-SATEM0000051987 | KS_PRT-SATEM0000052005 | KS_PRT-SATEM0000051986 | KS_PRT-SATEM0000052005 | | | Stock Purchase Agreement | | | | F4.RedlinedLazarusServicesLLC_SamiyaMustafa_PurchaseAgreement.09132018.09152018.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017416 | PRTPPM-2482KS-0000017416 | PRTPPM-2482KS-0000017416 | PRTPPM-2482KS-0000017433 | KS_PRT-SATEM0000052020 | KS_PRT-SATEM0000052020 | KS_PRT-SATEM0000052020 | KS_PRT-SATEM0000052037 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Newlab Purchase Agreement | 9/15/2018 | | | Newlab Purchase Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017417 | PRTPPM-2482KS-0000017433 | PRTPPM-2482KS-0000017416 | PRTPPM-2482KS-0000017433 | KS_PRT-SATEM0000052021 | KS_PRT-SATEM0000052037 | KS_PRT-SATEM0000052020 | KS_PRT-SATEM0000052037 | | | Stock Purchase Agreement | | | | F1.Newlab_Mustafa.PurchaseAgreement.091518.doc | Attorney Client Communication; Attorney Work Product | |



## EXHIBIT 7

| ID | ID | ID | ID | ID | ID | ID | From | CC | To | Subject | Date | Other | File Name | Privilege | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000017434 | PRTPPM-2482XS-0000017434 | PRTPPM-2482XS-0000017434 | KS_PRT-SATEM0000052038 | KS_PRT-SATEM0000052038 | KS_PRT-SATEM0000052074 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Final Clean Version Lazarus Purchase Agreement | 9/15/2018 | | Final Clean Version Lazarus Purchase Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000017435 | PRTPPM-2482XS-0000017452 | PRTPPM-2482XS-0000017434 | KS_PRT-SATEM0000052039 | KS_PRT-SATEM0000052056 | KS_PRT-SATEM0000052074 | | | | | Stock Purchase Agreement | | | FS.Clean.LazarusServicesLLC_Samiya Mustafa_PurchaseAgreement.09152018.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000017453 | PRTPPM-2482XS-0000017470 | PRTPPM-2482XS-0000017470 | KS_PRT-SATEM0000052057 | KS_PRT-SATEM0000052038 | KS_PRT-SATEM0000052074 | | | | | Stock Purchase Agreement | | | FS.Clean.LazarusServicesLLC_Samiya Mustafa_PurchaseAgreement.09152018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000017471 | PRTPPM-2482XS-0000017471 | PRTPPM-2482XS-0000017471 | KS_PRT-SATEM0000052135 | KS_PRT-SATEM0000052135 | KS_PRT-SATEM0000052135 | | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@gnosmedical.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: Reference Lab Agreement | 9/17/2018 | Yolanda Nieves <yolandanieves@icloud.com> | Re: Reference Lab Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000017472 | PRTPPM-2482XS-0000017473 | PRTPPM-2482XS-0000017473 | KS_PRT-SATEM0000052137 | KS_PRT-SATEM0000052138 | KS_PRT-SATEM0000052138 | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: Reference Lab Agreement | 9/17/2018 | | Re: Reference Lab Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000017476 | PRTPPM-2482XS-0000017476 | PRTPPM-2482XS-0000017512 | KS_PRT-SATEM0000052261 | KS_PRT-SATEM0000052261 | KS_PRT-SATEM0000052297 | | Gordon Konrad <rob@gkonradlaw.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Robco/Lazarus Purchase Agreement | 9/18/2018 | ksatary <ksatary@gmail.com> | Robco/Lazarus Purchase Agreement | Common Interest Doctrine | Who does Konrad represent? |
| PRTPPM-2482XS-0000017477 | PRTPPM-2482XS-0000017494 | PRTPPM-2482XS-0000017476 | KS_PRT-SATEM0000052262 | KS_PRT-SATEM0000052279 | KS_PRT-SATEM0000052297 | | | | | Stock Purchase Agreement | | | F6.RobcoLLC_LazarusServicesLLC_Mustafa.091818.doc | Common Interest Doctrine | Who does Konrad represent? |
| PRTPPM-2482XS-0000017495 | PRTPPM-2482XS-0000017512 | PRTPPM-2482XS-0000017476 | KS_PRT-SATEM0000052280 | KS_PRT-SATEM0000052297 | KS_PRT-SATEM0000052297 | | | | | Stock Purchase Agreement | | | F6.RobcoLLC_LazarusServicesLLC_Mustafa.091818 (1).pdf | Common Interest Doctrine | Who does Konrad represent? |
| PRTPPM-2482XS-0000017513 | PRTPPM-2482XS-0000017513 | PRTPPM-2482XS-0000017513 | KS_PRT-SATEM0000052373 | KS_PRT-SATEM0000052373 | KS_PRT-SATEM0000052373 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Limited POA | 9/18/2018 | ksatary <ksatary@gmail.com> | Limited POA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000017514 | PRTPPM-2482XS-0000017517 | PRTPPM-2482XS-0000017513 | KS_PRT-SATEM0000052374 | KS_PRT-SATEM0000052377 | KS_PRT-SATEM0000052373 | | | | | | | | Mustafa.Satary.LimtedPOA.091818.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000017518 | PRTPPM-2482XS-0000017521 | PRTPPM-2482XS-0000017513 | KS_PRT-SATEM0000052378 | KS_PRT-SATEM0000052381 | KS_PRT-SATEM0000052373 | | | | | | | | Mustafa.Satary.LimtedPOA.091818.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000017522 | PRTPPM-2482XS-0000017522 | PRTPPM-2482XS-0000017539 | KS_PRT-SATEM0000052454 | KS_PRT-SATEM0000052454 | KS_PRT-SATEM0000052471 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Newlab | 9/19/2018 | ksatary <ksatary@gmail.com> | Newlab | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000017523 | PRTPPM-2482XS-0000017539 | PRTPPM-2482XS-0000017522 | KS_PRT-SATEM0000052455 | KS_PRT-SATEM0000052471 | KS_PRT-SATEM0000052454 | | | | | Stock Purchase Agreement | | | F1.Newlab_Mustafa.PurchaseAgreement.091518.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000017551 | PRTPPM-2482XS-0000017551 | PRTPPM-2482XS-0000017551 | KS_PRT-SATEM0000052519 | KS_PRT-SATEM0000052519 | KS_PRT-SATEM0000052519 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | OK Lab Info | 9/19/2018 | | OK Lab Info | Attorney Client Communication | |
| PRTPPM-2482XS-0000017552 | PRTPPM-2482XS-0000017552 | PRTPPM-2482XS-0000017551 | KS_PRT-SATEM0000052520 | KS_PRT-SATEM0000052520 | KS_PRT-SATEM0000052519 | | | | | | | | Document2.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000017553 | PRTPPM-2482XS-0000017553 | PRTPPM-2482XS-0000017571 | KS_PRT-SATEM0000052524 | KS_PRT-SATEM0000052524 | KS_PRT-SATEM0000052542 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Performance Purchase Agreement | 9/19/2018 | ksatary <ksatary@gmail.com> | Performance Purchase Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000017554 | PRTPPM-2482XS-0000017571 | PRTPPM-2482XS-0000017571 | KS_PRT-SATEM0000052525 | KS_PRT-SATEM0000052542 | KS_PRT-SATEM0000052542 | | | | | Stock Purchase Agreement | | | F2.PerformanceLaboratories_Mustafa_PurchaseAgreement.09192018.doc | Attorney Client Communication | |
| PRTPPM-2482XS-0000017572 | PRTPPM-2482XS-0000017572 | PRTPPM-2482XS-0000017590 | KS_PRT-SATEM0000052549 | KS_PRT-SATEM0000052549 | KS_PRT-SATEM0000052567 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | | 9/20/2018 | | F2.PerformanceLaboratories_Mustafa_PurchaseAgreement.09192018 (003) | Attorney Client Communication | |
| PRTPPM-2482XS-0000017573 | PRTPPM-2482XS-0000017590 | PRTPPM-2482XS-0000017572 | KS_PRT-SATEM0000052550 | KS_PRT-SATEM0000052567 | KS_PRT-SATEM0000052567 | | | | | Stock Purchase Agreement | | | F2.PerformanceLaboratories_Mustafa_PurchaseAgreement.09192018 (003).doc | Attorney Client Communication | |
| PRTPPM-2482XS-0000017591 | PRTPPM-2482XS-0000017592 | PRTPPM-2482XS-0000017591 | PRTPPM-2482XS-0000017641 | KS_PRT-SATEM0000052568 | KS_PRT-SATEM0000052569 | KS_PRT-SATEM0000052618 | Victoria Nemerson <vnemersonlaw@gmail.com> | | ksatary <ksatary@gmail.com> | Fwd: Emailing: PerfLab - List on Numbers, 20180102-Performance Panel-Final, BV Report - Performance Laboratories - 082615, EIN Letter - Performance Laboratories LLC (501799), 20180319-W9-Performance, NPI - Performance Laboratories LLC, Certificate of L... | 9/20/2018 | | Fwd: Emailing: PerfLab - List on Numbers, 20180102-Performance Panel-Final, BV Report - Performance Laboratories - 082615, EIN Letter - Performance Laboratories LLC (501799), 20180319-W9-Performance, NPI - Performance Laboratories LLC, Certificate of L... | Attorney Client Communication | |
| PRTPPM-2482XS-0000017593 | PRTPPM-2482XS-0000017593 | PRTPPM-2482XS-0000017591 | PRTPPM-2482XS-0000017641 | KS_PRT-SATEM0000052570 | KS_PRT-SATEM0000052571 | KS_PRT-SATEM0000052618 | | | | PerfLab - List on Numbers.docx | | | PerfLab - List on Numbers.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000017594 | PRTPPM-2482XS-0000017594 | PRTPPM-2482XS-0000017591 | PRTPPM-2482XS-0000017641 | KS_PRT-SATEM0000052571 | KS_PRT-SATEM0000052571 | KS_PRT-SATEM0000052618 | | | | | | | 20180102-Performance Panel-Final.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000017595 | PRTPPM-2482XS-0000017596 | PRTPPM-2482XS-0000017591 | PRTPPM-2482XS-0000017641 | KS_PRT-SATEM0000052572 | KS_PRT-SATEM0000052573 | KS_PRT-SATEM0000052618 | | | | CP 575 B Notice | | | EIN Letter - Performance Laboratories LLC (501799).PDF | Attorney Client Communication | |
| PRTPPM-2482XS-0000017597 | PRTPPM-2482XS-0000017597 | PRTPPM-2482XS-0000017591 | PRTPPM-2482XS-0000017641 | KS_PRT-SATEM0000052574 | KS_PRT-SATEM0000052574 | KS_PRT-SATEM0000052618 | | | | | | | 20180319-W9-Performance.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000017598 | PRTPPM-2482XS-0000017599 | PRTPPM-2482XS-0000017591 | PRTPPM-2482XS-0000017641 | KS_PRT-SATEM0000052575 | KS_PRT-SATEM0000052576 | KS_PRT-SATEM0000052618 | | | | | | | NPI - Performance Laboratories LLC.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000017600 | PRTPPM-2482XS-0000017601 | PRTPPM-2482XS-0000017591 | PRTPPM-2482XS-0000017641 | KS_PRT-SATEM0000052577 | KS_PRT-SATEM0000052578 | KS_PRT-SATEM0000052618 | | | | | | | Certificate of LLC and AOO - Performance Laboratories LLC (501758).PDF | Attorney Client Communication | |
| PRTPPM-2482XS-0000017602 | PRTPPM-2482XS-0000017641 | PRTPPM-2482XS-0000017591 | PRTPPM-2482XS-0000017641 | KS_PRT-SATEM0000052579 | KS_PRT-SATEM0000052618 | KS_PRT-SATEM0000052618 | | | | | | | Scanned - PerformanceLabLLC-OpAgmnt.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000017642 | PRTPPM-2482XS-0000017642 | PRTPPM-2482XS-0000017642 | PRTPPM-2482XS-0000017661 | KS_PRT-SATEM0000052619 | KS_PRT-SATEM0000052619 | KS_PRT-SATEM0000052638 | Victoria Nemerson <vnemersonlaw@gmail.com> | | ksatary <ksatary@gmail.com> | Employment Agreement - Mark Allen | 9/20/2018 | | Employment Agreement - Mark Allen | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000017643 | PRTPPM-2482XS-0000017661 | PRTPPM-2482XS-0000017642 | PRTPPM-2482XS-0000017661 | KS_PRT-SATEM0000052620 | KS_PRT-SATEM0000052638 | KS_PRT-SATEM0000052638 | | | | | | | F1.PerformanceLaboratoriesLLC_MarkAllen.EmploymentAgreement.100118.091918.docx | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| | | | | | | | | From | To | CC | Subject | Date | | | Description | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000017662 | PRTPPM-2482KS-0000017662 | PRTPPM-2482KS-0000017662 | PRTPPM-2482KS-0000017662 | KS_PRT-SATEM0000052639 | KS_PRT-SATEM0000052639 | KS_PRT-SATEM0000052639 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Employment Agreement - Mark Allen | 9/20/2018 | | | Re: Employment Agreement - Mark Allen | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017663 | PRTPPM-2482KS-0000017663 | PRTPPM-2482KS-0000017663 | PRTPPM-2482KS-0000017663 | KS_PRT-SATEM0000052640 | KS_PRT-SATEM0000052641 | KS_PRT-SATEM0000052660 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Employment Agreement - Mark Allen | 9/20/2018 | | | Re: Employment Agreement - Mark Allen | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017665 | PRTPPM-2482KS-0000017683 | PRTPPM-2482KS-0000017683 | PRTPPM-2482KS-0000017683 | KS_PRT-SATEM0000052642 | KS_PRT-SATEM0000052660 | KS_PRT-SATEM0000052660 | | | | | | | | F2.PerformanceLaboratoriesLLC_MarkAllen.EmploymentAgreement.100118.091918.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017684 | PRTPPM-2482KS-0000017684 | PRTPPM-2482KS-0000017684 | PRTPPM-2482KS-0000017703 | KS_PRT-SATEM0000052661 | KS_PRT-SATEM0000052661 | KS_PRT-SATEM0000052680 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Chris Hefner / Performance Employment Agreement | 9/20/2018 | | | Chris Hefner / Performance Employment Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017685 | PRTPPM-2482KS-0000017703 | PRTPPM-2482KS-0000017684 | PRTPPM-2482KS-0000017703 | KS_PRT-SATEM0000052662 | KS_PRT-SATEM0000052680 | KS_PRT-SATEM0000052680 | | | | | | | | F3.PerformanceLaboratoriesLLC_ChristopherHefner.EmploymentAgreement.100118.091918.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000017704 | PRTPPM-2482KS-0000017704 | PRTPPM-2482KS-0000017704 | PRTPPM-2482KS-0000017774 | KS_PRT-SATEM0000052684 | KS_PRT-SATEM0000052684 | KS_PRT-SATEM0000052754 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Yolanda Nieves <yolandanieves@icloud.com> | Archer Purchase Agreement w/Assignment and Promissory Note | 9/20/2018 | | | Archer Purchase Agreement w/Assignment and Promissory Note | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000017705 | PRTPPM-2482KS-0000017739 | PRTPPM-2482KS-0000017704 | PRTPPM-2482KS-0000017774 | KS_PRT-SATEM0000052685 | KS_PRT-SATEM0000052719 | KS_PRT-SATEM0000052754 | | | | | | | | F3.ArcherDiagnosticsLLC_Mustafa_PurchaseAgreement.09192018.doc | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000017740 | PRTPPM-2482KS-0000017774 | PRTPPM-2482KS-0000017704 | PRTPPM-2482KS-0000017774 | KS_PRT-SATEM0000052720 | KS_PRT-SATEM0000052754 | KS_PRT-SATEM0000052684 | | | | | | | | Stock Purchase Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000017775 | PRTPPM-2482KS-0000017775 | PRTPPM-2482KS-0000017775 | PRTPPM-2482KS-0000017813 | KS_PRT-SATEM0000052770 | KS_PRT-SATEM0000052770 | KS_PRT-SATEM0000052808 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Final Performance Lab Employment Agreement - Chris Hefner | 9/20/2018 | | Yolanda Nieves <yolandanieves@icloud.com> | Final Performance Lab Employment Agreement - Chris Hefner | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000017776 | PRTPPM-2482KS-0000017794 | PRTPPM-2482KS-0000017775 | PRTPPM-2482KS-0000017813 | KS_PRT-SATEM0000052771 | KS_PRT-SATEM0000052789 | KS_PRT-SATEM0000052808 | | | | | | | | F2.PerformanceLaboratoriesLLC_ChristopherHefner.EmploymentAgreement.100118.091918.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000017795 | PRTPPM-2482KS-0000017813 | PRTPPM-2482KS-0000017775 | PRTPPM-2482KS-0000017813 | KS_PRT-SATEM0000052790 | KS_PRT-SATEM0000052808 | KS_PRT-SATEM0000052770 | | | | | | | | F2.PerformanceLaboratoriesLLC_ChristopherHefner.EmploymentAgreement.100118.091918.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000017814 | PRTPPM-2482KS-0000017814 | PRTPPM-2482KS-0000017814 | PRTPPM-2482KS-0000017884 | KS_PRT-SATEM0000052809 | KS_PRT-SATEM0000052809 | KS_PRT-SATEM0000052879 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Final Archer / Performance Purchase Agreement | 9/20/2018 | | Yolanda Nieves <yolandanieves@icloud.com> | Final Archer / Performance Purchase Agreement | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017815 | PRTPPM-2482KS-0000017849 | PRTPPM-2482KS-0000017814 | PRTPPM-2482KS-0000017884 | KS_PRT-SATEM0000052810 | KS_PRT-SATEM0000052844 | KS_PRT-SATEM0000052879 | | | | | | | | F3.ArcherDiagnosticsLLC_Mustafa_PurchaseAgreement.09202018.doc | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017850 | PRTPPM-2482KS-0000017884 | PRTPPM-2482KS-0000017814 | PRTPPM-2482KS-0000017884 | KS_PRT-SATEM0000052845 | KS_PRT-SATEM0000052879 | KS_PRT-SATEM0000052809 | | | | | | | | F3.ArcherDiagnosticsLLC_Mustafa_PurchaseAgreement.09202018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017885 | PRTPPM-2482KS-0000017885 | PRTPPM-2482KS-0000017885 | PRTPPM-2482KS-0000017923 | KS_PRT-SATEM0000052880 | KS_PRT-SATEM0000052880 | KS_PRT-SATEM0000052918 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Performance Employment Agreement - Mark Allen | 9/20/2018 | | Yolanda Nieves <yolandanieves@icloud.com> | Performance Employment Agreement - Mark Allen | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017886 | PRTPPM-2482KS-0000017904 | PRTPPM-2482KS-0000017885 | PRTPPM-2482KS-0000017923 | KS_PRT-SATEM0000052881 | KS_PRT-SATEM0000052899 | KS_PRT-SATEM0000052918 | | | | | | | | F4.PerformanceLaboratoriesLLC_MarkAllen.EmploymentAgreement.100118.09202018.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017905 | PRTPPM-2482KS-0000017923 | PRTPPM-2482KS-0000017885 | PRTPPM-2482KS-0000017923 | KS_PRT-SATEM0000052900 | KS_PRT-SATEM0000052918 | KS_PRT-SATEM0000052880 | | | | | | | | F4.PerformanceLaboratoriesLLC_MarkAllen.EmploymentAgreement.100118.09202018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017924 | PRTPPM-2482KS-0000017924 | PRTPPM-2482KS-0000017924 | PRTPPM-2482KS-0000017924 | KS_PRT-SATEM0000052919 | KS_PRT-SATEM0000052919 | KS_PRT-SATEM0000052919 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | RE: Performance Employment Agreement - Mark Allen | 9/20/2018 | | | RE: Performance Employment Agreement - Mark Allen | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017925 | PRTPPM-2482KS-0000017925 | PRTPPM-2482KS-0000017925 | PRTPPM-2482KS-0000017925 | KS_PRT-SATEM0000052920 | KS_PRT-SATEM0000052920 | KS_PRT-SATEM0000052920 | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | | Re: Final Performance Lab Employment Agreement - Chris Hefner | 9/20/2018 | ksatary <ksatary@gmail.com> | | Re: Final Performance Lab Employment Agreement - Chris Hefner | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000017926 | PRTPPM-2482KS-0000017926 | PRTPPM-2482KS-0000017926 | PRTPPM-2482KS-0000017926 | KS_PRT-SATEM0000052921 | KS_PRT-SATEM0000052921 | KS_PRT-SATEM0000052921 | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | | Re: Final Archer / Performance Purchase Agreement | 9/20/2018 | ksatary <ksatary@gmail.com> | | Re: Final Archer / Performance Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017927 | PRTPPM-2482KS-0000017927 | PRTPPM-2482KS-0000017927 | PRTPPM-2482KS-0000017927 | KS_PRT-SATEM0000052922 | KS_PRT-SATEM0000052922 | KS_PRT-SATEM0000052922 | Khalid Satary <ksatary@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | | Re: Performance Employment Agreement - Mark Allen | 9/20/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Performance Employment Agreement - Mark Allen | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017928 | PRTPPM-2482KS-0000017928 | PRTPPM-2482KS-0000017928 | PRTPPM-2482KS-0000017928 | KS_PRT-SATEM0000052923 | KS_PRT-SATEM0000052923 | KS_PRT-SATEM0000052923 | Yolanda Nieves <yolandanieves@icloud.com> | Khalid Satary <ksatary@gmail.com> | | Re: Final Archer / Performance Purchase Agreement | 9/20/2018 | | | RE: Final Archer / Performance Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017929 | PRTPPM-2482KS-0000017929 | PRTPPM-2482KS-0000017929 | PRTPPM-2482KS-0000017929 | KS_PRT-SATEM0000052924 | KS_PRT-SATEM0000052924 | KS_PRT-SATEM0000052924 | Yolanda Nieves <yolandanieves@icloud.com> | Khalid Satary <ksatary@gmail.com> | | RE: Performance Employment Agreement - Mark Allen | 9/20/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | | RE: Performance Employment Agreement - Mark Allen | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017930 | PRTPPM-2482KS-0000017930 | PRTPPM-2482KS-0000017930 | PRTPPM-2482KS-0000017932 | KS_PRT-SATEM0000052925 | KS_PRT-SATEM0000052925 | KS_PRT-SATEM0000052927 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | First Amendment to Sales Rep Contracts | 9/20/2018 | | Yolanda Nieves <yolandanieves@icloud.com> | First Amendment to Sales Rep Contracts | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017931 | PRTPPM-2482KS-0000017932 | PRTPPM-2482KS-0000017930 | PRTPPM-2482KS-0000017932 | KS_PRT-SATEM0000052926 | KS_PRT-SATEM0000052927 | KS_PRT-SATEM0000052925 | | | | | | | | F2.First Amendment to Sales Rep 1099 contracts.09202018.xml | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017933 | PRTPPM-2482KS-0000017933 | PRTPPM-2482KS-0000017934 | PRTPPM-2482KS-0000017934 | KS_PRT-SATEM0000052928 | KS_PRT-SATEM0000052929 | KS_PRT-SATEM0000052929 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Final Archer / Performance Purchase Agreement | 9/20/2018 | | Yolanda Nieves <yolandanieves@icloud.com> | Re: Final Archer / Performance Purchase Agreement | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| Bates ID | | | | | | | From | To | Subject | Date | Attachment | Attorney Info | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000017935 | PRTPPM-2482KS-0000017935 | PRTPPM-2482KS-0000017935 | KS_PRT-SATEM0000052930 | KS_PRT-SATEM0000052930 | KS_PRT-SATEM0000052930 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: First Amendment to Sales Rep Contracts | 9/20/2018 | ksatary <ksatary@gmail.com> | Re: First Amendment to Sales Rep Contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017936 | PRTPPM-2482KS-0000017936 | PRTPPM-2482KS-0000017936 | KS_PRT-SATEM0000052931 | KS_PRT-SATEM0000052932 | KS_PRT-SATEM0000052932 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: Final Archer / Performance Purchase Agreement | 9/20/2018 | ksatary <ksatary@gmail.com> | Re: Final Archer / Performance Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017938 | PRTPPM-2482KS-0000017939 | PRTPPM-2482KS-0000017938 | KS_PRT-SATEM0000052933 | KS_PRT-SATEM0000052934 | KS_PRT-SATEM0000052934 | | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: First Amendment to Sales Rep Contracts | 9/20/2018 | ksatary <ksatary@gmail.com> | Re: First Amendment to Sales Rep Contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017940 | PRTPPM-2482KS-0000017941 | PRTPPM-2482KS-0000017940 | KS_PRT-SATEM0000052935 | KS_PRT-SATEM0000052936 | KS_PRT-SATEM0000052935 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: First Amendment to Sales Rep Contracts | 9/20/2018 | ksatary <ksatary@gmail.com> | Re: First Amendment to Sales Rep Contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017942 | PRTPPM-2482KS-0000017943 | PRTPPM-2482KS-0000017942 | KS_PRT-SATEM0000052938 | KS_PRT-SATEM0000052937 | KS_PRT-SATEM0000052938 | | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: First Amendment to Sales Rep Contracts | 9/20/2018 | ksatary <ksatary@gmail.com> | Re: First Amendment to Sales Rep Contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017944 | PRTPPM-2482KS-0000017944 | PRTPPM-2482KS-0000017944 | KS_PRT-SATEM0000052959 | KS_PRT-SATEM0000052959 | KS_PRT-SATEM0000052959 | | Khalid Satary <Khalid Satary <jordan@gnosmedical.com>; waliddiab30@yahoo.com | Jordan Satary Jordan Forman <jbf@kauflaw.net> | Please see attached Consent Order | 9/20/2018 | | Please see attached Consent Order | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017945 | PRTPPM-2482KS-0000017947 | PRTPPM-2482KS-0000017944 | KS_PRT-SATEM0000052962 | KS_PRT-SATEM0000052959 | KS_PRT-SATEM0000052962 | | | | KM_C458-20180920143149 | | | Consent Order entered 091718.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000017948 | PRTPPM-2482KS-0000017948 | PRTPPM-2482KS-0000017948 | KS_PRT-SATEM0000053008 | KS_PRT-SATEM0000053008 | KS_PRT-SATEM0000053008 | | Jordan Forman <jbf@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; walidiab30@yahoo.com | Jordan Satary <jordan@gnosmedical.com> | RE: Please see attached Consent Order | 9/20/2018 | | RE: Please see attached Consent Order | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000018030 | PRTPPM-2482KS-0000018033 | PRTPPM-2482KS-0000018030 | KS_PRT-SATEM0000053292 | KS_PRT-SATEM0000053295 | KS_PRT-SATEM0000053295 | | jordan@gnosmedical.com; Yolanda Nieves <vnemersonlaw@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Reference Lab Agreement | 9/22/2018 | Khalid Satary <ksatary@gmail.com> | Fwd: Reference Lab Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000018062 | PRTPPM-2482KS-0000018062 | PRTPPM-2482KS-0000018062 | KS_PRT-SATEM00000538Z0 | KS_PRT-SATEM00000538Z0 | KS_PRT-SATEM00000538Z0 | | ksatary@gmail.com | walidiab30@yahoo.com | Fwd: CFS IRS CERTIFIED LETTERS | 9/26/2018 | | Fwd: CFS IRS CERTIFIED LETTERS | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000018063 | PRTPPM-2482KS-0000018063 | PRTPPM-2482KS-0000018063 | KS_PRT-SATEM0000053840 | KS_PRT-SATEM0000053840 | KS_PRT-SATEM0000053844 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | Termination Letters: Allen & Heffner | 9/27/2018 | ksatary <ksatary@gmail.com> | Termination Letters: Allen & Heffner | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000018064 | PRTPPM-2482KS-0000018065 | PRTPPM-2482KS-0000018063 | KS_PRT-SATEM0000053841 | KS_PRT-SATEM0000053842 | KS_PRT-SATEM0000053844 | | | | | | | F1.360 Employment Agreement Termination.Chris Heffner.09-27-18.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000018066 | PRTPPM-2482KS-0000018067 | PRTPPM-2482KS-0000018063 | KS_PRT-SATEM0000053843 | KS_PRT-SATEM0000053844 | KS_PRT-SATEM0000053844 | | | | | | | F1.Elite_Contact Termination_Employment Agreement_Mark Allen_09-27-18.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000018068 | PRTPPM-2482KS-0000018068 | PRTPPM-2482KS-0000018068 | KS_PRT-SATEM0000053845 | KS_PRT-SATEM0000053845 | KS_PRT-SATEM0000053849 | | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Termination Letters: Allen & Heffner | 9/27/2018 | ksatary <ksatary@gmail.com> | Re: Termination Letters: Allen & Heffner | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000018069 | PRTPPM-2482KS-0000018070 | PRTPPM-2482KS-0000018068 | KS_PRT-SATEM0000053846 | KS_PRT-SATEM0000053847 | KS_PRT-SATEM0000053849 | | | | | | | F2.Elite_Contact Termination_Employment Agreement_Mark Allen_09-27-18.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000018071 | PRTPPM-2482KS-0000018072 | PRTPPM-2482KS-0000018072 | KS_PRT-SATEM0000053848 | KS_PRT-SATEM0000053849 | KS_PRT-SATEM0000053849 | | | | | | | F1.360 Employment Agreement Termination.Chris Heffner.09-27-18.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000018073 | PRTPPM-2482KS-0000018073 | PRTPPM-2482KS-0000018073 | KS_PRT-SATEM0000053913 | KS_PRT-SATEM0000053913 | KS_PRT-SATEM0000053913 | | vnemersonlaw@gmail.com | Kim McCollam <kimmccollam71@gmail.com> | Kim McCollam Contract | 9/27/2018 | Khalid Satary <ksatary@gmail.com> | Kim McCollam Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000018079 | PRTPPM-2482KS-0000018079 | PRTPPM-2482KS-0000018079 | KS_PRT-SATEM0000053987 | KS_PRT-SATEM0000053987 | KS_PRT-SATEM0000053987 | | Kim McCollam <kimmccollam71@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Kim McCollam Contract | 9/28/2018 | Khalid Satary <ksatary@gmail.com> | Re: Kim McCollam Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000018080 | PRTPPM-2482KS-0000018080 | PRTPPM-2482KS-0000018080 | KS_PRT-SATEM0000053990 | KS_PRT-SATEM0000053990 | KS_PRT-SATEM0000053990 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: Kim McCollam Contract | 9/28/2018 | Khalid Satary <ksatary@gmail.com> | Re: Kim McCollam Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000018081 | PRTPPM-2482KS-0000018082 | PRTPPM-2482KS-0000018081 | KS_PRT-SATEM0000053994 | KS_PRT-SATEM0000053995 | KS_PRT-SATEM0000053995 | | Yolanda Nieves <yolandanieves@icloud.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Kim McCollam Contract | 9/28/2018 | Khalid Satary <ksatary@gmail.com> | Re: Kim McCollam Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000018083 | PRTPPM-2482KS-0000018084 | PRTPPM-2482KS-0000018083 | KS_PRT-SATEM0000053996 | KS_PRT-SATEM0000053997 | KS_PRT-SATEM0000053997 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: Kim McCollam Contract | 9/28/2018 | Khalid Satary <ksatary@gmail.com> | Re: Kim McCollam Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000018085 | PRTPPM-2482KS-0000018086 | PRTPPM-2482KS-0000018085 | KS_PRT-SATEM0000053998 | KS_PRT-SATEM0000053999 | KS_PRT-SATEM0000053999 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Kim McCollam Contract | 9/28/2018 | | RE: Kim McCollam Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000018087 | PRTPPM-2482KS-0000018088 | PRTPPM-2482KS-0000018087 | KS_PRT-SATEM0000054002 | KS_PRT-SATEM0000054003 | KS_PRT-SATEM0000054003 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Kim McCollam Contract | 9/28/2018 | | RE: Kim McCollam Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000018089 | PRTPPM-2482KS-0000018090 | PRTPPM-2482KS-0000018089 | KS_PRT-SATEM0000054004 | KS_PRT-SATEM0000054005 | KS_PRT-SATEM0000054005 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Kim McCollam Contract | 9/28/2018 | | RE: Kim McCollam Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000018091 | PRTPPM-2482KS-0000018092 | PRTPPM-2482KS-0000018091 | KS_PRT-SATEM0000054006 | KS_PRT-SATEM0000054006 | KS_PRT-SATEM0000054006 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Kim McCollam Contract | 9/28/2018 | | RE: Kim McCollam Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000018093 | PRTPPM-2482KS-0000018095 | PRTPPM-2482KS-0000018093 | KS_PRT-SATEM0000054008 | KS_PRT-SATEM0000054010 | KS_PRT-SATEM0000054010 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Kim McCollam Contract | 9/28/2018 | | RE: Kim McCollam Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000018117 | PRTPPM-2482KS-0000018117 | PRTPPM-2482KS-0000018117 | KS_PRT-SATEM0000054074 | KS_PRT-SATEM0000054074 | KS_PRT-SATEM0000054088 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Kim McCollam Employment Agreement | 9/28/2018 | | Kim McCollam Employment Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000018118 | PRTPPM-2482KS-0000018131 | PRTPPM-2482KS-0000018117 | KS_PRT-SATEM0000054075 | KS_PRT-SATEM0000054088 | KS_PRT-SATEM0000054088 | | | | | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | F2.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.09292018.docx | Attorney Client Communication; Attorney Work Product | |

**EXHIBIT 7**



| | | | | | | | | | From | To | CC | | Description | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000018132 | PRTPPM-2482X5-0000018132 | PRTPPM-2482X5-0000018132 | PRTPPM-2482X5-0000018146 | KS_PRT-SATEM0000054105 | KS_PRT-SATEM0000054105 | KS_PRT-SATEM0000054105 | KS_PRT-SATEM0000054119 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | F3.EmploymentAgreement - Kim McCollam | Yolanda Nieves 9/29/2018 <yolandanieves@icloud.com> | F3.EmploymentAgreement - Kim McCollam | Attorney Client Communication; Attorney Work Product | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000018133 | PRTPPM-2482X5-0000018146 | PRTPPM-2482X5-0000018132 | PRTPPM-2482X5-0000018146 | KS_PRT-SATEM0000054106 | KS_PRT-SATEM0000054119 | KS_PRT-SATEM0000054105 | KS_PRT-SATEM0000054119 | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | F3.KimberleySueMcCollam_GnosMe dicalInc_EmploymentAgreement.09 292018.docx | Attorney Client Communication; Attorney Work Product | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000018147 | PRTPPM-2482X5-0000018148 | PRTPPM-2482X5-0000018147 | PRTPPM-2482X5-0000018165 | KS_PRT-SATEM0000054230 | KS_PRT-SATEM0000054231 | KS_PRT-SATEM0000054230 | KS_PRT-SATEM0000054248 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@laboratoryexperts.com> | FW: New Revenue Officer, Financials, Invoices | 10/1/2018 | FW: New Revenue Officer, Financials, Invoices | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000018149 | PRTPPM-2482X5-0000018150 | PRTPPM-2482X5-0000018147 | PRTPPM-2482X5-0000018165 | KS_PRT-SATEM0000054232 | KS_PRT-SATEM0000054233 | KS_PRT-SATEM0000054230 | KS_PRT-SATEM0000054248 | | | | | Invoice (Satary 181001).pdf | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000018151 | PRTPPM-2482X5-0000018151 | PRTPPM-2482X5-0000018147 | PRTPPM-2482X5-0000018165 | KS_PRT-SATEM0000054234 | KS_PRT-SATEM0000054234 | KS_PRT-SATEM0000054230 | KS_PRT-SATEM0000054248 | | | | | Invoice (GNOS 181001).pdf | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000018152 | PRTPPM-2482X5-0000018153 | PRTPPM-2482X5-0000018147 | PRTPPM-2482X5-0000018165 | KS_PRT-SATEM0000054235 | KS_PRT-SATEM0000054236 | KS_PRT-SATEM0000054230 | KS_PRT-SATEM0000054248 | | | MyCase - Re: Financials | | MyCase - Re_ Financials.pdf | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000018154 | PRTPPM-2482X5-0000018159 | PRTPPM-2482X5-0000018147 | PRTPPM-2482X5-0000018165 | KS_PRT-SATEM0000054237 | KS_PRT-SATEM0000054242 | KS_PRT-SATEM0000054230 | KS_PRT-SATEM0000054248 | | | Collection Information Statement for Businesses | | Form 433-B.pdf | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000018160 | PRTPPM-2482X5-0000018165 | PRTPPM-2482X5-0000018147 | PRTPPM-2482X5-0000018165 | KS_PRT-SATEM0000054243 | KS_PRT-SATEM0000054248 | KS_PRT-SATEM0000054230 | KS_PRT-SATEM0000054248 | | | Collection Information Statement for Wage _ Earners and Self-Employed Individuals | | Form 433-A.pdf | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000018194 | PRTPPM-2482X5-0000018194 | PRTPPM-2482X5-0000018194 | PRTPPM-2482X5-0000018194 | KS_PRT-SATEM0000054590 | KS_PRT-SATEM0000054590 | KS_PRT-SATEM0000054590 | KS_PRT-SATEM0000054590 | Jordan Satary <jordan@shiraziholdings.com>; Jordan Satary <jordan@gnosmedical.com>; Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kaufleww.net> | Checking in about payment | 10/3/2018 | Checking in about payment | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000018195 | PRTPPM-2482X5-0000018195 | PRTPPM-2482X5-0000018195 | PRTPPM-2482X5-0000018209 | KS_PRT-SATEM0000054616 | KS_PRT-SATEM0000054616 | KS_PRT-SATEM0000054616 | KS_PRT-SATEM0000054630 | Kim McCollam <kimmccollam71@gmail.com>; vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | RE: Kim McCollam Contract | 10/3/2018 | RE: Kim McCollam Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000018196 | PRTPPM-2482X5-0000018209 | PRTPPM-2482X5-0000018195 | PRTPPM-2482X5-0000018209 | KS_PRT-SATEM0000054617 | KS_PRT-SATEM0000054630 | KS_PRT-SATEM0000054616 | KS_PRT-SATEM0000054630 | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | F3.KimberleySueMcCollam_GnosMe dicalInc_EmploymentAgreement.09 292018 oct 15.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000018223 | PRTPPM-2482X5-0000018224 | PRTPPM-2482X5-0000018223 | PRTPPM-2482X5-0000018226 | KS_PRT-SATEM0000054737 | KS_PRT-SATEM0000054738 | KS_PRT-SATEM0000054737 | KS_PRT-SATEM0000054738 | Khalid Satary <ksatary@gmail.com> | Kim McCollam <kimmccollam71@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Kim McCollam Contract | 10/4/2018 | Re: Kim McCollam Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000018225 | PRTPPM-2482X5-0000018226 | PRTPPM-2482X5-0000018225 | PRTPPM-2482X5-0000018226 | KS_PRT-SATEM0000054739 | KS_PRT-SATEM0000054740 | KS_PRT-SATEM0000054739 | KS_PRT-SATEM0000054740 | Kim McCollam <kimmccollam71@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Kim McCollam Contract | 10/4/2018 | Re: Kim McCollam Contract | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000018227 | PRTPPM-2482X5-0000018228 | PRTPPM-2482X5-0000018227 | PRTPPM-2482X5-0000018228 | KS_PRT-SATEM0000054741 | KS_PRT-SATEM0000054742 | KS_PRT-SATEM0000054741 | KS_PRT-SATEM0000054742 | Khalid Satary <ksatary@gmail.com> | Kim McCollam <kimmccollam71@gmail.com> | Re: Kim McCollam Contract | 10/4/2018 | Re: Kim McCollam Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000018229 | PRTPPM-2482X5-0000018230 | PRTPPM-2482X5-0000018229 | PRTPPM-2482X5-0000018230 | KS_PRT-SATEM0000054743 | KS_PRT-SATEM0000054744 | KS_PRT-SATEM0000054743 | KS_PRT-SATEM0000054744 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Kim McCollam Contract | 10/4/2018 | Fwd: Kim McCollam Contract | Attorney Client Communication | |
| PRTPPM-2482X5-0000018242 | PRTPPM-2482X5-0000018245 | PRTPPM-2482X5-0000018242 | PRTPPM-2482X5-0000018245 | KS_PRT-SATEM0000054849 | KS_PRT-SATEM0000054852 | KS_PRT-SATEM0000054849 | KS_PRT-SATEM0000054852 | Khalid Satary <ksatary@gmail.com> | Asra <asraahmed1@gmail.com> | finally!!! Fwd: New lease | 10/4/2018 | finally!!! Fwd: New lease | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000018246 | PRTPPM-2482X5-0000018250 | PRTPPM-2482X5-0000018246 | PRTPPM-2482X5-0000018250 | KS_PRT-SATEM0000054853 | KS_PRT-SATEM0000054857 | KS_PRT-SATEM0000054853 | KS_PRT-SATEM0000054857 | Asra <asraahmed1@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: finally!!! Fwd: New lease | 10/4/2018 | Re: finally!!! Fwd: New lease | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000018251 | PRTPPM-2482X5-0000018252 | PRTPPM-2482X5-0000018251 | PRTPPM-2482X5-0000018259 | KS_PRT-SATEM0000054931 | KS_PRT-SATEM0000054932 | KS_PRT-SATEM0000054931 | KS_PRT-SATEM0000054939 | ksatary@gmail.com; jordan@gnosmedical.com | Angela M Conforti <amc@kaufleww.net> | Jordan Forman <jbf@kaufleww.net>; Emily J. Northrip <ejn@kaufleww.net>; Robert Kaufman <rjk@kaufleww.net>; Alex Kaufman 10/5/2018 <abk@kaufleww.net> | Kaufman & Forman September Invoices | Kaufman & Forman September Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000018253 | PRTPPM-2482X5-0000018254 | PRTPPM-2482X5-0000018251 | PRTPPM-2482X5-0000018259 | KS_PRT-SATEM0000054933 | KS_PRT-SATEM0000054934 | KS_PRT-SATEM0000054931 | KS_PRT-SATEM0000054939 | | | | | 20180930_45601.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000018255 | PRTPPM-2482X5-0000018257 | PRTPPM-2482X5-0000018251 | PRTPPM-2482X5-0000018259 | KS_PRT-SATEM0000054935 | KS_PRT-SATEM0000054937 | KS_PRT-SATEM0000054931 | KS_PRT-SATEM0000054939 | | | | | Satary 2.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000018258 | PRTPPM-2482X5-0000018259 | PRTPPM-2482X5-0000018251 | PRTPPM-2482X5-0000018259 | KS_PRT-SATEM0000054938 | KS_PRT-SATEM0000054939 | KS_PRT-SATEM0000054931 | KS_PRT-SATEM0000054939 | | | | | Satary.pdf | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000018296 | PRTPPM-2482X5-0000018298 | PRTPPM-2482X5-0000018296 | PRTPPM-2482X5-0000018298 | KS_PRT-SATEM0000055095 | KS_PRT-SATEM0000055097 | KS_PRT-SATEM0000055095 | KS_PRT-SATEM0000055097 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Kim McCollam Contract | 10/8/2018 | Fwd: Kim McCollam Contract | Attorney Client Communication | |
| PRTPPM-2482X5-0000018299 | PRTPPM-2482X5-0000018299 | PRTPPM-2482X5-0000018299 | PRTPPM-2482X5-0000018300 | KS_PRT-SATEM0000055104 | KS_PRT-SATEM0000055104 | KS_PRT-SATEM0000055104 | KS_PRT-SATEM0000055105 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | FW: Luminus | 10/8/2018 | FW: Luminus | Attorney Client Communication | |
| PRTPPM-2482X5-0000018300 | PRTPPM-2482X5-0000018300 | PRTPPM-2482X5-0000018300 | KS_PRT-SATEM0000055105 | KS_PRT-SATEM0000055105 | KS_PRT-SATEM0000055104 | KS_PRT-SATEM0000055105 | | | | | Untitled attachment 00159.htm | Attorney Client Communication | |
| PRTPPM-2482X5-0000018301 | PRTPPM-2482X5-0000018301 | PRTPPM-2482X5-0000018301 | KS_PRT-SATEM0000055114 | KS_PRT-SATEM0000055114 | KS_PRT-SATEM0000055114 | KS_PRT-SATEM0000055114 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance Labs | 10/8/2018 | Performance Labs | Attorney Client Communication | |
| PRTPPM-2482X5-0000018302 | PRTPPM-2482X5-0000018302 | PRTPPM-2482X5-0000018302 | KS_PRT-SATEM0000055115 | KS_PRT-SATEM0000055115 | KS_PRT-SATEM0000055115 | KS_PRT-SATEM0000055115 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Yolanda Nieves 10/8/2018 <yolandanieves@icloud.com> | Termination Letters for Chris Hefner and Mark Allen | Termination Letters for Chris Hefner and Mark Allen | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000018303 | PRTPPM-2482X5-0000018303 | PRTPPM-2482X5-0000018303 | KS_PRT-SATEM0000055116 | KS_PRT-SATEM0000055116 | KS_PRT-SATEM0000055116 | KS_PRT-SATEM0000055116 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Performance Labs | 10/8/2018 | RE: Performance Labs | Attorney Client Communication | |
| PRTPPM-2482X5-0000018307 | PRTPPM-2482X5-0000018307 | PRTPPM-2482X5-0000018307 | PRTPPM-2482X5-0000018336 | KS_PRT-SATEM0000055146 | KS_PRT-SATEM0000055146 | KS_PRT-SATEM0000055146 | KS_PRT-SATEM0000055175 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Kim's Revised Agreement | 10/8/2018 | Kim's Revised Agreement Highlighted Revisions. | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000018308 | PRTPPM-2482X5-0000018321 | PRTPPM-2482X5-0000018307 | PRTPPM-2482X5-0000018336 | KS_PRT-SATEM0000055147 | KS_PRT-SATEM0000055160 | KS_PRT-SATEM0000055146 | KS_PRT-SATEM0000055175 | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | F4.KimberleySueMcCollam_GnosMe dicalInc_EmploymentAgreement.10 082018.docx | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000018322 | PRTPPM-2482XS-0000018336 | PRTPPM-2482XS-0000018307 | PRTPPM-2482XS-0000018336 | KS_PRT-SATEM0000055161 | KS_PRT-SATEM0000055175 | KS_PRT-SATEM0000055175 | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | FS.Clean.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.10082018.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482XS-0000018345 | PRTPPM-2482XS-0000018336 | PRTPPM-2482XS-0000018345 | PRTPPM-2482XS-0000018336 | KS_PRT-SATEM0000055189 | KS_PRT-SATEM0000055189 | KS_PRT-SATEM0000055189 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Kim's Revised Agreement | 10/8/2018 | | RE: Kim's Revised Agreement | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482XS-0000018346 | PRTPPM-2482XS-0000018347 | PRTPPM-2482XS-0000018346 | PRTPPM-2482XS-0000018347 | KS_PRT-SATEM0000055190 | KS_PRT-SATEM0000055190 | KS_PRT-SATEM0000055190 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Kim's Revised Agreement | 10/8/2018 | | Re: Kim's Revised Agreement | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482XS-0000018348 | PRTPPM-2482XS-0000018348 | PRTPPM-2482XS-0000018348 | PRTPPM-2482XS-0000018348 | KS_PRT-SATEM0000055198 | KS_PRT-SATEM0000055198 | KS_PRT-SATEM0000055198 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lumius Contract | | | Lumius Contract | Attorney Client Communication |
| PRTPPM-2482XS-0000018349 | PRTPPM-2482XS-0000018349 | PRTPPM-2482XS-0000018349 | PRTPPM-2482XS-0000018349 | KS_PRT-SATEM0000055199 | KS_PRT-SATEM0000055199 | KS_PRT-SATEM0000055199 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Lumius Contract | 10/8/2018 | | Re: Lumius Contract | Attorney Client Communication |
| PRTPPM-2482XS-0000018350 | PRTPPM-2482XS-0000018350 | PRTPPM-2482XS-0000018350 | PRTPPM-2482XS-0000018350 | KS_PRT-SATEM0000055200 | KS_PRT-SATEM0000055200 | KS_PRT-SATEM0000055200 | Yolanda Nieves <yolandanieves@icloud.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: Termination Letters for Chris Hefner and Mark Allen | 10/8/2018 | ksatary <ksatary@gmail.com> | Re: Termination Letters for Chris Hefner and Mark Allen | Attorney Client Communication | **How are communications with 3rd parties protected by ACP?** |
| PRTPPM-2482XS-0000018351 | PRTPPM-2482XS-0000018351 | PRTPPM-2482XS-0000018351 | PRTPPM-2482XS-0000018351 | KS_PRT-SATEM0000055201 | KS_PRT-SATEM0000055201 | KS_PRT-SATEM0000055201 | Yolanda Nieves <yolandanieves@icloud.com> | Khalid Satary <ksatary@gmail.com> | Re: Termination Letters for Chris Hefner and Mark Allen | 10/8/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Termination Letters for Chris Hefner and Mark Allen | Attorney Client Communication | **How are communications with 3rd parties protected by ACP?** |
| PRTPPM-2482XS-0000018363 | PRTPPM-2482XS-0000018364 | PRTPPM-2482XS-0000018363 | PRTPPM-2482XS-0000018364 | KS_PRT-SATEM0000055222 | KS_PRT-SATEM0000055223 | KS_PRT-SATEM0000055223 | Victoria Nemerson <vnemersonlaw@gmail.com> | Kim McCollam <kimmccollam71@gmail.com> | Re: Please DocuSign: FS.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.10082018.pdf | 10/8/2018 | Khalid Satary <ksatary@gmail.com> | Re: Please DocuSign: FS.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.10082018.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP?** |
| PRTPPM-2482XS-0000018383 | PRTPPM-2482XS-0000018385 | PRTPPM-2482XS-0000018383 | PRTPPM-2482XS-0000018385 | KS_PRT-SATEM0000055248 | KS_PRT-SATEM0000055250 | KS_PRT-SATEM0000055250 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Fwd: Please DocuSign: FS.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.10082018.pdf | 10/8/2018 | | Fwd: Please DocuSign: FS.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.10082018.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000018386 | PRTPPM-2482XS-0000018388 | PRTPPM-2482XS-0000018386 | PRTPPM-2482XS-0000018388 | KS_PRT-SATEM0000055251 | KS_PRT-SATEM0000055253 | KS_PRT-SATEM0000055253 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Please DocuSign: FS.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.10082018.pdf | 10/8/2018 | | Re: Please DocuSign: FS.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.10082018.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000018389 | PRTPPM-2482XS-0000018391 | PRTPPM-2482XS-0000018389 | PRTPPM-2482XS-0000018391 | KS_PRT-SATEM0000055255 | KS_PRT-SATEM0000055257 | KS_PRT-SATEM0000055257 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Please DocuSign: FS.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.10082018.pdf | 10/8/2018 | | Re: Please DocuSign: FS.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.10082018.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000018392 | PRTPPM-2482XS-0000018392 | PRTPPM-2482XS-0000018392 | PRTPPM-2482XS-0000018394 | KS_PRT-SATEM0000055258 | KS_PRT-SATEM0000055258 | KS_PRT-SATEM0000055260 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Performance Fee Schedule | 10/8/2018 | | Performance Fee Schedule | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482XS-0000018393 | PRTPPM-2482XS-0000018394 | PRTPPM-2482XS-0000018392 | PRTPPM-2482XS-0000018394 | KS_PRT-SATEM0000055259 | KS_PRT-SATEM0000055260 | KS_PRT-SATEM0000055260 | | | | | | EXHIBIT A.Original Luminus.100818.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482XS-0000018450 | PRTPPM-2482XS-0000018451 | PRTPPM-2482XS-0000018450 | PRTPPM-2482XS-0000018453 | KS_PRT-SATEM0000055366 | KS_PRT-SATEM0000055367 | KS_PRT-SATEM0000055369 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.360_ContractTermination_Employment_Agreement_Chris_Heffner_D9-27-18.pdf | 10/9/2018 | | F1.360_ContractTermination_Employment_Agreement_Chris_Heffner_D9-27-18.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000018452 | PRTPPM-2482XS-0000018453 | PRTPPM-2482XS-0000018450 | PRTPPM-2482XS-0000018453 | KS_PRT-SATEM0000055368 | KS_PRT-SATEM0000055368 | KS_PRT-SATEM0000055369 | | | Microsoft Word - F1.360_ContractTermination_Employment_Agreement_Chris_Heffner_D9-27-18.pdf | | | F1.360_ContractTermination_Employment_Agreement_Chris_Heffner_D9-27-18.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000018454 | PRTPPM-2482XS-0000018454 | PRTPPM-2482XS-0000018454 | PRTPPM-2482XS-0000018454 | KS_PRT-SATEM0000055381 | KS_PRT-SATEM0000055381 | KS_PRT-SATEM0000055381 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | New Performance Lab Sales Rep Contract | 10/9/2018 | | New Performance Lab Sales Rep Contract | Attorney Client Communication |
| PRTPPM-2482XS-0000018455 | PRTPPM-2482XS-0000018455 | PRTPPM-2482XS-0000018455 | PRTPPM-2482XS-0000018455 | KS_PRT-SATEM0000055382 | KS_PRT-SATEM0000055382 | KS_PRT-SATEM0000055382 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: New Performance Lab Sales Rep Contract | 10/9/2018 | | Re: New Performance Lab Sales Rep Contract | Attorney Client Communication |
| PRTPPM-2482XS-0000018456 | PRTPPM-2482XS-0000018457 | PRTPPM-2482XS-0000018456 | PRTPPM-2482XS-0000018514 | KS_PRT-SATEM0000055397 | KS_PRT-SATEM0000055398 | KS_PRT-SATEM0000055455 | Khalid Satary <ksatary@gmail.com> | jordan@shiraoholdings.com | FW: Shiraz – Messana fees | 10/9/2018 | | FW: Shiraz – Messana fees | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482XS-0000018458 | PRTPPM-2482XS-0000018514 | PRTPPM-2482XS-0000018456 | PRTPPM-2482XS-0000018514 | KS_PRT-SATEM0000055399 | KS_PRT-SATEM0000055455 | KS_PRT-SATEM0000055455 | | | Microsoft Word - Fee Application 1 Post Confirmation | | | Microsoft Word - Fee Application 1 Post-Confirmation Application for Compensation a....pdf | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482XS-0000018518 | PRTPPM-2482XS-0000018546 | PRTPPM-2482XS-0000018518 | PRTPPM-2482XS-0000018574 | KS_PRT-SATEM0000055459 | KS_PRT-SATEM0000055459 | KS_PRT-SATEM0000055515 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | New Performance Percentage Commission Contract | 10/9/2018 | | New Performance Percentage Commission Contract | Attorney Client Communication |
| PRTPPM-2482XS-0000018519 | PRTPPM-2482XS-0000018546 | PRTPPM-2482XS-0000018518 | PRTPPM-2482XS-0000018574 | KS_PRT-SATEM0000055460 | KS_PRT-SATEM0000055487 | KS_PRT-SATEM0000055459 | | | | | | FS.PerformancePercentageCommission.100818.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482XS-0000018547 | PRTPPM-2482XS-0000018574 | PRTPPM-2482XS-0000018518 | PRTPPM-2482XS-0000018574 | KS_PRT-SATEM0000055488 | KS_PRT-SATEM0000055515 | KS_PRT-SATEM0000055459 | | | | | | FS.PerformancePercentageCommission.100818.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482XS-0000018579 | PRTPPM-2482XS-0000018580 | PRTPPM-2482XS-0000018579 | PRTPPM-2482XS-0000018595 | KS_PRT-SATEM0000055533 | KS_PRT-SATEM0000055534 | KS_PRT-SATEM0000055549 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F6a.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.1008201B.pdf | 10/9/2018 | | Completed: Please DocuSign: F6a.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.1008201B.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000018581 | PRTPPM-2482XS-0000018595 | PRTPPM-2482XS-0000018579 | PRTPPM-2482XS-0000018595 | KS_PRT-SATEM0000055535 | KS_PRT-SATEM0000055549 | KS_PRT-SATEM0000055549 | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | F6a.KimberleySueMcCollam_GnosMedicalInc_EmploymentAgreement.1008201B.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000018597 | PRTPPM-2482XS-0000018597 | PRTPPM-2482XS-0000018597 | PRTPPM-2482XS-0000018612 | KS_PRT-SATEM0000055551 | KS_PRT-SATEM0000055551 | KS_PRT-SATEM0000055566 | ksatary <ksatary@gmail.com>; jordan@gnosmedical.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Employment Agreement for Kim McCollam | 10/9/2018 | Yolanda Nieves <yolandanieves@icloud.com> | Fully Executed Employment Agreement for Kim McCollam | Attorney Client Communication | **How are communications with 3rd parties protected by ACP?** |
| PRTPPM-2482XS-0000018598 | PRTPPM-2482XS-0000018612 | PRTPPM-2482XS-0000018597 | PRTPPM-2482XS-0000018612 | KS_PRT-SATEM0000055552 | KS_PRT-SATEM0000055566 | KS_PRT-SATEM0000055566 | | | | | | FullyExecuted.KimberleySueMcCollam_GnosMedical_EmploymentAgreement.10092018.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP?** |
| PRTPPM-2482XS-0000018613 | PRTPPM-2482XS-0000018613 | PRTPPM-2482XS-0000018613 | PRTPPM-2482XS-0000018613 | KS_PRT-SATEM0000055570 | KS_PRT-SATEM0000055570 | KS_PRT-SATEM0000055570 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jordan Satary <jordan@laboratoryexperts.com> | Re: Fully Executed Employment Agreement for Kim McCollam | 10/9/2018 | ksatary <ksatary@gmail.com>; Yolanda Nieves <yolandanieves@icloud.com> | Re: Fully Executed Employment Agreement for Kim McCollam | Attorney Client Communication | **How are communications with 3rd parties protected by ACP?** |
| PRTPPM-2482XS-0000018614 | PRTPPM-2482XS-0000018615 | PRTPPM-2482XS-0000018614 | PRTPPM-2482XS-0000018615 | KS_PRT-SATEM0000055572 | KS_PRT-SATEM0000055571 | KS_PRT-SATEM0000055571 | jordan@laboratoryexperts.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Fully Executed Employment Agreement for Kim McCollam | 10/9/2018 | Yolanda Nieves <yolandanieves@icloud.com> | Re: Fully Executed Employment Agreement for Kim McCollam | Attorney Client Communication | **How are communications with 3rd parties protected by ACP?** |
| PRTPPM-2482XS-0000018616 | PRTPPM-2482XS-0000018616 | PRTPPM-2482XS-0000018616 | PRTPPM-2482XS-0000018616 | KS_PRT-SATEM0000055591 | KS_PRT-SATEM0000055591 | KS_PRT-SATEM0000055591 | Jordan Satary <jordan@gnosmedical.com>; Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kaufllaw.net> | Any update on when you all can bring payment by? | 10/9/2018 | | Any update on when you all can bring payment by? | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000018619 | PRTPPM-2482XS-0000018619 | PRTPPM-2482XS-0000018619 | PRTPPM-2482XS-0000018621 | KS_PRT-SATEM0000055604 | KS_PRT-SATEM0000055604 | KS_PRT-SATEM0000055606 | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | PL_LAVACA PRIMARY HEALTH SYSTEM, LLC Contract Request | 10/9/2018 | | PL_LAVACA PRIMARY HEALTH SYSTEM, LLC Contract Request | Attorney Client Communication |



**EXHIBIT 7**

| | | | | | | | | | From/To | Subject | Date | | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000018620 | PRTPPM-2482KS-0000018621 | PRTPPM-2482KS-0000018619 | PRTPPM-2482KS-0000018621 | KS_PRT-SATEM0000055605 | KS_PRT-SATEM0000055606 | KS_PRT-SATEM0000055604 | KS_PRT-SATEM0000055606 | | | | | | PL_LAVACA PRIMARY HEALTH SYSTEM, LLC Contract Request Form.07272018 NEW.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000018622 | PRTPPM-2482KS-0000018623 | PRTPPM-2482KS-0000018622 | PRTPPM-2482KS-0000018623 | KS_PRT-SATEM0000055607 | KS_PRT-SATEM0000055607 | KS_PRT-SATEM0000055607 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PL_LAVACA PRIMARY HEALTH SYSTEM, LLC Contract Request | 10/9/2018 | | Re: PL_LAVACA PRIMARY HEALTH SYSTEM, LLC Contract Request | Attorney Client Communication |
| PRTPPM-2482KS-0000018623 | PRTPPM-2482KS-0000018623 | PRTPPM-2482KS-0000018625 | PRTPPM-2482KS-0000018625 | KS_PRT-SATEM0000055611 | KS_PRT-SATEM0000055611 | KS_PRT-SATEM0000055613 | | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | PL_TRINITY MEDICAL NETWORK LLC Contract Request | 10/9/2018 | | PL_TRINITY MEDICAL NETWORK LLC Contract Request | Attorney Client Communication |
| PRTPPM-2482KS-0000018623 | PRTPPM-2482KS-0000018625 | PRTPPM-2482KS-0000018625 | PRTPPM-2482KS-0000018625 | KS_PRT-SATEM0000055612 | KS_PRT-SATEM0000055613 | KS_PRT-SATEM0000055613 | | | | | | | PL_TRINITY MEDICAL NETWORK LLC Contract Request Form.07272018 NEW.docx | Attorney Client Communication |
| PRTPPM-2482KS-0000018626 | PRTPPM-2482KS-0000018626 | PRTPPM-2482KS-0000018626 | PRTPPM-2482KS-0000018626 | KS_PRT-SATEM0000055614 | KS_PRT-SATEM0000055614 | KS_PRT-SATEM0000055614 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PL_TRINITY MEDICAL NETWORK LLC Contract Request | 10/9/2018 | | Re: PL_TRINITY MEDICAL NETWORK LLC Contract Request | Attorney Client Communication |
| PRTPPM-2482KS-0000018627 | PRTPPM-2482KS-0000018628 | PRTPPM-2482KS-0000018627 | PRTPPM-2482KS-0000018630 | KS_PRT-SATEM0000055649 | KS_PRT-SATEM0000055650 | KS_PRT-SATEM0000055649 | KS_PRT-SATEM0000055652 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Elite_Contract_Termination_Employment_Agreement_Mark_Allen_0 9-27-18.pdf | 10/10/2018 | | Completed: Please DocuSign: F1.Elite_Contract_Termination_Employment_Agreement_Mark_Allen_0 9-27-18.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000018629 | PRTPPM-2482KS-0000018630 | PRTPPM-2482KS-0000018627 | PRTPPM-2482KS-0000018630 | KS_PRT-SATEM0000055651 | KS_PRT-SATEM0000055652 | KS_PRT-SATEM0000055649 | KS_PRT-SATEM0000055652 | | | | | | F1.Elite_Contract_Termination_Employment_Agreement_Mark_Allen_0 9-27-18.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000018631 | PRTPPM-2482KS-0000018631 | PRTPPM-2482KS-0000018631 | PRTPPM-2482KS-0000018631 | KS_PRT-SATEM0000055658 | KS_PRT-SATEM0000055658 | KS_PRT-SATEM0000055658 | | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Congressional SUPPORT for Patients and Communities Act May Become Law | 10/10/2018 | | Congressional SUPPORT for Patients and Communities Act May Become Law | Attorney Client Communication |
| PRTPPM-2482KS-0000018632 | PRTPPM-2482KS-0000018632 | PRTPPM-2482KS-0000018632 | PRTPPM-2482KS-0000018632 | KS_PRT-SATEM0000055665 | KS_PRT-SATEM0000055665 | KS_PRT-SATEM0000055665 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Congressional SUPPORT for Patients and Communities Act May Become Law | 10/10/2018 | | Re: Congressional SUPPORT for Patients and Communities Act May Become Law | Attorney Client Communication |
| PRTPPM-2482KS-0000018633 | PRTPPM-2482KS-0000018633 | PRTPPM-2482KS-0000018633 | PRTPPM-2482KS-0000018633 | KS_PRT-SATEM0000055715 | KS_PRT-SATEM0000055715 | KS_PRT-SATEM0000055715 | | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | FW: Subpoena Duces Tecum-18 GJ 778 | 10/10/2018 | | FW: Subpoena Duces Tecum-18 GJ 778 | Attorney Client Communication |
| PRTPPM-2482KS-0000018634 | PRTPPM-2482KS-0000018634 | PRTPPM-2482KS-0000018634 | PRTPPM-2482KS-0000018654 | KS_PRT-SATEM0000055716 | KS_PRT-SATEM0000055716 | KS_PRT-SATEM0000055716 | | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | terminate this contract | 10/10/2018 | | terminate this contract | Attorney Client Communication |
| PRTPPM-2482KS-0000018635 | PRTPPM-2482KS-0000018634 | PRTPPM-2482KS-0000018654 | PRTPPM-2482KS-0000018654 | KS_PRT-SATEM0000055717 | KS_PRT-SATEM0000055736 | KS_PRT-SATEM0000055716 | KS_PRT-SATEM0000055736 | | | KM_C224e-20180131152229 | | | | Attorney Client Communication |
| PRTPPM-2482KS-0000018655 | PRTPPM-2482KS-0000018655 | PRTPPM-2482KS-0000018655 | PRTPPM-2482KS-0000018655 | KS_PRT-SATEM0000055742 | KS_PRT-SATEM0000055742 | KS_PRT-SATEM0000055742 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: terminate this contract | 10/10/2018 | | Re: terminate this contract | Attorney Client Communication |
| PRTPPM-2482KS-0000018656 | PRTPPM-2482KS-0000018656 | PRTPPM-2482KS-0000018676 | PRTPPM-2482KS-0000018676 | KS_PRT-SATEM0000055746 | KS_PRT-SATEM0000055746 | KS_PRT-SATEM0000055766 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | PLEASE TERMINATE | 10/10/2018 | | PLEASE TERMINATE | Attorney Client Communication |
| PRTPPM-2482KS-0000018657 | PRTPPM-2482KS-0000018676 | PRTPPM-2482KS-0000018656 | PRTPPM-2482KS-0000018676 | KS_PRT-SATEM0000055747 | KS_PRT-SATEM0000055766 | KS_PRT-SATEM0000055746 | | | | | | | CLIO_CBS BUSINESS SEVICES agreement.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000018677 | PRTPPM-2482KS-0000018677 | PRTPPM-2482KS-0000018677 | PRTPPM-2482KS-0000018677 | KS_PRT-SATEM0000055767 | KS_PRT-SATEM0000055767 | KS_PRT-SATEM0000055767 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PLEASE TERMINATE | 10/10/2018 | | Re: PLEASE TERMINATE JOSH SILVERMAN | Attorney Client Communication |
| PRTPPM-2482KS-0000018678 | PRTPPM-2482KS-0000018678 | PRTPPM-2482KS-0000018678 | PRTPPM-2482KS-0000018699 | KS_PRT-SATEM0000055768 | KS_PRT-SATEM0000055768 | KS_PRT-SATEM0000055789 | | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | PLEASE TERMINATE JOSH SILVERMAN | 10/10/2018 | | PLEASE TERMINATE JOSH SILVERMAN | Attorney Client Communication |
| PRTPPM-2482KS-0000018679 | PRTPPM-2482KS-0000018699 | PRTPPM-2482KS-0000018699 | PRTPPM-2482KS-0000018699 | KS_PRT-SATEM0000055769 | KS_PRT-SATEM0000055789 | KS_PRT-SATEM0000055768 | KS_PRT-SATEM0000055789 | | | CLIO_JOSH SILVERMAN Agreement.pdf | | | | Attorney Client Communication |
| PRTPPM-2482KS-0000018700 | PRTPPM-2482KS-0000018700 | PRTPPM-2482KS-0000018700 | PRTPPM-2482KS-0000018700 | KS_PRT-SATEM0000055790 | KS_PRT-SATEM0000055790 | KS_PRT-SATEM0000055790 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PLEASE TERMINATE JOSH SILVERMAN | 10/10/2018 | | Re: PLEASE TERMINATE JOSH SILVERMAN | Attorney Client Communication |
| PRTPPM-2482KS-0000018701 | PRTPPM-2482KS-0000018701 | PRTPPM-2482KS-0000018701 | PRTPPM-2482KS-0000018701 | KS_PRT-SATEM0000055791 | KS_PRT-SATEM0000055791 | KS_PRT-SATEM0000055791 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Employment Agreement for AI Knowles | 10/10/2018 | Satary <ksatary@gmail.com> | Employment Agreement for AI Knowles | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000018702 | PRTPPM-2482KS-0000018702 | PRTPPM-2482KS-0000018703 | PRTPPM-2482KS-0000018703 | KS_PRT-SATEM0000055792 | KS_PRT-SATEM0000055793 | KS_PRT-SATEM0000055792 | | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Employment Agreement for AI Knowles | 10/10/2018 | ksatary <ksatary@gmail.com> | Re: Employment Agreement for AI Knowles | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000018704 | PRTPPM-2482KS-0000018705 | PRTPPM-2482KS-0000018704 | PRTPPM-2482KS-0000018705 | KS_PRT-SATEM0000055794 | KS_PRT-SATEM0000055795 | KS_PRT-SATEM0000055794 | KS_PRT-SATEM0000055795 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | RE: Employment Agreement for AI Knowles | 10/10/2018 | ksatary <ksatary@gmail.com> | RE: Employment Agreement for AI Knowles | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000018706 | PRTPPM-2482KS-0000018706 | PRTPPM-2482KS-0000018706 | PRTPPM-2482KS-0000018726 | KS_PRT-SATEM0000055799 | KS_PRT-SATEM0000055799 | KS_PRT-SATEM0000055819 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | TERMINATE | 10/10/2018 | | TERMINATE | Attorney Client Communication |
| PRTPPM-2482KS-0000018707 | PRTPPM-2482KS-0000018726 | PRTPPM-2482KS-0000018726 | PRTPPM-2482KS-0000018726 | KS_PRT-SATEM0000055800 | KS_PRT-SATEM0000055819 | KS_PRT-SATEM0000055819 | | | | | | | CLIO_Natl Outreach Hosp Program, LLC Agreement.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000018732 | PRTPPM-2482KS-0000018732 | PRTPPM-2482KS-0000018732 | PRTPPM-2482KS-0000018732 | KS_PRT-SATEM0000055825 | KS_PRT-SATEM0000055825 | KS_PRT-SATEM0000055825 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: TERMINATE | 10/10/2018 | | Re: TERMINATE | Attorney Client Communication |
| PRTPPM-2482KS-0000018733 | PRTPPM-2482KS-0000018734 | PRTPPM-2482KS-0000018733 | KS_PRT-SATEM0000055837 | KS_PRT-SATEM0000055838 | KS_PRT-SATEM0000055840 | KS_PRT-SATEM0000055837 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Clio_ContractTermination_NationalOutreachHospitalProgram.101018. pdf | 10/10/2018 | | Completed: Please DocuSign: F1.Clio_ContractTermination_NationalOutreachHospitalProgram.101018. pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000018735 | PRTPPM-2482KS-0000018736 | PRTPPM-2482KS-0000018733 | PRTPPM-2482KS-0000018736 | KS_PRT-SATEM0000055839 | KS_PRT-SATEM0000055840 | KS_PRT-SATEM0000055837 | KS_PRT-SATEM0000055840 | | | | | | F1.Clio_ContractTermination_NationalOutreachHospitalProgram.101018. pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000018737 | PRTPPM-2482KS-0000018738 | PRTPPM-2482KS-0000018737 | PRTPPM-2482KS-0000018738 | KS_PRT-SATEM0000055929 | KS_PRT-SATEM0000055930 | KS_PRT-SATEM0000055929 | | Samuel Carden <sam.carden@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Joe Bretti <joe.bretti@gmail.com> | FW: DialMD/Bretti Samples | 10/11/2018 | Mike Elmore <mike@cliolab.com>; ksatary@gmail.com; Taylor Knowles <tknowles@cliolab.com> | FW: DialMD/Bretti Samples | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000018739 | PRTPPM-2482KS-0000018739 | PRTPPM-2482KS-0000018739 | PRTPPM-2482KS-0000018739 | KS_PRT-SATEM0000055937 | KS_PRT-SATEM0000055937 | KS_PRT-SATEM0000055937 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PLEASE TERMINATE JOSH SILVERMAN | 10/11/2018 | | Re: PLEASE TERMINATE JOSH SILVERMAN | Attorney Client Communication |
| PRTPPM-2482KS-0000018740 | PRTPPM-2482KS-0000018741 | PRTPPM-2482KS-0000018740 | PRTPPM-2482KS-0000018743 | KS_PRT-SATEM0000055941 | KS_PRT-SATEM0000055942 | KS_PRT-SATEM0000055945 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Clio_ContractTermination_Sales_Rep_Dist_Agreement_CBS_Business_Services_10-... | 10/11/2018 | | Completed: Please DocuSign: F1.Clio_ContractTermination_Sales_Rep_Dist_Agreement_CBS_Business_Services_10-11-18 (1).pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000018742 | PRTPPM-2482KS-0000018743 | PRTPPM-2482KS-0000018740 | PRTPPM-2482KS-0000018743 | KS_PRT-SATEM0000055944 | KS_PRT-SATEM0000055945 | KS_PRT-SATEM0000055942 | KS_PRT-SATEM0000055945 | | | | | | F1.Clio_ContractTermination_Sales_Rep_Dist_Agreement_CBS_Business_Services_10-11-18 (1).pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000018744 | PRTPPM-2482KS-0000018745 | PRTPPM-2482KS-0000018744 | PRTPPM-2482KS-0000018747 | KS_PRT-SATEM0000055946 | KS_PRT-SATEM0000055947 | KS_PRT-SATEM0000055949 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.CLIO_Contact_Termination_Sales_Rep_Dist_Agreement_Josh_Silverman_10-11-18.pdf | 10/11/2018 | | Completed: Please DocuSign: F1.CLIO_Contact_Termination_Sales_Rep_Dist_Agreement_Josh_Silverman_10-11-18.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000018746 | PRTPPM-2482KS-0000018747 | PRTPPM-2482KS-0000018744 | PRTPPM-2482KS-0000018747 | KS_PRT-SATEM0000055948 | KS_PRT-SATEM0000055949 | KS_PRT-SATEM0000055946 | KS_PRT-SATEM0000055949 | | | | | | F1.CLIO_Contact_Termination_Sales_Rep_Dist_Agreement_Josh_Silverman_10-11-18.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000018748 | PRTPPM-2482KS-0000018748 | PRTPPM-2482KS-0000018748 | PRTPPM-2482KS-0000018748 | KS_PRT-SATEM0000055978 | KS_PRT-SATEM0000055978 | KS_PRT-SATEM0000055978 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Termination Letters Completed | 10/11/2018 | | Termination Letters Completed | Attorney Client Communication |



**EXHIBIT 7**

| PRTPPM ID | PRTPPM ID | PRTPPM ID | PRTPPM ID | KS_PRT-SATEM | KS_PRT-SATEM | KS_PRT-SATEM | Recipient | From/Victoria Nemerson | Subject | Date | Other | Description | Privilege | Challenge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248ZKS-0000018750 | PRTPPM-248ZKS-0000018750 | PRTPPM-248ZKS-0000018750 | PRTPPM-248ZKS-0000018750 | KS_PRT-SATEM0000056104 | KS_PRT-SATEM0000056104 | KS_PRT-SATEM0000056144 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Al Knowles - Elite Employment Agreement | 10/12/2018 | | Al Knowles - Elite Employment Agreement | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018751 | PRTPPM-248ZKS-0000018750 | PRTPPM-248ZKS-0000018790 | PRTPPM-248ZKS-0000056105 | KS_PRT-SATEM0000056124 | KS_PRT-SATEM0000056104 | | | | | | | F1.Elite_EmploymentAgreement_Al Knowles.101018.docx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018771 | PRTPPM-248ZKS-0000018790 | PRTPPM-248ZKS-0000018750 | PRTPPM-248ZKS-0000018790 | KS_PRT-SATEM0000056125 | KS_PRT-SATEM0000056144 | KS_PRT-SATEM0000056104 | | | | | | F1.Elite_EmploymentAgreement_Al Knowles.101018.pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018791 | PRTPPM-248ZKS-0000018792 | PRTPPM-248ZKS-0000018791 | PRTPPM-248ZKS-0000018794 | KS_PRT-SATEM0000056182 | KS_PRT-SATEM0000056185 | KS_PRT-SATEM0000056182 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | 10/13/2018 | | Completed: Please DocuSign: F1.Elite_ContractTermination_Sales _Rep_Dist_Agreement_Prestige_Medical_Studies... | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248ZKS-0000018793 | PRTPPM-248ZKS-0000018794 | PRTPPM-248ZKS-0000018794 | PRTPPM-248ZKS-0000018795 | KS_PRT-SATEM0000056183 | KS_PRT-SATEM0000056184 | KS_PRT-SATEM0000056185 | | | | | | F1.Elite_ContractTermination_Sales _Rep_Dist_Agreement_Prestige_Medical_Studies_10-11-18.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248ZKS-0000018795 | PRTPPM-248ZKS-0000018795 | PRTPPM-248ZKS-0000018795 | PRTPPM-248ZKS-0000018803 | KS_PRT-SATEM0000056421 | KS_PRT-SATEM0000056421 | KS_PRT-SATEM0000056421 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Serenity Now | 10/15/2018 | | Serenity Now | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248ZKS-0000018796 | PRTPPM-248ZKS-0000018803 | PRTPPM-248ZKS-0000018803 | PRTPPM-248ZKS-0000018795 | KS_PRT-SATEM0000056422 | KS_PRT-SATEM0000056429 | KS_PRT-SATEM0000056421 | | | | | | Satary SA and Release - all.080218.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248ZKS-0000018804 | PRTPPM-248ZKS-0000018812 | PRTPPM-248ZKS-0000018804 | PRTPPM-248ZKS-0000018812 | KS_PRT-SATEM0000056430 | KS_PRT-SATEM0000056438 | KS_PRT-SATEM0000056438 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Elite Medical payment to Fisher Scientific | 10/15/2018 | | Fwd: Elite Medical payment to Fisher Scientific | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248ZKS-0000018832 | PRTPPM-248ZKS-0000018832 | PRTPPM-248ZKS-0000018832 | PRTPPM-248ZKS-0000018840 | KS_PRT-SATEM0000056475 | KS_PRT-SATEM0000056475 | KS_PRT-SATEM0000056483 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised Agreement from Serenity Now | 10/15/2018 | | Revised Agreement from Serenity Now | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248ZKS-0000018833 | PRTPPM-248ZKS-0000018840 | PRTPPM-248ZKS-0000018832 | PRTPPM-248ZKS-0000018840 | KS_PRT-SATEM0000056476 | KS_PRT-SATEM0000056475 | KS_PRT-SATEM0000056483 | | | | | | Satary SA and Release - all (2).101518.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248ZKS-0000018841 | PRTPPM-248ZKS-0000018841 | PRTPPM-248ZKS-0000018841 | PRTPPM-248ZKS-0000018841 | KS_PRT-SATEM0000056487 | KS_PRT-SATEM0000056487 | KS_PRT-SATEM0000056487 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Leaf DNA | 10/15/2018 | | Leaf DNA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248ZKS-0000018842 | PRTPPM-248ZKS-0000018842 | PRTPPM-248ZKS-0000018842 | PRTPPM-248ZKS-0000018842 | KS_PRT-SATEM0000056488 | KS_PRT-SATEM0000056488 | KS_PRT-SATEM0000056488 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Leaf DNA | 10/15/2018 | | RE: Leaf DNA | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018843 | PRTPPM-248ZKS-0000018843 | PRTPPM-248ZKS-0000018843 | PRTPPM-248ZKS-0000018843 | KS_PRT-SATEM0000056489 | KS_PRT-SATEM0000056489 | KS_PRT-SATEM0000056489 | | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Leaf DNA | 10/15/2018 | | RE: Leaf DNA | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018844 | PRTPPM-248ZKS-0000018844 | PRTPPM-248ZKS-0000018844 | PRTPPM-248ZKS-0000018844 | KS_PRT-SATEM0000056490 | KS_PRT-SATEM0000056490 | KS_PRT-SATEM0000056490 | tterrell@lp-laboratories.com | Victoria Nemerson <vnemersonlaw@gmail.com> | UPS Tracking on Medical Records | 10/15/2018 | | UPS Tracking on Medical Records | Attorney Client Communication; Common Interest Doctrine | **(1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above** |
| PRTPPM-248ZKS-0000018845 | PRTPPM-248ZKS-0000018846 | PRTPPM-248ZKS-0000018845 | PRTPPM-248ZKS-0000018846 | KS_PRT-SATEM0000056491 | KS_PRT-SATEM0000056492 | KS_PRT-SATEM0000056491 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Leaf DNA | 10/15/2018 | | Re: Leaf DNA | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018847 | PRTPPM-248ZKS-0000018847 | PRTPPM-248ZKS-0000018847 | PRTPPM-248ZKS-0000018847 | KS_PRT-SATEM0000056493 | KS_PRT-SATEM0000056493 | KS_PRT-SATEM0000056493 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Al Knowles - Elite Employment Agreement | 10/15/2018 | | RE: Al Knowles - Elite Employment Agreement | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018848 | PRTPPM-248ZKS-0000018849 | PRTPPM-248ZKS-0000018848 | PRTPPM-248ZKS-0000018849 | KS_PRT-SATEM0000056494 | KS_PRT-SATEM0000056495 | KS_PRT-SATEM0000056495 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Al Knowles - Elite Employment Agreement | 10/15/2018 | | RE: Al Knowles - Elite Employment Agreement | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018853 | PRTPPM-248ZKS-0000018853 | PRTPPM-248ZKS-0000018855 | PRTPPM-248ZKS-0000018855 | KS_PRT-SATEM0000056529 | KS_PRT-SATEM0000056529 | KS_PRT-SATEM0000056531 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | PREMIER MEDICAL MARKETING INC NEW FEES | 10/15/2018 | | PREMIER MEDICAL MARKETING INC NEW FEES | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018854 | PRTPPM-248ZKS-0000018855 | PRTPPM-248ZKS-0000018855 | PRTPPM-248ZKS-0000018856 | KS_PRT-SATEM0000056530 | KS_PRT-SATEM0000056531 | KS_PRT-SATEM0000056531 | | | | | | PREMIER MEDICAL MARKETING INC NEW FEES.docx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018856 | PRTPPM-248ZKS-0000018856 | PRTPPM-248ZKS-0000018856 | PRTPPM-248ZKS-0000018856 | KS_PRT-SATEM0000056532 | KS_PRT-SATEM0000056532 | KS_PRT-SATEM0000056532 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PREMIER MEDICAL MARKETING INC NEW FEES | 10/15/2018 | | Re: PREMIER MEDICAL MARKETING INC NEW FEES | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018857 | PRTPPM-248ZKS-0000018859 | PRTPPM-248ZKS-0000018857 | PRTPPM-248ZKS-0000018859 | KS_PRT-SATEM0000056586 | KS_PRT-SATEM0000056588 | KS_PRT-SATEM0000056588 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Please DocuSign: F1.Elite_EmploymentAgreement_Al Knowles.101018.pdf | 10/16/2018 | | Fwd: Please DocuSign: F1.Elite_EmploymentAgreement_Al Knowles.101018.pdf | Attorney Work Product | |
| PRTPPM-248ZKS-0000018884 | PRTPPM-248ZKS-0000018884 | PRTPPM-248ZKS-0000018884 | PRTPPM-248ZKS-0000018884 | KS_PRT-SATEM0000056613 | KS_PRT-SATEM0000056613 | KS_PRT-SATEM0000056613 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | K&L Gates | 10/16/2018 | | K&L Gates | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-248ZKS-0000018891 | PRTPPM-248ZKS-0000018891 | PRTPPM-248ZKS-0000018888 | PRTPPM-248ZKS-0000018888 | KS_PRT-SATEM0000056908 | KS_PRT-SATEM0000056909 | KS_PRT-SATEM0000056915 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Alan Ross' New Contract | 10/17/2018 | | Fwd: Alan Ross' New Contract | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018893 | PRTPPM-248ZKS-0000018895 | PRTPPM-248ZKS-0000018888 | PRTPPM-248ZKS-0000018888 | KS_PRT-SATEM0000056910 | KS_PRT-SATEM0000056912 | KS_PRT-SATEM0000056915 | | | | | | Alan Ross Sales Agreement Form (UPDATE)R1.docx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018896 | PRTPPM-248ZKS-0000018898 | PRTPPM-248ZKS-0000018891 | PRTPPM-248ZKS-0000018898 | KS_PRT-SATEM0000056913 | KS_PRT-SATEM0000056915 | KS_PRT-SATEM0000056908 | | | | | | Alan Ross ACH and W9 (Update)R1.pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000018926 | PRTPPM-248ZKS-0000018926 | PRTPPM-248ZKS-0000018926 | PRTPPM-248ZKS-0000018926 | KS_PRT-SATEM0000057313 | KS_PRT-SATEM0000057313 | KS_PRT-SATEM0000057313 | Jordan Satary <jordan@gnosmedical.com>; Jordan Satary <jordan@shirazholdings.com>; Jordan satary <jordan@jordansatary.com>; Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | We need to hear from you | 10/19/2018 | | We need to hear from you | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-248ZKS-0000018927 | PRTPPM-248ZKS-0000018927 | PRTPPM-248ZKS-0000018927 | PRTPPM-248ZKS-0000018927 | KS_PRT-SATEM0000057347 | KS_PRT-SATEM0000057347 | KS_PRT-SATEM0000057347 | Roland Mayeux <roland@xcelac.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Equipment Equipment | 10/19/2018 | Khalid Satary <ksatary@gmail.com> | Equipment Equipment | Attorney Client Communication; Attorney Work Product | **(1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP** |
| PRTPPM-248ZKS-0000018935 | PRTPPM-248ZKS-0000018935 | PRTPPM-248ZKS-0000018935 | PRTPPM-248ZKS-0000018937 | KS_PRT-SATEM0000057485 | KS_PRT-SATEM0000057485 | KS_PRT-SATEM0000057487 | Victoria Nemerson <vnemersonlaw@gmail.com> | | CLIO_ALAN ROSS Contract Request Form.07272018 NEW | 10/21/2018 | Stephen Marinucci <stephen@nuisolutionsgroup.com> | CLIO_ALAN ROSS Contract Request Form.07272018 NEW | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-248ZKS-0000018936 | PRTPPM-248ZKS-0000018937 | PRTPPM-248ZKS-0000018935 | PRTPPM-248ZKS-0000018937 | KS_PRT-SATEM0000057486 | KS_PRT-SATEM0000057487 | KS_PRT-SATEM0000057485 | | | | | | CLIO_ALAN ROSS Contract Request Form.07272018 NEW.docx | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-248ZKS-0000018938 | PRTPPM-248ZKS-0000018938 | PRTPPM-248ZKS-0000018938 | PRTPPM-248ZKS-0000018940 | KS_PRT-SATEM0000057488 | KS_PRT-SATEM0000057488 | KS_PRT-SATEM0000057490 | Victoria Nemerson <vnemersonlaw@gmail.com> | | CLIO_NUI SOLUTION Contract Request Form.07272018 NEW AMEND 11.1.2018 | 10/21/2018 | Stephen Marinucci <stephen@nuisolutionsgroup.com> | CLIO_NUI SOLUTION Contract Request Form.07272018 NEW AMEND 11.1.2018 | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-248ZKS-0000018939 | PRTPPM-248ZKS-0000018940 | PRTPPM-248ZKS-0000018938 | PRTPPM-248ZKS-0000018940 | KS_PRT-SATEM0000057489 | KS_PRT-SATEM0000057490 | KS_PRT-SATEM0000057488 | | | | | | CLIO_NUI SOLUTION Contract Request Form.07272018 NEW AMEND 11.1.2018.docx | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |



**EXHIBIT 7**

| BegDoc | EndDoc | BegAttach | EndAttach | BegDoc2 | EndDoc2 | From | To | Subject | Date | FileName | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000018941 | PRTPPM-2482KS-0000018941 | PRTPPM-2482KS-0000018941 | KS_PRT-SATEM0000057505 | KS_PRT-SATEM0000057505 | KS_PRT-SATEM0000057505 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO_ALAN ROSS Contract Request Form.07272018 NEW | 10/21/2018 | Re: CLIO_ALAN ROSS Contract Request Form.07272018 NEW | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000018942 | PRTPPM-2482KS-0000018942 | PRTPPM-2482KS-0000018942 | KS_PRT-SATEM0000057511 | KS_PRT-SATEM0000057511 | KS_PRT-SATEM0000057512 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | SHARE HOLDERS INFO.xlsx | 10/21/2018 | SHARE HOLDERS INFO.xlsx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000018943 | PRTPPM-2482KS-0000018943 | PRTPPM-2482KS-0000018943 | KS_PRT-SATEM0000057512 | KS_PRT-SATEM0000057512 | KS_PRT-SATEM0000057512 | | | | | SHARE HOLDERS INFO.xlsx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000018944 | PRTPPM-2482KS-0000018944 | PRTPPM-2482KS-0000018944 | KS_PRT-SATEM0000057513 | KS_PRT-SATEM0000057513 | KS_PRT-SATEM0000057553 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | PREFORMANCE OPRATING AGREEMENT | 10/21/2018 | PREFORMANCE OPRATING AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482KS-0000018945 | PRTPPM-2482KS-0000018945 | PRTPPM-2482KS-0000018944 | KS_PRT-SATEM0000053984 | KS_PRT-SATEM0000057553 | KS_PRT-SATEM0000057553 | | | | | Scanned - PerformanceLabLLC-OpAgmnt.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000018985 | PRTPPM-2482KS-0000018985 | PRTPPM-2482KS-0000018985 | KS_PRT-SATEM0000057554 | KS_PRT-SATEM0000057554 | KS_PRT-SATEM0000057554 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PREFORMANCE OPRATING AGREEMENT | 10/21/2018 | Re: PREFORMANCE OPRATING AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482KS-0000018986 | PRTPPM-2482KS-0000018986 | PRTPPM-2482KS-0000018989 | KS_PRT-SATEM0000057594 | KS_PRT-SATEM0000057594 | KS_PRT-SATEM0000057597 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Stock Purchase Agreement Sale AG by SH Rassem Mahammod Hillou | 10/22/2018 | Stock Purchase Agreement Sale AG by SH Rassem Mahammod Hillou | Attorney Client Communication | |
| PRTPPM-2482KS-0000018987 | PRTPPM-2482KS-0000018987 | PRTPPM-2482KS-0000018989 | KS_PRT-SATEM0000057595 | KS_PRT-SATEM0000057597 | KS_PRT-SATEM0000057597 | | | | | Stock Purchase Agreement Sale AG by SH Rassem Mahammod Hillou.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000018990 | PRTPPM-2482KS-0000018990 | PRTPPM-2482KS-0000018992 | KS_PRT-SATEM0000057598 | KS_PRT-SATEM0000057598 | KS_PRT-SATEM0000057600 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | MINUTES OF THE DIRECTORS Rassem Mahammod Hillou | 10/22/2018 | MINUTES OF THE DIRECTORS Rassem Mahammod Hillou | Attorney Client Communication | |
| PRTPPM-2482KS-0000018991 | PRTPPM-2482KS-0000018991 | PRTPPM-2482KS-0000018992 | KS_PRT-SATEM0000057599 | KS_PRT-SATEM0000057598 | KS_PRT-SATEM0000057600 | | | | | MINUTES OF THE DIRECTORS Rassem Mahammod Hillou.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000018993 | PRTPPM-2482KS-0000018993 | PRTPPM-2482KS-0000018993 | KS_PRT-SATEM0000057601 | KS_PRT-SATEM0000057601 | KS_PRT-SATEM0000057608 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | stock purchase agreement | 10/22/2018 | stock purchase agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000018994 | PRTPPM-2482KS-0000019000 | PRTPPM-2482KS-0000019000 | KS_PRT-SATEM0000057602 | KS_PRT-SATEM0000057601 | KS_PRT-SATEM0000057608 | | | | | NPL Stock Purchase Agreement vFINAL.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019001 | PRTPPM-2482KS-0000019001 | PRTPPM-2482KS-0000019001 | KS_PRT-SATEM0000057613 | KS_PRT-SATEM0000057613 | KS_PRT-SATEM0000057653 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Mutual Release and Settlement Agreement.083118.FINAL | 10/22/2018 | Mutual Release and Settlement Agreement.083118.FINAL | Attorney Client Communication | |
| PRTPPM-2482KS-0000019002 | PRTPPM-2482KS-0000019041 | PRTPPM-2482KS-0000019001 | KS_PRT-SATEM0000057614 | KS_PRT-SATEM0000057653 | KS_PRT-SATEM0000057653 | | | | | Mutual Release and Settlement Agreement.083118.FINAL.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000019051 | PRTPPM-2482KS-0000019051 | PRTPPM-2482KS-0000019057 | KS_PRT-SATEM0000057676 | KS_PRT-SATEM0000057682 | KS_PRT-SATEM0000057682 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Equipment | 10/22/2018 | Fwd: Equipment | Attorney Client Communication | |
| PRTPPM-2482KS-0000019052 | PRTPPM-2482KS-0000019052 | PRTPPM-2482KS-0000019051 | KS_PRT-SATEM0000057677 | KS_PRT-SATEM0000057677 | KS_PRT-SATEM0000057682 | | | | | IMG_1178.jpg | Attorney Client Communication | |
| PRTPPM-2482KS-0000019053 | PRTPPM-2482KS-0000019053 | PRTPPM-2482KS-0000019051 | KS_PRT-SATEM0000057678 | KS_PRT-SATEM0000057678 | KS_PRT-SATEM0000057682 | | | | | IMG_1179.jpg | Attorney Client Communication | |
| PRTPPM-2482KS-0000019054 | PRTPPM-2482KS-0000019054 | PRTPPM-2482KS-0000019051 | KS_PRT-SATEM0000057679 | KS_PRT-SATEM0000057679 | KS_PRT-SATEM0000057682 | | | | | IMG_1180.jpg | Attorney Client Communication | |
| PRTPPM-2482KS-0000019055 | PRTPPM-2482KS-0000019055 | PRTPPM-2482KS-0000019051 | KS_PRT-SATEM0000057680 | KS_PRT-SATEM0000057680 | KS_PRT-SATEM0000057682 | | | | | IMG_1181.jpg | Attorney Client Communication | |
| PRTPPM-2482KS-0000019056 | PRTPPM-2482KS-0000019056 | PRTPPM-2482KS-0000019051 | KS_PRT-SATEM0000057681 | KS_PRT-SATEM0000057681 | KS_PRT-SATEM0000057682 | | | | | IMG_1182.jpg | Attorney Client Communication | |
| PRTPPM-2482KS-0000019057 | PRTPPM-2482KS-0000019057 | PRTPPM-2482KS-0000019051 | KS_PRT-SATEM0000057682 | KS_PRT-SATEM0000057682 | KS_PRT-SATEM0000057682 | | | | | IMG_1177.jpg | Attorney Client Communication | |
| PRTPPM-2482KS-0000019060 | PRTPPM-2482KS-0000019061 | PRTPPM-2482KS-0000019060 | KS_PRT-SATEM0000057693 | KS_PRT-SATEM0000057694 | KS_PRT-SATEM0000057693 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Equipment Equipment | 10/22/2018 | Fwd: Equipment Equipment | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019062 | PRTPPM-2482KS-0000019063 | PRTPPM-2482KS-0000019062 | KS_PRT-SATEM0000057695 | KS_PRT-SATEM0000057696 | KS_PRT-SATEM0000057698 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.CLIO Employment Agreement Termination.Ivan Kristopher Midlam.10-22-18 (2).pdf | 10/22/2018 | Completed: Please DocuSign: F1.CLIO Employment Agreement Termination.Ivan Kristopher Midlam.10-22-18 (2).pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019064 | PRTPPM-2482KS-0000019065 | PRTPPM-2482KS-0000019062 | KS_PRT-SATEM0000057697 | KS_PRT-SATEM0000057698 | KS_PRT-SATEM0000057695 | | | | | F1.CLIO Employment Agreement Termination.Ivan Kristopher Midlam.10-22-18 (2).pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019066 | PRTPPM-2482KS-0000019066 | PRTPPM-2482KS-0000019066 | KS_PRT-SATEM0000057702 | KS_PRT-SATEM0000057702 | KS_PRT-SATEM0000057721 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | PA for Alpha Medical Consulting, Inc. | 10/22/2018 | PA for Alpha Medical Consulting, Inc. | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019067 | PRTPPM-2482KS-0000019085 | PRTPPM-2482KS-0000019085 | KS_PRT-SATEM0000057703 | KS_PRT-SATEM0000057702 | KS_PRT-SATEM0000057721 | | | | | F1.PurchaseAgreement_AlphaMedicalConsultingInc.10232018.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019086 | PRTPPM-2482KS-0000019086 | PRTPPM-2482KS-0000019086 | KS_PRT-SATEM0000057722 | KS_PRT-SATEM0000057722 | KS_PRT-SATEM0000057722 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Stock Transfer Agreement - EDL & Walid | 10/22/2018 | Stock Transfer Agreement - EDL & Walid | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019091 | PRTPPM-2482KS-0000019093 | PRTPPM-2482KS-0000019091 | KS_PRT-SATEM0000057749 | KS_PRT-SATEM0000057751 | KS_PRT-SATEM0000057751 | | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | FW: Contracts | 10/22/2018 | FW: Contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019096 | PRTPPM-2482KS-0000019097 | PRTPPM-2482KS-0000019096 | KS_PRT-SATEM0000057761 | KS_PRT-SATEM0000057762 | KS_PRT-SATEM0000057782 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F3.Elite_EmploymentAgreement_AI Knowles.10222018.pdf | 10/22/2018 | Completed: Please DocuSign: F3.Elite_EmploymentAgreement_AI Knowles.10222018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019098 | PRTPPM-2482KS-0000019117 | PRTPPM-2482KS-0000019096 | KS_PRT-SATEM0000057763 | KS_PRT-SATEM0000057782 | KS_PRT-SATEM0000057782 | | | | | F3.Elite_EmploymentAgreement_AI Knowles.10222018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019118 | PRTPPM-2482KS-0000019118 | PRTPPM-2482KS-0000019125 | KS_PRT-SATEM0000057783 | KS_PRT-SATEM0000057783 | KS_PRT-SATEM0000057790 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Final Draft Elite Stock Purchase Agreement | 10/22/2018 | Final Draft Elite Stock Purchase Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019119 | PRTPPM-2482KS-0000019125 | PRTPPM-2482KS-0000019118 | KS_PRT-SATEM0000057784 | KS_PRT-SATEM0000057790 | KS_PRT-SATEM0000057790 | | | | | F2.EliteDiagnosticsInc_EliteMedicalLabsInc_WalidDiab_StockPurchaseAgreementandRelease.10232018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019126 | PRTPPM-2482KS-0000019126 | PRTPPM-2482KS-0000019126 | KS_PRT-SATEM0000057791 | KS_PRT-SATEM0000057791 | KS_PRT-SATEM0000057791 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Final Draft Elite Stock Purchase Agreement | 10/22/2018 | Re: Final Draft Elite Stock Purchase Agreement | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| | | | | | | | | From | To | Subject | Date | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000019127 | PRTPPM-2482KS-0000019127 | PRTPPM-2482KS-0000019127 | PRTPPM-2482KS-0000019134 | KS_PRT-SATEM0000057792 | KS_PRT-SATEM0000057792 | KS_PRT-SATEM0000057799 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | PLEASE USE THIS VERSION - Elite Stock Purchase Agreement | 10/22/2018 | | PLEASE USE THIS VERSION - Elite Stock Purchase Agreement | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019128 | PRTPPM-2482KS-0000019134 | PRTPPM-2482KS-0000019127 | PRTPPM-2482KS-0000019134 | KS_PRT-SATEM0000057793 | KS_PRT-SATEM0000057799 | KS_PRT-SATEM0000057799 | | | | | | F1.EliteDiagnosticsInc_EliteMedicalLabsInc_WalidDiab_StockPurchaseAgreementandRelease.10232018.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019135 | PRTPPM-2482KS-0000019135 | PRTPPM-2482KS-0000019135 | PRTPPM-2482KS-0000019145 | KS_PRT-SATEM0000057800 | KS_PRT-SATEM0000057800 | KS_PRT-SATEM0000057810 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Iberia Loan | 10/22/2018 | | Fwd: Iberia Loan | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019136 | PRTPPM-2482KS-0000019145 | PRTPPM-2482KS-0000019135 | PRTPPM-2482KS-0000019145 | KS_PRT-SATEM0000057801 | KS_PRT-SATEM0000057800 | KS_PRT-SATEM0000057810 | | | | | | Image | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019146 | PRTPPM-2482KS-0000019148 | PRTPPM-2482KS-0000019146 | PRTPPM-2482KS-0000019148 | KS_PRT-SATEM0000057813 | KS_PRT-SATEM0000057813 | KS_PRT-SATEM0000057815 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: MD Online- Performance Distribution Contract | 10/22/2018 | | Fwd: MD Online- Performance Distribution Contract | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019149 | PRTPPM-2482KS-0000019149 | PRTPPM-2482KS-0000019149 | PRTPPM-2482KS-0000019149 | KS_PRT-SATEM0000057840 | KS_PRT-SATEM0000057840 | KS_PRT-SATEM0000057840 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: PLEASE USE THIS VERSION - Elite Stock Purchase Agreement | 10/23/2018 | | RE: PLEASE USE THIS VERSION - Elite Stock Purchase Agreement | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019150 | PRTPPM-2482KS-0000019151 | PRTPPM-2482KS-0000019150 | PRTPPM-2482KS-0000019172 | KS_PRT-SATEM0000057850 | KS_PRT-SATEM0000057851 | KS_PRT-SATEM0000057872 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | 10/23/2018 | | Completed: Please DocuSign: F8.Clio_AlanRoss_BWSalesRepAgreement.AlanRoss.NuSolutions.102220 18.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019152 | PRTPPM-2482KS-0000019172 | PRTPPM-2482KS-0000019150 | PRTPPM-2482KS-0000019172 | KS_PRT-SATEM0000057852 | KS_PRT-SATEM0000057872 | KS_PRT-SATEM0000057872 | | | | | | F8.Clio_AlanRoss_BWSalesRepAgreement.AlanRoss.NuSolutions.102220 18.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019173 | PRTPPM-2482KS-0000019173 | PRTPPM-2482KS-0000019173 | PRTPPM-2482KS-0000019180 | KS_PRT-SATEM0000057894 | KS_PRT-SATEM0000057894 | KS_PRT-SATEM0000057901 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Elite - Ayman Fayez Mustafa and Walid Diab | 10/23/2018 | | Elite - Ayman Fayez Mustafa and Walid Diab | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019174 | PRTPPM-2482KS-0000019180 | PRTPPM-2482KS-0000019173 | PRTPPM-2482KS-0000019180 | KS_PRT-SATEM0000057895 | KS_PRT-SATEM0000057901 | KS_PRT-SATEM0000057901 | | | | | | AYMANFAYEZMUSTAFA_WALIDMAHMUDDIAB_StockPurchaseAgreementHoldHarmlessandRelease.10232018.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019181 | PRTPPM-2482KS-0000019181 | PRTPPM-2482KS-0000019256 | KS_PRT-SATEM0000057904 | KS_PRT-SATEM0000057904 | KS_PRT-SATEM0000057979 | | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary@gmail.com | Gordon Konrad <rob@gkonradlaw.com> | Re: Robco/Lazarus Purchase Agreement | 10/23/2018 | ksatary <ksatary@gmail.com> | Re: Robco/Lazarus Purchase Agreement | Common Interest Doctrine |
| PRTPPM-2482KS-0000019182 | PRTPPM-2482KS-0000019182 | PRTPPM-2482KS-0000019181 | PRTPPM-2482KS-0000019256 | KS_PRT-SATEM0000057905 | KS_PRT-SATEM0000057905 | KS_PRT-SATEM0000057979 | | | | | | Final Inv. -2 (1).xlsx | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482KS-0000019183 | PRTPPM-2482KS-0000019183 | PRTPPM-2482KS-0000019181 | PRTPPM-2482KS-0000019256 | KS_PRT-SATEM0000057906 | KS_PRT-SATEM0000057906 | KS_PRT-SATEM0000057979 | | | | | | Final Inv.-1 (1).xlsx | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482KS-0000019184 | PRTPPM-2482KS-0000019184 | PRTPPM-2482KS-0000019181 | PRTPPM-2482KS-0000019256 | KS_PRT-SATEM0000057907 | KS_PRT-SATEM0000057907 | KS_PRT-SATEM0000057979 | | | | | | Final Inv.-3 (1).xlsx | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482KS-0000019185 | PRTPPM-2482KS-0000019185 | PRTPPM-2482KS-0000019181 | PRTPPM-2482KS-0000019256 | KS_PRT-SATEM0000057908 | KS_PRT-SATEM0000057908 | KS_PRT-SATEM0000057979 | | | | | | Final Inventory.docx | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482KS-0000019186 | PRTPPM-2482KS-0000019186 | PRTPPM-2482KS-0000019181 | PRTPPM-2482KS-0000019256 | KS_PRT-SATEM0000057909 | KS_PRT-SATEM0000057909 | KS_PRT-SATEM0000057979 | | | PowerPoint Presentation | | | pictures.pdf | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482KS-0000019257 | PRTPPM-2482KS-0000019257 | PRTPPM-2482KS-0000019257 | PRTPPM-2482KS-0000019264 | KS_PRT-SATEM0000057980 | KS_PRT-SATEM0000057980 | KS_PRT-SATEM0000057987 | g mail <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 10/23/2018 | | AYMANFAYEZMUSTAFA_WALIDMAHMUDDIAB_StockPurchaseAgreementHoldHarmlessandRelease.1023201 8 | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019258 | PRTPPM-2482KS-0000019264 | PRTPPM-2482KS-0000019257 | PRTPPM-2482KS-0000019264 | KS_PRT-SATEM0000057981 | KS_PRT-SATEM0000057987 | KS_PRT-SATEM0000057987 | | | | | | AYMANFAYEZMUSTAFA_WALIDMAHMUDDIAB_StockPurchaseAgreementHoldHarmlessandRelease.1023201 8.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019266 | PRTPPM-2482KS-0000019266 | PRTPPM-2482KS-0000019266 | PRTPPM-2482KS-0000019266 | KS_PRT-SATEM0000058006 | KS_PRT-SATEM0000058006 | KS_PRT-SATEM0000058006 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | V. Nemerson - HC Compliance Services, LLC | 10/23/2018 | | V. Nemerson - HC Compliance Services, LLC | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019267 | PRTPPM-2482KS-0000019267 | PRTPPM-2482KS-0000019267 | PRTPPM-2482KS-0000019267 | KS_PRT-SATEM0000058028 | KS_PRT-SATEM0000058028 | KS_PRT-SATEM0000058028 | Jordan Forman - Attorney <jbf@lawflaw.net>; Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@laboratoryexperts.com> | Fwd: Outgoing Wire Notification | 10/23/2018 | | Fwd: Outgoing Wire Notification | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482KS-0000019271 | PRTPPM-2482KS-0000019271 | PRTPPM-2482KS-0000019271 | PRTPPM-2482KS-0000019271 | KS_PRT-SATEM0000058050 | KS_PRT-SATEM0000058050 | KS_PRT-SATEM0000058050 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: V. Nemerson - HC Compliance Services, LLC | 10/23/2018 | | RE: V. Nemerson - HC Compliance Services, LLC | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019273 | PRTPPM-2482KS-0000019273 | PRTPPM-2482KS-0000019273 | PRTPPM-2482KS-0000019273 | KS_PRT-SATEM0000058052 | KS_PRT-SATEM0000058052 | KS_PRT-SATEM0000058052 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Michigan Terminations | 10/23/2018 | | Michigan Terminations | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019281 | PRTPPM-2482KS-0000019281 | PRTPPM-2482KS-0000019281 | PRTPPM-2482KS-0000019281 | KS_PRT-SATEM0000058174 | KS_PRT-SATEM0000058174 | KS_PRT-SATEM0000058174 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | "Joe's" Fee Schedule | 10/24/2018 | | "Joe's" Fee Schedule | Attorney Client Communication |
| PRTPPM-2482KS-0000019282 | PRTPPM-2482KS-0000019282 | PRTPPM-2482KS-0000019282 | PRTPPM-2482KS-0000019282 | KS_PRT-SATEM0000058184 | KS_PRT-SATEM0000058184 | KS_PRT-SATEM0000058184 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Next Genomics - Ownership Percentages and Contact Information | 10/24/2018 | | Next Genomics - Ownership Percentages and Contact Information | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019284 | PRTPPM-2482KS-0000019285 | PRTPPM-2482KS-0000019284 | PRTPPM-2482KS-0000019287 | KS_PRT-SATEM0000058193 | KS_PRT-SATEM0000058193 | KS_PRT-SATEM0000058196 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | 10/24/2018 | | Completed: Please DocuSign: F1.FirstAmendment_Clio_LeafDNA.10122018.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019286 | PRTPPM-2482KS-0000019287 | PRTPPM-2482KS-0000019284 | PRTPPM-2482KS-0000019287 | KS_PRT-SATEM0000058195 | KS_PRT-SATEM0000058196 | KS_PRT-SATEM0000058196 | | | Free Download Forms and Templates | | | F1.FirstAmendment_Clio_LeafDNA.10122018.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000019288 | PRTPPM-2482KS-0000019289 | PRTPPM-2482KS-0000019288 | PRTPPM-2482KS-0000019291 | KS_PRT-SATEM0000058204 | KS_PRT-SATEM0000058205 | KS_PRT-SATEM0000058207 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | 10/24/2018 | | Completed: Please DocuSign: F2.FirstAmendment_Clio_NuSolutionsGroup_SalesRepAgreement.10218.pdf | Attorney Client Communication; Attorney Work Product |

**[1] How are communications with 3rd parties protected by ACP; (2) See CID questions above**



**EXHIBIT 7**

| ID | ID | ID | ID | ID | ID | From | To | CC | Other | Subject | Date | Other | Description | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000019290 | PRTPPM-2482X5-0000019291 | PRTPPM-2482X5-0000019291 | KS_PRT-SATEM0000058206 | KS_PRT-SATEM0000058207 | KS_PRT-SATEM0000058207 | | | | | Free Download Forms and Templates | | | F2.FirstAmendment_Clio_NuSolutionsGroup_SalesRepAgreement.10221 8.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000019292 | PRTPPM-2482X5-0000019292 | PRTPPM-2482X5-0000019292 | KS_PRT-SATEM0000058219 | KS_PRT-SATEM0000058219 | KS_PRT-SATEM0000058219 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | | RE: "Joe's" Fee Schedule | 10/24/2018 | | RE: "Joe's" Fee Schedule | Attorney Client Communication | |
| PRTPPM-2482X5-0000019293 | PRTPPM-2482X5-0000019291 | PRTPPM-2482X5-0000019294 | KS_PRT-SATEM0000058220 | KS_PRT-SATEM0000058221 | KS_PRT-SATEM0000058221 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Re: "Joe's" Fee Schedule | 10/24/2018 | | Re: "Joe's" Fee Schedule | Attorney Client Communication | |
| PRTPPM-2482X5-0000019296 | PRTPPM-2482X5-0000019297 | PRTPPM-2482X5-0000019299 | KS_PRT-SATEM0000058419 | KS_PRT-SATEM0000058420 | KS_PRT-SATEM0000058419 | Nancy Barrus <nbarrus@messana-law.com> | jordan@shirazholdings.com | Thomas M. Messana <tmessana@messana-law.com>; Christopher M. Broussard <cbroussard@messana-law.com> | | RE: Shiraz Holdings: Conference with Mr. Messana | 10/25/2018 | | RE: Shiraz Holdings: Conference with Mr. Messana | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000019298 | PRTPPM-2482X5-0000019298 | PRTPPM-2482X5-0000019299 | KS_PRT-SATEM0000058421 | KS_PRT-SATEM0000058419 | KS_PRT-SATEM0000058422 | | | | | 2018 10 25 - Kraftsow Loan Payment.pdf | | | 2018 10 25 - Kraftsow Loan Payment.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000019299 | PRTPPM-2482X5-0000019299 | PRTPPM-2482X5-0000019296 | KS_PRT-SATEM0000058422 | KS_PRT-SATEM0000058419 | KS_PRT-SATEM0000058422 | Microsoft Word - ACH Authorization Form.docx | | | | 2018 10 25 - Kraftsow ACH Authorization Form.pdf | | | 2018 10 25 - Kraftsow ACH Authorization Form.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000019302 | PRTPPM-2482X5-0000019303 | PRTPPM-2482X5-0000019302 | KS_PRT-SATEM0000058430 | KS_PRT-SATEM0000058431 | KS_PRT-SATEM0000058430 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | | Completed: Please DocuSign: F3.THECSCLLC_Elite_BiweeklySalesRepAgreement_JoeDauch.102418.pdf | 10/25/2018 | | Completed: Please DocuSign: F3.THECSCLLC_Elite_BiweeklySalesRepAgreement_JoeDauch.102418.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000019304 | PRTPPM-2482X5-0000019324 | PRTPPM-2482X5-0000019302 | KS_PRT-SATEM0000058432 | KS_PRT-SATEM0000058452 | KS_PRT-SATEM0000058430 | | | | | | | | F3.THECSCLLC_Elite_BiweeklySalesRepAgreement_JoeDauch.102418.pdf | Attorney Work Product | |
| PRTPPM-2482X5-0000019325 | PRTPPM-2482X5-0000019326 | PRTPPM-2482X5-0000019325 | KS_PRT-SATEM0000058457 | KS_PRT-SATEM0000058458 | KS_PRT-SATEM0000058458 | Liming Weng <lweng@gnomedical.com> | ksatary <ksatary@gmail.com> | | | FW: Robco/Lazarus Purchase Agreement | 10/25/2018 | | FW: Robco/Lazarus Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000019329 | PRTPPM-2482X5-0000019331 | PRTPPM-2482X5-0000019329 | KS_PRT-SATEM0000058483 | KS_PRT-SATEM0000058485 | KS_PRT-SATEM0000058485 | ksatary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | | RE: Completed: Please DocuSign: F3.THECSCLLC_Elite_BiweeklySalesRepAgreement_JoeDauch.102418.pdf | 10/25/2018 | | RE: Completed: Please DocuSign: F3.THECSCLLC_Elite_BiweeklySalesRepAgreement_JoeDauch.102418.pdf | Attorney Client Communication; Attorney Work Product | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000019335 | PRTPPM-2482X5-0000019335 | PRTPPM-2482X5-0000019335 | KS_PRT-SATEM0000058500 | KS_PRT-SATEM0000058500 | KS_PRT-SATEM0000058500 | Victoria Nemerson <vnemersonlaw@gmail.com> | Gordon Konrad <rob@gkonradlaw.com> | | | Re: Robco/Lazarus Purchase Agreement | 10/25/2018 | ksatary <ksatary@gmail.com> | Re: Robco/Lazarus Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | Who does Konrad represent? |
| PRTPPM-2482X5-0000019336 | PRTPPM-2482X5-0000019337 | PRTPPM-2482X5-0000019336 | KS_PRT-SATEM0000058543 | KS_PRT-SATEM0000058544 | KS_PRT-SATEM0000058544 | Gordon Konrad <rob@gkonradlaw.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Re: Robco/Lazarus Purchase Agreement | 10/25/2018 | ksatary <ksatary@gmail.com> | Re: Robco/Lazarus Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | Who does Konrad represent? |
| PRTPPM-2482X5-0000019340 | PRTPPM-2482X5-0000019341 | PRTPPM-2482X5-0000019340 | KS_PRT-SATEM0000058568 | KS_PRT-SATEM0000058569 | KS_PRT-SATEM0000058569 | Victoria Nemerson <vnemersonlaw@gmail.com> | Gordon Konrad <rob@gkonradlaw.com> | | | Re: Robco/Lazarus Purchase Agreement | 10/26/2018 | ksatary <ksatary@gmail.com> | Re: Robco/Lazarus Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | Who does Konrad represent? |
| PRTPPM-2482X5-0000019342 | PRTPPM-2482X5-0000019343 | PRTPPM-2482X5-0000019342 | KS_PRT-SATEM0000058574 | KS_PRT-SATEM0000058575 | KS_PRT-SATEM0000058575 | Gordon Konrad <rob@gkonradlaw.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Re: Robco/Lazarus Purchase Agreement | 10/26/2018 | ksatary <ksatary@gmail.com> | Re: Robco/Lazarus Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | Who does Konrad represent? |
| PRTPPM-2482X5-0000019344 | PRTPPM-2482X5-0000019345 | PRTPPM-2482X5-0000019344 | KS_PRT-SATEM0000058576 | KS_PRT-SATEM0000058577 | KS_PRT-SATEM0000058577 | Victoria Nemerson <vnemersonlaw@gmail.com> | Gordon Konrad <rob@gkonradlaw.com> | | | Re: Robco/Lazarus Purchase Agreement | 10/26/2018 | ksatary <ksatary@gmail.com> | Re: Robco/Lazarus Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | Who does Konrad represent? |
| PRTPPM-2482X5-0000019346 | PRTPPM-2482X5-0000019347 | PRTPPM-2482X5-0000019346 | KS_PRT-SATEM0000058578 | KS_PRT-SATEM0000058579 | KS_PRT-SATEM0000058579 | Gordon Konrad <rob@gkonradlaw.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Re: Robco/Lazarus Purchase Agreement | 10/26/2018 | ksatary <ksatary@gmail.com> | Re: Robco/Lazarus Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | Who does Konrad represent? |
| PRTPPM-2482X5-0000019348 | PRTPPM-2482X5-0000019349 | PRTPPM-2482X5-0000019348 | KS_PRT-SATEM0000058580 | KS_PRT-SATEM0000058581 | KS_PRT-SATEM0000058580 | Gordon Konrad <rob@gkonradlaw.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Re: Robco/Lazarus Purchase Agreement | 10/26/2018 | ksatary <ksatary@gmail.com> | Re: Robco/Lazarus Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | Who does Konrad represent? |
| PRTPPM-2482X5-0000019350 | PRTPPM-2482X5-0000019351 | PRTPPM-2482X5-0000019350 | KS_PRT-SATEM0000058600 | KS_PRT-SATEM0000058601 | KS_PRT-SATEM0000058600 | ksatary <ksatary@gmail.com> | Liming Weng <lweng@gnomedical.com> | | | RE: Robco/Lazarus Purchase Agreement | 10/26/2018 | Jordan Satary <jordan@laboratoryexperts.com> | RE: Robco/Lazarus Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000019352 | PRTPPM-2482X5-0000019352 | PRTPPM-2482X5-0000019350 | KS_PRT-SATEM0000058602 | KS_PRT-SATEM0000058602 | KS_PRT-SATEM0000058600 | | | | | | | | Final Inv.-1-LW.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000019353 | PRTPPM-2482X5-0000019353 | PRTPPM-2482X5-0000019350 | KS_PRT-SATEM0000058603 | KS_PRT-SATEM0000058603 | KS_PRT-SATEM0000058600 | | | | | | | | Final Inv.-2-LW.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000019354 | PRTPPM-2482X5-0000019354 | PRTPPM-2482X5-0000019350 | KS_PRT-SATEM0000058604 | KS_PRT-SATEM0000058604 | KS_PRT-SATEM0000058600 | | | | | | | | Final Inv.-3-LW.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000019355 | PRTPPM-2482X5-0000019356 | PRTPPM-2482X5-0000019355 | PRTPPM-2482X5-0000019377 | KS_PRT-SATEM0000058614 | KS_PRT-SATEM0000058615 | KS_PRT-SATEM0000058636 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.VivaMedicalMarketingLLC_Elite_BiweeklySalesRepAgreement_David Vassell.102418.pdf | 10/26/2018 | Completed: Please DocuSign: F1.VivaMedicalMarketingLLC_Elite_BiweeklySalesRepAgreement_David Vassell.102418.pdf | | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000019357 | PRTPPM-2482X5-0000019355 | PRTPPM-2482X5-0000019377 | KS_PRT-SATEM0000058616 | KS_PRT-SATEM0000058636 | | | | | | | | | F1.VivaMedicalMarketingLLC_Elite_BiweeklySalesRepAgreement_David Vassell.102418.pdf | Attorney Work Product | |
| PRTPPM-2482X5-0000019408 | PRTPPM-2482X5-0000019408 | PRTPPM-2482X5-0000019408 | KS_PRT-SATEM0000058740 | KS_PRT-SATEM0000058740 | KS_PRT-SATEM0000058740 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | | Carl employment termination | 10/27/2018 | | Carl employment termination | Attorney Client Communication | |
| PRTPPM-2482X5-0000019409 | PRTPPM-2482X5-0000019409 | PRTPPM-2482X5-0000019409 | KS_PRT-SATEM0000058741 | KS_PRT-SATEM0000058741 | KS_PRT-SATEM0000058741 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | | Re: Carl employment termination | 10/27/2018 | | Re: Carl employment termination | Attorney Client Communication | |
| PRTPPM-2482X5-0000019410 | PRTPPM-2482X5-0000019410 | PRTPPM-2482X5-0000019410 | KS_PRT-SATEM0000058742 | KS_PRT-SATEM0000058742 | KS_PRT-SATEM0000058742 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | | Re: Carl employment termination | 10/27/2018 | | Re: Carl employment termination | Attorney Client Communication | |
| PRTPPM-2482X5-0000019411 | PRTPPM-2482X5-0000019411 | PRTPPM-2482X5-0000019411 | KS_PRT-SATEM0000058743 | KS_PRT-SATEM0000058743 | KS_PRT-SATEM0000058743 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | | Fwd: New CLIO Contract request form with Molecular Pathogen Detection | 10/27/2018 | | Fwd: New CLIO Contract request form with Molecular Pathogen Detection | Attorney Client Communication | |
| PRTPPM-2482X5-0000019416 | PRTPPM-2482X5-0000019416 | PRTPPM-2482X5-0000019416 | KS_PRT-SATEM0000058903 | KS_PRT-SATEM0000058903 | KS_PRT-SATEM0000058903 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | | Greg Trotta - Revising First Amendments | 10/29/2018 | Karla Southam <karla@laboratoryexperts.com> | Greg Trotta - Revising First Amendments | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000019417 | PRTPPM-2482X5-0000019417 | PRTPPM-2482X5-0000019417 | KS_PRT-SATEM0000058906 | KS_PRT-SATEM0000058906 | KS_PRT-SATEM0000058906 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | | RE: Greg Trotta - Revising First Amendments | 10/29/2018 | | RE: Greg Trotta - Revising First Amendments | Attorney Client Communication; Common Interest Doctrine | |



**EXHIBIT 7**

| PRTPPM-2482KS-0000019418 | PRTPPM-2482KS-0000019419 | PRTPPM-2482KS-0000019419 | PRTPPM-2482KS-0000019419 | KS_PRT-SATEM0000058913 | KS_PRT-SATEM0000058914 | KS_PRT-SATEM0000058913 | KS_PRT-SATEM0000058914 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Greg Trotta - Revising First Amendments | 10/29/2018 | | Re: Greg Trotta - Revising First Amendments | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000019420 | PRTPPM-2482KS-0000019421 | PRTPPM-2482KS-0000019420 | PRTPPM-2482KS-0000019421 | KS_PRT-SATEM0000058915 | KS_PRT-SATEM0000058916 | KS_PRT-SATEM0000058915 | KS_PRT-SATEM0000058916 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Greg Trotta - Revising First Amendments | 10/29/2018 | | RE: Greg Trotta - Revising First Amendments | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000019422 | PRTPPM-2482KS-0000019424 | PRTPPM-2482KS-0000019422 | PRTPPM-2482KS-0000019424 | KS_PRT-SATEM0000058917 | KS_PRT-SATEM0000058919 | KS_PRT-SATEM0000058917 | KS_PRT-SATEM0000058919 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Greg Trotta - Revising First Amendments | 10/29/2018 | | Re: Greg Trotta - Revising First Amendments | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000019428 | PRTPPM-2482KS-0000019429 | PRTPPM-2482KS-0000019428 | PRTPPM-2482KS-0000019430 | KS_PRT-SATEM0000058927 | KS_PRT-SATEM0000058928 | KS_PRT-SATEM0000058927 | KS_PRT-SATEM0000058928 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Fwd: Debt documents | 10/29/2018 | | Fwd: Debt documents | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019430 | PRTPPM-2482KS-0000019430 | PRTPPM-2482KS-0000019428 | PRTPPM-2482KS-0000019430 | KS_PRT-SATEM0000058929 | | KS_PRT-SATEM0000058927 | KS_PRT-SATEM0000058929 | | | | | | DebtSummary.102418 (2).xlsx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019432 | PRTPPM-2482KS-0000019433 | PRTPPM-2482KS-0000019432 | PRTPPM-2482KS-0000019454 | KS_PRT-SATEM0000058954 | KS_PRT-SATEM0000058953 | KS_PRT-SATEM0000058975 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.CLIO_WaldmanHealthcareConsultingInc_BiWeekly_Flat Fee_Sales.10-29-18.pdf | 10/29/2018 | | Completed: Please DocuSign: F1.CLIO_WaldmanHealthcareConsultingInc_BiWeekly_Flat Fee_Sales.10-29-18.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019434 | PRTPPM-2482KS-0000019454 | PRTPPM-2482KS-0000019432 | PRTPPM-2482KS-0000019454 | KS_PRT-SATEM0000058955 | | KS_PRT-SATEM0000058975 | KS_PRT-SATEM0000058953 | | | | | | F1.CLIO_WaldmanHealthcareConsultingInc_BiWeekly_Flat Fee_Sales.10-29-18.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019457 | PRTPPM-2482KS-0000019457 | PRTPPM-2482KS-0000019457 | PRTPPM-2482KS-0000019459 | KS_PRT-SATEM0000058979 | KS_PRT-SATEM0000058979 | KS_PRT-SATEM0000058981 | Mike Elmore <mike@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised Contract Request Form | 10/29/2018 | Karla Southam <karla@laboratoryexperts.com>; ksatary <ksatary@gmail.com> | Revised Contract Request Form | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000019458 | PRTPPM-2482KS-0000019459 | PRTPPM-2482KS-0000019457 | PRTPPM-2482KS-0000019459 | KS_PRT-SATEM0000058980 | | KS_PRT-SATEM0000058981 | KS_PRT-SATEM0000058979 | | | | | | Revised.Contract Request Form.102718.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000019460 | PRTPPM-2482KS-0000019460 | PRTPPM-2482KS-0000019460 | PRTPPM-2482KS-0000019460 | KS_PRT-SATEM0000058984 | KS_PRT-SATEM0000058984 | KS_PRT-SATEM0000058984 | KS_PRT-SATEM0000058984 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | HCC Management Group, LLC | 10/29/2018 | kim@gnosmedical.com | HCC Management Group, LLC | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000019461 | PRTPPM-2482KS-0000019461 | PRTPPM-2482KS-0000019461 | PRTPPM-2482KS-0000019461 | KS_PRT-SATEM0000058985 | KS_PRT-SATEM0000058985 | KS_PRT-SATEM0000058985 | KS_PRT-SATEM0000058985 | Lynette Laser <legal@turempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance Labs - Operating Agreement and Sale of 20% | 10/29/2018 | ksatary <ksatary@gmail.com> | Performance Labs - Operating Agreement and Sale of 20% | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019463 | PRTPPM-2482KS-0000019463 | PRTPPM-2482KS-0000019463 | PRTPPM-2482KS-0000019463 | KS_PRT-SATEM0000058986 | KS_PRT-SATEM0000058987 | KS_PRT-SATEM0000058986 | KS_PRT-SATEM0000058987 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | FW: Completed: Please DocuSign: F1.CLIO_WaldmanHealthcareConsultingInc_BiWeekly_Flat Fee_Sales.10-29-18.pdf | 10/29/2018 | | FW: Completed: Please DocuSign: F1.CLIO_WaldmanHealthcareConsultingInc_BiWeekly_Flat Fee_Sales.10-29-18.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019466 | PRTPPM-2482KS-0000019466 | PRTPPM-2482KS-0000019466 | PRTPPM-2482KS-0000019466 | KS_PRT-SATEM0000058990 | KS_PRT-SATEM0000058990 | KS_PRT-SATEM0000058990 | KS_PRT-SATEM0000058990 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Carl Gambino Termination | 10/29/2018 | | Carl Gambino Termination | Attorney Client Communication | |
| PRTPPM-2482KS-0000019467 | PRTPPM-2482KS-0000019467 | PRTPPM-2482KS-0000019467 | PRTPPM-2482KS-0000019467 | KS_PRT-SATEM0000058991 | KS_PRT-SATEM0000058991 | KS_PRT-SATEM0000058991 | KS_PRT-SATEM0000058991 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | NDA sent to Mark Sclar | 10/29/2018 | | NDA sent to Mark Sclar | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019468 | PRTPPM-2482KS-0000019468 | PRTPPM-2482KS-0000019468 | PRTPPM-2482KS-0000019468 | KS_PRT-SATEM0000058992 | KS_PRT-SATEM0000058992 | KS_PRT-SATEM0000058992 | KS_PRT-SATEM0000058992 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Carl Gambino Termination | 10/29/2018 | | RE: Carl Gambino Termination | Attorney Client Communication | |
| PRTPPM-2482KS-0000019473 | PRTPPM-2482KS-0000019473 | PRTPPM-2482KS-0000019473 | PRTPPM-2482KS-0000019473 | KS_PRT-SATEM0000058999 | KS_PRT-SATEM0000058999 | KS_PRT-SATEM0000058999 | KS_PRT-SATEM0000058999 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract Updates | 10/29/2018 | kim@gnosmedical.com; Karla Southam <karla@laboratoryexperts.com> | Contract Updates | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019474 | PRTPPM-2482KS-0000019474 | PRTPPM-2482KS-0000019474 | PRTPPM-2482KS-0000019474 | KS_PRT-SATEM0000059000 | KS_PRT-SATEM0000059000 | KS_PRT-SATEM0000059000 | KS_PRT-SATEM0000059000 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Contract Updates | 10/29/2018 | kim@gnosmedical.com; Karla Southam <karla@laboratoryexperts.com> | RE: Contract Updates | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019475 | PRTPPM-2482KS-0000019475 | PRTPPM-2482KS-0000019475 | PRTPPM-2482KS-0000019476 | KS_PRT-SATEM0000059001 | KS_PRT-SATEM0000059002 | KS_PRT-SATEM0000059001 | KS_PRT-SATEM0000059002 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Contract Updates | 10/29/2018 | kim@gnosmedical.com; Karla Southam <karla@laboratoryexperts.com> | Re: Contract Updates | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019477 | PRTPPM-2482KS-0000019477 | PRTPPM-2482KS-0000019477 | PRTPPM-2482KS-0000019477 | KS_PRT-SATEM0000059004 | KS_PRT-SATEM0000059004 | KS_PRT-SATEM0000059004 | KS_PRT-SATEM0000059004 | Victoria Nemerson <vnemersonlaw@gmail.com> | Lynette Laser <legal@turempc.com> | RE: Performance Labs - Operating Agreement and Sale of 20% | 10/29/2018 | ksatary <ksatary@gmail.com> | Re: Performance Labs - Operating Agreement and Sale of 20% | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019478 | PRTPPM-2482KS-0000019479 | PRTPPM-2482KS-0000019478 | PRTPPM-2482KS-0000019479 | KS_PRT-SATEM0000059005 | KS_PRT-SATEM0000059006 | KS_PRT-SATEM0000059005 | KS_PRT-SATEM0000059006 | Lynette Laser <legal@turempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Performance Labs - Operating Agreement and Sale of 20% | 10/29/2018 | ksatary <ksatary@gmail.com> | Re: Performance Labs - Operating Agreement and Sale of 20% | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019483 | PRTPPM-2482KS-0000019483 | PRTPPM-2482KS-0000019483 | PRTPPM-2482KS-0000019483 | KS_PRT-SATEM0000059010 | KS_PRT-SATEM0000059010 | KS_PRT-SATEM0000059010 | KS_PRT-SATEM0000059010 | Victoria Nemerson <vnemersonlaw@gmail.com> | | FW: Purchase order with the second machine added | 10/29/2018 | | FW: Purchase order with the second machine added | Attorney Client Communication | |
| PRTPPM-2482KS-0000019484 | PRTPPM-2482KS-0000019485 | PRTPPM-2482KS-0000019484 | PRTPPM-2482KS-0000019485 | KS_PRT-SATEM0000059013 | KS_PRT-SATEM0000059014 | KS_PRT-SATEM0000059013 | KS_PRT-SATEM0000059014 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: FW: Purchase order with the second machine added | 10/29/2018 | | Re: FW: Purchase order with the second machine added | Attorney Client Communication | |
| PRTPPM-2482KS-0000019489 | PRTPPM-2482KS-0000019489 | PRTPPM-2482KS-0000019489 | PRTPPM-2482KS-0000019489 | KS_PRT-SATEM0000059019 | KS_PRT-SATEM0000059019 | KS_PRT-SATEM0000059019 | KS_PRT-SATEM0000059019 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Telcor Assignment | 10/29/2018 | | Telcor Assignment | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019490 | PRTPPM-2482KS-0000019490 | PRTPPM-2482KS-0000019490 | PRTPPM-2482KS-0000019490 | KS_PRT-SATEM0000059020 | KS_PRT-SATEM0000059020 | KS_PRT-SATEM0000059020 | Fadi Elkhatib <fadi67@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Elite Equipment Purchase Agreement | 10/29/2018 | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Elite Equipment Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019491 | PRTPPM-2482KS-0000019491 | PRTPPM-2482KS-0000019491 | PRTPPM-2482KS-0000019493 | KS_PRT-SATEM0000059021 | KS_PRT-SATEM0000059021 | KS_PRT-SATEM0000059023 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | First Amendment Contract Request for HCC Management Group, LLC | 10/29/2018 | kim@gnosmedical.com; Karla Southam <karla@laboratoryexperts.com> | First Amendment Contract Request for HCC Management Group, LLC | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000019492 | PRTPPM-2482XS-0000019491 | PRTPPM-2482XS-0000019491 | PRTPPM-2482XS-0000019493 | PRT-SATEM0000059022 | KS_PRT-SATEM0000059023 | KS_PRT-SATEM0000059021 | PRT-SATEM0000059023 | | | | | FirstAmendment_HCCManagmentGroupLLC_Clio_BWSalesRep_NikitaHermesman_102918.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482XS-0000019494 | PRTPPM-2482XS-0000019494 | PRTPPM-2482XS-0000019494 | PRTPPM-2482XS-0000019494 | PRT-SATEM0000059024 | KS_PRT-SATEM0000059024 | KS_PRT-SATEM0000059024 | PRT-SATEM0000059024 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Brett and Keith | 10/29/2018 | Brett and Keith | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000019495 | PRTPPM-2482XS-0000019496 | PRTPPM-2482XS-0000019495 | PRTPPM-2482XS-0000019557 | PRT-SATEM0000059026 | KS_PRT-SATEM0000059027 | KS_PRT-SATEM0000059026 | PRT-SATEM0000059088 | Karla Southam <karla@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Elite Equipment Purchase Agreement | 10/29/2018 | ksatary <ksatary@gmail.com> | Fwd: Elite Equipment Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000019497 | PRTPPM-2482XS-0000019498 | PRTPPM-2482XS-0000019495 | PRTPPM-2482XS-0000019557 | PRT-SATEM0000059028 | KS_PRT-SATEM0000059029 | KS_PRT-SATEM0000059026 | PRT-SATEM0000059088 | | | Certificate Of Resolution.pdf | | | Certificate Of Resolution.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000019499 | PRTPPM-2482XS-0000019531 | PRTPPM-2482XS-0000019495 | PRTPPM-2482XS-0000019557 | PRT-SATEM0000059030 | KS_PRT-SATEM0000059062 | KS_PRT-SATEM0000059026 | PRT-SATEM0000059088 | | | Clio-20180129135641 | | | 360 amended operating agreement.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000019532 | PRTPPM-2482XS-0000019546 | PRTPPM-2482XS-0000019495 | PRTPPM-2482XS-0000019557 | PRT-SATEM0000059063 | KS_PRT-SATEM0000059077 | KS_PRT-SATEM0000059026 | PRT-SATEM0000059088 | | | | | | Member Purchase with Bill Of Sale.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000019547 | PRTPPM-2482XS-0000019557 | PRTPPM-2482XS-0000019495 | KS_PRT-SATEM0000059088 | | KS_PRT-SATEM0000059078 | | KS_PRT-SATEM0000059026 | KS_PRT-SATEM0000059088 | | | | | | Modification To Security Agreement.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000019558 | PRTPPM-2482XS-0000019559 | PRTPPM-2482XS-0000019559 | PRTPPM-2482XS-0000019559 | PRT-SATEM0000059091 | KS_PRT-SATEM0000059091 | KS_PRT-SATEM0000059106 | PRT-SATEM0000059106 | Karla Southam <karla@laboratoryexperts.com>; kim@gnosmedical.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Elite Equipment PA | 10/29/2018 | ksatary <ksatary@gmail.com> | Elite Equipment PA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000019559 | PRTPPM-2482XS-0000019559 | PRTPPM-2482XS-0000019559 | PRTPPM-2482XS-0000019559 | PRT-SATEM0000059106 | KS_PRT-SATEM0000059106 | KS_PRT-SATEM0000059106 | PRT-SATEM0000059106 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Alpha Names | 10/29/2018 | ksatary <ksatary@gmail.com> | Alpha Names | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000019560 | PRTPPM-2482XS-0000019560 | PRTPPM-2482XS-0000019560 | PRTPPM-2482XS-0000019560 | PRT-SATEM0000059107 | KS_PRT-SATEM0000059107 | KS_PRT-SATEM0000059107 | PRT-SATEM0000059107 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Brett and Keith | 10/30/2018 | Khalid Satary <ksatary@gmail.com> | Re: Brett and Keith | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000019565 | PRTPPM-2482XS-0000019565 | PRTPPM-2482XS-0000019565 | PRTPPM-2482XS-0000019565 | PRT-SATEM0000059115 | KS_PRT-SATEM0000059115 | KS_PRT-SATEM0000059115 | PRT-SATEM0000059115 | Victoria Nemerson <vnemersonlaw@gmail.com>; Karla Southam <karla@laboratoryexperts.com>; kim@gnosmedical.com | Khalid Satary <ksatary@gmail.com> | RE: Elite Equipment PA | 10/30/2018 | | RE: Elite Equipment PA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000019566 | PRTPPM-2482XS-0000019566 | PRTPPM-2482XS-0000019566 | PRTPPM-2482XS-0000019566 | PRT-SATEM0000059116 | KS_PRT-SATEM0000059117 | KS_PRT-SATEM0000059116 | PRT-SATEM0000059117 | Victoria Nemerson <vnemersonlaw@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Khalid Satary <ksatary@gmail.com> | RE: Elite Equipment Purchase Agreement | 10/30/2018 | | RE: Elite Equipment Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000019568 | PRTPPM-2482XS-0000019568 | PRTPPM-2482XS-0000019568 | PRTPPM-2482XS-0000019570 | PRT-SATEM0000059118 | KS_PRT-SATEM0000059118 | KS_PRT-SATEM0000059118 | PRT-SATEM0000059120 | | Victoria Nemerson <vnemersonlaw@gmail.com> | FirstAmendment_HCCManagmentGroupLLC_Clio_BWSalesRep_NikitaHermesman_102918 | 10/30/2018 | Khalid Satary <ksatary@gmail.com> | FirstAmendment_HCCManagmentGroupLLC_Clio_BWSalesRep_NikitaHermesman_102918.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000019569 | PRTPPM-2482XS-0000019570 | PRTPPM-2482XS-0000019568 | PRTPPM-2482XS-0000019570 | PRT-SATEM0000059119 | | KS_PRT-SATEM0000059118 | PRT-SATEM0000059120 | | | | | | FirstAmendment_HCCManagmentGroupLLC_Clio_BWSalesRep_NikitaHermesman_102918.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000019571 | PRTPPM-2482XS-0000019571 | PRTPPM-2482XS-0000019571 | PRTPPM-2482XS-0000019571 | PRT-SATEM0000059128 | KS_PRT-SATEM0000059128 | KS_PRT-SATEM0000059128 | PRT-SATEM0000059128 | Khalid Satary <ks@laboratoryexperts.com> | Khalid Satary <ksatary@gmail.com> | Fwd: V. Nemerson - HC Compliance Services, LLC | 10/30/2018 | | Fwd: V. Nemerson - HC Compliance Services, LLC | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000019572 | PRTPPM-2482XS-0000019572 | PRTPPM-2482XS-0000019572 | PRTPPM-2482XS-0000019574 | PRT-SATEM0000059129 | KS_PRT-SATEM0000059129 | KS_PRT-SATEM0000059131 | PRT-SATEM0000059131 | ksatary@gmail.com | Mail Delivery Subsystem <mailer-daemon@googlemail.com> | Delivery Status Notification (Failure) | 10/30/2018 | | Delivery Status Notification (Failure) | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000019573 | PRTPPM-2482XS-0000019573 | PRTPPM-2482XS-0000019572 | PRTPPM-2482XS-0000019574 | PRT-SATEM0000059130 | KS_PRT-SATEM0000059131 | KS_PRT-SATEM0000059131 | PRT-SATEM0000059131 | | | [Unnamed Unrecognised item] | | | [Unnamed Unrecognised item] | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000019574 | PRTPPM-2482XS-0000019574 | PRTPPM-2482XS-0000019572 | PRTPPM-2482XS-0000019574 | PRT-SATEM0000059131 | KS_PRT-SATEM0000059131 | KS_PRT-SATEM0000059131 | PRT-SATEM0000059131 | Khalid Satary <ks@laboratoryexperts.com> | | Fwd: V. Nemerson - HC Compliance Services, LLC | 10/30/2018 | | Fwd: V. Nemerson - HC Compliance Services, LLC | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000019575 | PRTPPM-2482XS-0000019575 | PRTPPM-2482XS-0000019575 | PRTPPM-2482XS-0000019575 | PRT-SATEM0000059132 | KS_PRT-SATEM0000059132 | KS_PRT-SATEM0000059132 | PRT-SATEM0000059132 | Khalid Satary <ksatary@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: V. Nemerson - HC Compliance Services, LLC | 10/30/2018 | | Fwd: V. Nemerson - HC Compliance Services, LLC | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000019576 | PRTPPM-2482XS-0000019576 | PRTPPM-2482XS-0000019576 | PRTPPM-2482XS-0000019576 | PRT-SATEM0000059145 | KS_PRT-SATEM0000059145 | KS_PRT-SATEM0000059145 | PRT-SATEM0000059145 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | FirstAmendment_HCCManagmentGroupLLC_Clio_BWSalesRep_NikitaHermesman_102918 | 10/30/2018 | | FirstAmendment_HCCManagmentGroupLLC_Clio_BWSalesRep_NikitaHermesman_102918 | Attorney Client Communication | |
| PRTPPM-2482XS-0000019577 | PRTPPM-2482XS-0000019578 | PRTPPM-2482XS-0000019577 | PRTPPM-2482XS-0000019578 | PRT-SATEM0000059148 | KS_PRT-SATEM0000059149 | KS_PRT-SATEM0000059148 | PRT-SATEM0000059149 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Elite Equipment PA | 10/30/2018 | Karla Southam <karla@laboratoryexperts.com>; kim@gnosmedical.com | Re: Elite Equipment PA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000019579 | PRTPPM-2482XS-0000019579 | PRTPPM-2482XS-0000019579 | PRTPPM-2482XS-0000019579 | PRT-SATEM0000059150 | KS_PRT-SATEM0000059150 | KS_PRT-SATEM0000059150 | PRT-SATEM0000059150 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Brett and Keith | 10/30/2018 | | Re: Brett and Keith | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000019580 | PRTPPM-2482XS-0000019581 | PRTPPM-2482XS-0000019580 | PRTPPM-2482XS-0000019581 | PRT-SATEM0000059151 | KS_PRT-SATEM0000059152 | KS_PRT-SATEM0000059151 | PRT-SATEM0000059152 | | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Elite Equipment PA | 10/30/2018 | Khalid Satary <ksatary@gmail.com> | RE: Elite Equipment PA | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482XS-0000019582 | PRTPPM-2482XS-0000019582 | PRTPPM-2482XS-0000019582 | PRTPPM-2482XS-0000019583 | PRT-SATEM0000059153 | KS_PRT-SATEM0000059153 | KS_PRT-SATEM0000059153 | PRT-SATEM0000059154 | | Victoria Nemerson <vnemersonlaw@gmail.com> | HC Compliance Services, LLC bank info | 10/30/2018 | Khalid Satary <ksatary@gmail.com> | HC Compliance Services, LLC bank info | Attorney Client Communication | |
| PRTPPM-2482XS-0000019583 | PRTPPM-2482XS-0000019588 | PRTPPM-2482XS-0000019582 | PRTPPM-2482XS-0000019583 | PRT-SATEM0000059154 | KS_PRT-SATEM0000059160 | KS_PRT-SATEM0000059160 | PRT-SATEM0000059154 | | | HC Compliance Services, LLC bank info.docx | | | HC Compliance Services, LLC bank info.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000019588 | PRTPPM-2482XS-0000019588 | PRTPPM-2482XS-0000019588 | PRTPPM-2482XS-0000019588 | PRT-SATEM0000059160 | KS_PRT-SATEM0000059160 | KS_PRT-SATEM0000059160 | PRT-SATEM0000059160 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: HC Compliance Services, LLC bank info | 10/30/2018 | Khalid Satary <ksatary@gmail.com> | Re: HC Compliance Services, LLC bank info | Attorney Client Communication | |
| PRTPPM-2482XS-0000019589 | PRTPPM-2482XS-0000019589 | PRTPPM-2482XS-0000019589 | PRTPPM-2482XS-0000019589 | PRT-SATEM0000059181 | KS_PRT-SATEM0000059181 | KS_PRT-SATEM0000059181 | PRT-SATEM0000059181 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Next Genomics Shareholder Information to Alan | 10/30/2018 | | Next Genomics Shareholder Information to Alan | Attorney Client Communication | |
| PRTPPM-2482XS-0000019590 | PRTPPM-2482XS-0000019590 | PRTPPM-2482XS-0000019590 | PRTPPM-2482XS-0000019593 | PRT-SATEM0000059210 | KS_PRT-SATEM0000059210 | KS_PRT-SATEM0000059210 | PRT-SATEM0000059213 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Draft Term Sheet - Lazarus PA | 10/30/2018 | | Draft Term Sheet - Lazarus PA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000019591 | PRTPPM-2482XS-0000019593 | PRTPPM-2482XS-0000019590 | PRTPPM-2482XS-0000019593 | PRT-SATEM0000059211 | KS_PRT-SATEM0000059213 | KS_PRT-SATEM0000059210 | PRT-SATEM0000059213 | | | F1.TermSheetLazarusServicesLLC_103018.docx | | | F1.TermSheetLazarusServicesLLC_103018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000019598 | PRTPPM-2482XS-0000019599 | PRTPPM-2482XS-0000019598 | PRTPPM-2482XS-0000019603 | PRT-SATEM0000059256 | KS_PRT-SATEM0000059257 | KS_PRT-SATEM0000059256 | PRT-SATEM0000059261 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F4.FirstAmendment_Elite_PremierMedicalMarketing_SalesRepAgreement.102418.docx | 10/30/2018 | | Completed: Please DocuSign: F4.FirstAmendment_Elite_PremierMedicalMarketing_SalesRepAgreement.102418.docx | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| Doc ID | Ref | | | | | | | Email/From | To | Subject | Date | Other | Attachment/File | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000019600 | PRTPPM-2482KS-0000019603 | PRTPPM-2482KS-0000019598 | PRTPPM-2482KS-0000019603 | KS_PRT-SATEM0000059258 | KS_PRT-SATEM0000059261 | KS_PRT-SATEM0000059256 | KS_PRT-SATEM0000059261 | | | Free Download Forms and Templates | | | F4.FirstAmendment_Elite_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx.pdf | Attorney Client Communication; | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019605 | PRTPPM-2482KS-0000019606 | PRTPPM-2482KS-0000019605 | PRTPPM-2482KS-0000019606 | KS_PRT-SATEM0000059282 | KS_PRT-SATEM0000059281 | KS_PRT-SATEM0000059282 | | deborah@laboratoryexperts.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: contract | 10/30/2018 | administrator@cparm.com | Re: contract | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000019607 | PRTPPM-2482KS-0000019610 | PRTPPM-2482KS-0000019607 | PRTPPM-2482KS-0000019610 | KS_PRT-SATEM0000059285 | KS_PRT-SATEM0000059285 | KS_PRT-SATEM0000059288 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised Term Sheet - Lazarus | 10/30/2018 | | Revised Term Sheet - Lazarus | Attorney Client Communication; | |
| PRTPPM-2482KS-0000019608 | PRTPPM-2482KS-0000019610 | PRTPPM-2482KS-0000019607 | PRTPPM-2482KS-0000019610 | KS_PRT-SATEM0000059286 | KS_PRT-SATEM0000059288 | KS_PRT-SATEM0000059288 | | | | | | | F2.TermSheetLazarusServicesLLC.10 3018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019617 | PRTPPM-2482KS-0000019617 | PRTPPM-2482KS-0000019617 | PRTPPM-2482KS-0000019618 | KS_PRT-SATEM0000059299 | KS_PRT-SATEM0000059299 | KS_PRT-SATEM0000059300 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Corrected Bank Account | 10/30/2018 | | Corrected Bank Account | Attorney Client Communication | |
| PRTPPM-2482KS-0000019618 | PRTPPM-2482KS-0000019618 | PRTPPM-2482KS-0000019617 | PRTPPM-2482KS-0000019618 | KS_PRT-SATEM0000059300 | KS_PRT-SATEM0000059299 | KS_PRT-SATEM0000059300 | | | | | | | HC Compliance Services, LLC bank info.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000019619 | PRTPPM-2482KS-0000019620 | PRTPPM-2482KS-0000019619 | PRTPPM-2482KS-0000019624 | KS_PRT-SATEM0000059302 | KS_PRT-SATEM0000059303 | KS_PRT-SATEM0000059307 | KS_PRT-SATEM0000059307 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F4.FirstAmendment_Clio_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx | 10/30/2018 | | Completed: Please DocuSign: F4.FirstAmendment_Clio_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019621 | PRTPPM-2482KS-0000019624 | PRTPPM-2482KS-0000019619 | PRTPPM-2482KS-0000019624 | KS_PRT-SATEM0000059304 | KS_PRT-SATEM0000059307 | KS_PRT-SATEM0000059302 | | | | Free Download Forms and Templates | | | F4.FirstAmendment_Clio_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019625 | PRTPPM-2482KS-0000019626 | PRTPPM-2482KS-0000019625 | PRTPPM-2482KS-0000019630 | KS_PRT-SATEM0000059308 | KS_PRT-SATEM0000059309 | KS_PRT-SATEM0000059313 | KS_PRT-SATEM0000059313 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F5.FirstAmendment_360_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx | 10/30/2018 | | Completed: Please DocuSign: F5.FirstAmendment_360_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019627 | PRTPPM-2482KS-0000019630 | PRTPPM-2482KS-0000019625 | PRTPPM-2482KS-0000019630 | KS_PRT-SATEM0000059310 | KS_PRT-SATEM0000059313 | KS_PRT-SATEM0000059308 | | | | Free Download Forms and Templates | | | F5.FirstAmendment_360_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019631 | PRTPPM-2482KS-0000019632 | PRTPPM-2482KS-0000019631 | PRTPPM-2482KS-0000019634 | KS_PRT-SATEM0000059315 | KS_PRT-SATEM0000059314 | KS_PRT-SATEM0000059317 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Clio_EmploymentAgreementTer mination_CarlGambino.102918.pdf | 10/30/2018 | | Completed: Please DocuSign: F1.Clio_EmploymentAgreementTer mination_CarlGambino.102918.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019633 | PRTPPM-2482KS-0000019634 | PRTPPM-2482KS-0000019631 | PRTPPM-2482KS-0000019634 | KS_PRT-SATEM0000059316 | KS_PRT-SATEM0000059317 | KS_PRT-SATEM0000059314 | | | | | | | F1.Clio_EmploymentAgreementTer mination_CarlGambino.102918.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019635 | PRTPPM-2482KS-0000019636 | PRTPPM-2482KS-0000019635 | PRTPPM-2482KS-0000019639 | KS_PRT-SATEM0000059319 | KS_PRT-SATEM0000059320 | KS_PRT-SATEM0000059319 | KS_PRT-SATEM0000059323 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: NDA_PNS_GNOS.102918.pdf | 10/30/2018 | | Completed: Please DocuSign: NDA_PNS_GNOS.102918.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019637 | PRTPPM-2482KS-0000019639 | PRTPPM-2482KS-0000019635 | PRTPPM-2482KS-0000019639 | KS_PRT-SATEM0000059321 | KS_PRT-SATEM0000059323 | KS_PRT-SATEM0000059319 | KS_PRT-SATEM0000059323 | | | | | | | NDA_PNS_GNOS.102918.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019640 | PRTPPM-2482KS-0000019640 | PRTPPM-2482KS-0000019640 | PRTPPM-2482KS-0000019640 | KS_PRT-SATEM0000059329 | KS_PRT-SATEM0000059329 | KS_PRT-SATEM0000059329 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Archer Percentage Agreement | 10/30/2018 | | Archer Percentage Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000019641 | PRTPPM-2482KS-0000019659 | PRTPPM-2482KS-0000019640 | PRTPPM-2482KS-0000019659 | KS_PRT-SATEM0000059330 | KS_PRT-SATEM0000059348 | KS_PRT-SATEM0000059348 | | | | | | | F7.ArcherDiagnostics_PLLC_Monthl ySalesRep_pc-092218.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000019660 | PRTPPM-2482KS-0000019660 | PRTPPM-2482KS-0000019660 | PRTPPM-2482KS-0000019660 | KS_PRT-SATEM0000059375 | KS_PRT-SATEM0000059375 | KS_PRT-SATEM0000059375 | | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | SHARE HOLDERS INFO.xlsx | 10/30/2018 | | SHARE HOLDERS INFO.xlsx | Attorney Client Communication | |
| PRTPPM-2482KS-0000019661 | PRTPPM-2482KS-0000019661 | PRTPPM-2482KS-0000019661 | PRTPPM-2482KS-0000019661 | KS_PRT-SATEM0000059376 | KS_PRT-SATEM0000059376 | KS_PRT-SATEM0000059376 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: SHARE HOLDERS INFO.xlsx | 10/30/2018 | | Re: SHARE HOLDERS INFO.xlsx | Attorney Client Communication | |
| PRTPPM-2482KS-0000019663 | PRTPPM-2482KS-0000019663 | PRTPPM-2482KS-0000019663 | PRTPPM-2482KS-0000019663 | KS_PRT-SATEM0000059387 | KS_PRT-SATEM0000059387 | KS_PRT-SATEM0000059387 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Archer Percentage Agreement | 10/31/2018 | | RE: Archer Percentage Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000019664 | PRTPPM-2482KS-0000019665 | PRTPPM-2482KS-0000019664 | PRTPPM-2482KS-0000019667 | KS_PRT-SATEM0000059388 | KS_PRT-SATEM0000059389 | KS_PRT-SATEM0000059388 | KS_PRT-SATEM0000059391 | Pam Baylin <pam.baylin@cliolab.com> | Khalid Satary <ksatary@gmail.com> | FW: Completed: Please DocuSign: F1.Clio_EmploymentAgreementTer mination_CarlGambino.102918.pdf | 10/31/2018 | | FW: Completed: Please DocuSign: F1.Clio_EmploymentAgreementTer mination_CarlGambino.102918.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019666 | PRTPPM-2482KS-0000019664 | PRTPPM-2482KS-0000019667 | | KS_PRT-SATEM0000059390 | KS_PRT-SATEM0000059391 | KS_PRT-SATEM0000059388 | | | | Completed: Please DocuSign: F1.Clio_EmploymentAgreementTer mination_CarlGambino.102918.pdf | | | Completed: Please DocuSign: F1.Clio_EmploymentAgreementTer mination_CarlGambino.102918.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019668 | PRTPPM-2482KS-0000019669 | PRTPPM-2482KS-0000019668 | PRTPPM-2482KS-0000019669 | KS_PRT-SATEM0000059392 | KS_PRT-SATEM0000059393 | KS_PRT-SATEM0000059392 | KS_PRT-SATEM0000059393 | Fadi El-Khatib <fadi67@gmail.com> | Khalid Satary <ksatary@gmail.com> | FW: Completed: Please DocuSign: F5.FirstAmendment_360_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx | 10/31/2018 | | FW: Completed: Please DocuSign: F5.FirstAmendment_360_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000019670 | PRTPPM-2482KS-0000019671 | PRTPPM-2482KS-0000019670 | PRTPPM-2482KS-0000019673 | KS_PRT-SATEM0000059394 | KS_PRT-SATEM0000059395 | KS_PRT-SATEM0000059397 | KS_PRT-SATEM0000059397 | Pam Baylin <pam.baylin@cliolab.com>; Mike Elmore <mike@cliolab.com> | Khalid Satary <ksatary@gmail.com> | FW: Completed: Please DocuSign: F4.FirstAmendment_Clio_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx | 10/31/2018 | | FW: Completed: Please DocuSign: F4.FirstAmendment_Clio_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000019672 | PRTPPM-2482KS-0000019673 | PRTPPM-2482KS-0000019670 | PRTPPM-2482KS-0000019673 | KS_PRT-SATEM0000059396 | KS_PRT-SATEM0000059397 | KS_PRT-SATEM0000059394 | | | | Completed: Please DocuSign: F4.FirstAmendment_Clio_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx | | | Completed: Please DocuSign: F4.FirstAmendment_Clio_PremierM edicalMarketing_SalesRepAgreemen t.102418.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000019674 | PRTPPM-2482KS-0000019675 | PRTPPM-2482KS-0000019674 | PRTPPM-2482KS-0000019675 | KS_PRT-SATEM0000059400 | KS_PRT-SATEM0000059401 | KS_PRT-SATEM0000059401 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Archer Percentage Agreement | 10/31/2018 | | Re: Archer Percentage Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000019677 | PRTPPM-2482KS-0000019677 | PRTPPM-2482KS-0000019684 | PRTPPM-2482KS-0000019684 | KS_PRT-SATEM0000059558 | KS_PRT-SATEM0000059558 | KS_PRT-SATEM0000059565 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Purchase Agreement Performance and Dr. Ahmed | 10/31/2018 | | Purchase Agreement Performance and Dr. Ahmed | Attorney Client Communication | |
| PRTPPM-2482KS-0000019678 | PRTPPM-2482KS-0000019684 | PRTPPM-2482KS-0000019677 | PRTPPM-2482KS-0000019684 | KS_PRT-SATEM0000059559 | KS_PRT-SATEM0000059565 | KS_PRT-SATEM0000059558 | | | | SHARE PURCHASE AGREEMENT WITH | | | DraftMembersSalePurchaseAgrPerfL abs.103118.pdf | Attorney Client Communication; | |
| PRTPPM-2482KS-0000019687 | PRTPPM-2482KS-0000019687 | PRTPPM-2482KS-0000019690 | PRTPPM-2482KS-0000019690 | KS_PRT-SATEM0000059595 | KS_PRT-SATEM0000059595 | KS_PRT-SATEM0000059598 | KS_PRT-SATEM0000059598 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised 10/31 Term Sheet Lazarus | 10/31/2018 | | Revised 10/31 Term Sheet Lazarus | Attorney Client Communication; | |
| PRTPPM-2482KS-0000019688 | PRTPPM-2482KS-0000019690 | PRTPPM-2482KS-0000019687 | PRTPPM-2482KS-0000019690 | KS_PRT-SATEM0000059596 | KS_PRT-SATEM0000059598 | KS_PRT-SATEM0000059595 | KS_PRT-SATEM0000059598 | | | | | | | F3.TermSheetLazarusServicesLLC.10 3118.docx | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | Bates 8 | From/To | CC | Date | Subject | Re | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000019710 | PRTPPM-2482KS-0000019711 | PRTPPM-2482KS-0000019710 | PRTPPM-2482KS-0000019711 | KS_PRT-SATEM0000059630 | KS_PRT-SATEM0000059631 | KS_PRT-SATEM0000059630 | KS_PRT-SATEM0000059631 | Khalid Satary <khalid.satary@gmail.com>; Shareef Nahas <snahas@nextgenomix.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Deborah Frazier <deborah@laboratoryexperts.com> | 10/31/2018 | Performance Laboratory | Rebecca Hord <rhord@cola.org>; Jordan Satary <jordan@laboratoryexperts.com> | Performance Laboratory | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019712 | PRTPPM-2482KS-0000019712 | PRTPPM-2482KS-0000019712 | PRTPPM-2482KS-0000019712 | KS_PRT-SATEM0000059669 | KS_PRT-SATEM0000059669 | KS_PRT-SATEM0000059669 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | 10/31/2018 | RE: Revised 10/31 Term Sheet Lazarus | | RE: Revised 10/31 Term Sheet Lazarus | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019713 | PRTPPM-2482KS-0000019713 | PRTPPM-2482KS-0000019713 | PRTPPM-2482KS-0000019713 | KS_PRT-SATEM0000059670 | KS_PRT-SATEM0000059671 | KS_PRT-SATEM0000059670 | KS_PRT-SATEM0000059671 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | 10/31/2018 | Re: Revised 10/31 Term Sheet Lazarus | | Re: Revised 10/31 Term Sheet Lazarus | Attorney Work Product | |
| PRTPPM-2482KS-0000019715 | PRTPPM-2482KS-0000019715 | PRTPPM-2482KS-0000019715 | PRTPPM-2482KS-0000019715 | KS_PRT-SATEM0000059672 | KS_PRT-SATEM0000059672 | KS_PRT-SATEM0000059672 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | 10/31/2018 | Texas Steve | | Texas Steve | Attorney Client Communication | |
| PRTPPM-2482KS-0000019716 | PRTPPM-2482KS-0000019716 | PRTPPM-2482KS-0000019716 | PRTPPM-2482KS-0000019716 | KS_PRT-SATEM0000059673 | KS_PRT-SATEM0000059673 | KS_PRT-SATEM0000059673 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <khalid.satary@gmail.com> | | Re: Texas Steve | | Re: Texas Steve | Attorney Client Communication | |
| PRTPPM-2482KS-0000019717 | PRTPPM-2482KS-0000019719 | PRTPPM-2482KS-0000019717 | PRTPPM-2482KS-0000019719 | KS_PRT-SATEM0000059674 | KS_PRT-SATEM0000059676 | KS_PRT-SATEM0000059674 | KS_PRT-SATEM0000059676 | deborah@laboratoryexperts.com; Khalid Satary <ksatary@gmail.com; Shareef Nahas <snahas@nextgenomix.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Rebecca Hord <rhord@cola.org> | 10/31/2018 | RE: Performance Laboratory | Jordan Satary <jordan@laboratoryexperts.com> | RE: Performance Laboratory | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019720 | PRTPPM-2482KS-0000019721 | PRTPPM-2482KS-0000019720 | PRTPPM-2482KS-0000019725 | KS_PRT-SATEM0000059682 | KS_PRT-SATEM0000059683 | KS_PRT-SATEM0000059682 | KS_PRT-SATEM0000059687 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | 10/31/2018 | Completed: Please DocuSign: F4.RKGInternationalLLC_First Amendment_Clio_SalesRepAgreement.103018.pdf | | Completed: Please DocuSign: F4.RKGInternationalLLC_First Amendment_Clio_SalesRepAgreement.103018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019722 | PRTPPM-2482KS-0000019725 | PRTPPM-2482KS-0000019720 | PRTPPM-2482KS-0000019725 | KS_PRT-SATEM0000059684 | KS_PRT-SATEM0000059687 | KS_PRT-SATEM0000059682 | KS_PRT-SATEM0000059687 | | | | Free Download Forms and Templates | | F4.RKGInternationalLLC_First Amendment_Clio_SalesRepAgreement.103018.pdf | Attorney Work Product | |
| PRTPPM-2482KS-0000019726 | PRTPPM-2482KS-0000019726 | PRTPPM-2482KS-0000019726 | PRTPPM-2482KS-0000019741 | KS_PRT-SATEM0000059605 | KS_PRT-SATEM0000059605 | KS_PRT-SATEM0000059605 | KS_PRT-SATEM0000059710 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 10/31/2018 | | | William Daub's Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000019727 | PRTPPM-2482KS-0000019726 | PRTPPM-2482KS-0000019726 | PRTPPM-2482KS-0000019741 | KS_PRT-SATEM0000059606 | KS_PRT-SATEM0000059710 | KS_PRT-SATEM0000059605 | KS_PRT-SATEM0000059710 | | | | | | K5 (At-Will Exhibit – Without Good Reason) (Pro-Company) | F1.WilliamDaub_GnosMedical_EmploymentAgreement.10312018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000019742 | PRTPPM-2482KS-0000019743 | PRTPPM-2482KS-0000019742 | PRTPPM-2482KS-0000019743 | KS_PRT-SATEM0000059713 | KS_PRT-SATEM0000059714 | KS_PRT-SATEM0000059713 | KS_PRT-SATEM0000059714 | CLIO Pam Baylin <pam.baylin@ciolab.com> | Khalid Satary <ksatary@gmail.com> | 10/31/2018 | Fwd: Completed: Please DocuSign: F4.RKGInternationalLLC_First Amendment_Clio_SalesRepAgreement.103018.pdf | | Fwd: Completed: Please DocuSign: F4.RKGInternationalLLC_First Amendment_Clio_SalesRepAgreement.103018.pdf | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000019744 | PRTPPM-2482KS-0000019744 | PRTPPM-2482KS-0000019744 | PRTPPM-2482KS-0000019744 | KS_PRT-SATEM0000059752 | KS_PRT-SATEM0000059752 | KS_PRT-SATEM0000059752 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | 11/1/2018 | RE: Purchase Agreement Performance and Dr. Ahmed | | RE: Purchase Agreement Performance and Dr. Ahmed | Attorney Client Communication | |
| PRTPPM-2482KS-0000019745 | PRTPPM-2482KS-0000019745 | PRTPPM-2482KS-0000019745 | PRTPPM-2482KS-0000019745 | KS_PRT-SATEM0000059760 | KS_PRT-SATEM0000059760 | KS_PRT-SATEM0000059760 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | 11/1/2018 | RE: William Daub's Employment Agreement | | RE: William Daub's Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000019746 | PRTPPM-2482KS-0000019747 | PRTPPM-2482KS-0000019746 | PRTPPM-2482KS-0000019747 | KS_PRT-SATEM0000059769 | KS_PRT-SATEM0000059770 | KS_PRT-SATEM0000059769 | KS_PRT-SATEM0000059770 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | 11/1/2018 | Re: William Daub's Employment Agreement | | Re: William Daub's Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000019748 | PRTPPM-2482KS-0000019749 | PRTPPM-2482KS-0000019748 | PRTPPM-2482KS-0000019749 | KS_PRT-SATEM0000059771 | KS_PRT-SATEM0000059772 | KS_PRT-SATEM0000059771 | KS_PRT-SATEM0000059772 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | 11/1/2018 | Re: Purchase Agreement Performance and Dr. Ahmed | | Re: Purchase Agreement Performance and Dr. Ahmed | Attorney Client Communication | |
| PRTPPM-2482KS-0000019752 | PRTPPM-2482KS-0000019752 | PRTPPM-2482KS-0000019752 | PRTPPM-2482KS-0000019752 | KS_PRT-SATEM0000059810 | KS_PRT-SATEM0000059810 | KS_PRT-SATEM0000059810 | | Kelley Whitmire <kelley@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 11/1/2018 | Karla Southam Starting Annual Base Salary | Steven Leiknoll <steve@gnosmedical.com>; ksatary <ksatary@gmail.com> | Karla Southam Starting Annual Base Salary | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019753 | PRTPPM-2482KS-0000019753 | PRTPPM-2482KS-0000019753 | PRTPPM-2482KS-0000019753 | KS_PRT-SATEM0000059811 | KS_PRT-SATEM0000059811 | KS_PRT-SATEM0000059811 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Kelley Whitmire <kelley@laboratoryexperts.com> | 11/1/2018 | RE: Karla Southam Starting Annual Base Salary | Steven Leiknoll <steve@laboratoryexperts.com>; ksatary <ksatary@gmail.com> | RE: Karla Southam Starting Annual Base Salary | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019754 | PRTPPM-2482KS-0000019754 | PRTPPM-2482KS-0000019754 | PRTPPM-2482KS-0000019761 | KS_PRT-SATEM0000059815 | KS_PRT-SATEM0000059815 | KS_PRT-SATEM0000059815 | KS_PRT-SATEM0000059822 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | 11/1/2018 | Purchase Agreement | Victoria Nemerson <vnemersonlaw@gmail.com> | Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019755 | PRTPPM-2482KS-0000019754 | PRTPPM-2482KS-0000019754 | PRTPPM-2482KS-0000019761 | KS_PRT-SATEM0000059816 | KS_PRT-SATEM0000059822 | KS_PRT-SATEM0000059815 | KS_PRT-SATEM0000059822 | | | | SHARE PURCHASE AGREEMENT WITH | | MembersSalePurchaseAgrPerformanceLabs.100118.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019762 | PRTPPM-2482KS-0000019763 | PRTPPM-2482KS-0000019762 | PRTPPM-2482KS-0000019763 | KS_PRT-SATEM0000059823 | KS_PRT-SATEM0000059824 | KS_PRT-SATEM0000059823 | KS_PRT-SATEM0000059824 | Kelley Whitmire <kelley@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 11/1/2018 | Re: Karla Southam Starting Annual Base Salary | Steven Leiknoll <steve@laboratoryexperts.com>; ksatary <ksatary@gmail.com> | Re: Karla Southam Starting Annual Base Salary | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019764 | PRTPPM-2482KS-0000019764 | PRTPPM-2482KS-0000019764 | PRTPPM-2482KS-0000019765 | KS_PRT-SATEM0000059825 | KS_PRT-SATEM0000059825 | KS_PRT-SATEM0000059825 | KS_PRT-SATEM0000059826 | Victoria Nemerson <vnemersonlaw@gmail.com> | | 11/1/2018 | Fwd: Purchase Agreement | | Fwd: Purchase Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019766 | PRTPPM-2482KS-0000019766 | PRTPPM-2482KS-0000019766 | PRTPPM-2482KS-0000019766 | KS_PRT-SATEM0000059847 | KS_PRT-SATEM0000059847 | KS_PRT-SATEM0000059847 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 11/1/2018 | Friendly Super Nice Reminder - Next Genomics Shareholder Information | | Friendly Super Nice Reminder - Next Genomics Shareholder Information | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019767 | PRTPPM-2482KS-0000019767 | PRTPPM-2482KS-0000019767 | PRTPPM-2482KS-0000019767 | KS_PRT-SATEM0000059848 | KS_PRT-SATEM0000059848 | KS_PRT-SATEM0000059848 | | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 11/1/2018 | Fisher Scientific 15% Discount on total balance in Full Satisfaction | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Fisher Scientific 15% Discount on total balance in Full Satisfaction | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019768 | PRTPPM-2482KS-0000019768 | PRTPPM-2482KS-0000019768 | PRTPPM-2482KS-0000019768 | KS_PRT-SATEM0000059849 | KS_PRT-SATEM0000059849 | KS_PRT-SATEM0000059849 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | 11/1/2018 | RE: Fisher Scientific 15% Discount on total balance in Full Satisfaction | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | RE: Fisher Scientific 15% Discount on total balance in Full Satisfaction | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019769 | PRTPPM-2482KS-0000019769 | PRTPPM-2482KS-0000019769 | PRTPPM-2482KS-0000019771 | KS_PRT-SATEM0000059850 | KS_PRT-SATEM0000059850 | KS_PRT-SATEM0000059850 | KS_PRT-SATEM0000059852 | ksatary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | 11/1/2018 | Fisher Scientific - Wire or Overnight | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Fisher Scientific - Wire or Overnight | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019770 | PRTPPM-2482KS-0000019769 | PRTPPM-2482KS-0000019769 | PRTPPM-2482KS-0000019771 | KS_PRT-SATEM0000059851 | KS_PRT-SATEM0000059852 | KS_PRT-SATEM0000059850 | KS_PRT-SATEM0000059852 | | | | ACH WIRE BANKING INFORMATION 2018 - MAIN ACCT RECEIPTS.doc | | ACH WIRE BANKING INFORMATION 2018 - MAIN ACCT RECEIPTS.doc | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019773 | PRTPPM-2482KS-0000019772 | PRTPPM-2482KS-0000019773 | PRTPPM-2482KS-0000019773 | KS_PRT-SATEM0000059853 | KS_PRT-SATEM0000059854 | KS_PRT-SATEM0000059853 | KS_PRT-SATEM0000059854 | Jessie Eubanks <jeubanks@elitelabs.com> | Khalid Satary <ksatary@gmail.com> | 11/1/2018 | Re: Fisher Scientific 15% Discount on total balance in Full Satisfaction | Victoria Nemerson <vnemersonlaw@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Fisher Scientific 15% Discount on total balance in Full Satisfaction | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019774 | PRTPPM-2482KS-0000019775 | PRTPPM-2482KS-0000019774 | PRTPPM-2482KS-0000019775 | KS_PRT-SATEM0000059855 | KS_PRT-SATEM0000059856 | KS_PRT-SATEM0000059855 | KS_PRT-SATEM0000059856 | Khalid Satary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | 11/1/2018 | RE: Fisher Scientific 15% Discount on total balance in Full Satisfaction | Victoria Nemerson <vnemersonlaw@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | RE: Fisher Scientific 15% Discount on total balance in Full Satisfaction | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | From | CC | To | Subject | Date | | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000019776 | PRTPPM-2482KS-0000019777 | PRTPPM-2482KS-0000019776 | PRTPPM-2482KS-0000019777 | KS_PRT-SATEM0000059857 | KS_PRT-SATEM0000059858 | KS_PRT-SATEM0000059857 | KS_PRT-SATEM0000059858 | Jessie Eubanks <jeubanks@elitelabs.com> | Khalid Satary <ksatary@gmail.com> | Re: Fisher Scientific 15% Discount on total balance in Full Satisfaction | Victoria Nemerson <vnemersonlaw@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | 11/1/2018 | Re: Fisher Scientific 15% Discount on total balance in Full Satisfaction | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019778 | PRTPPM-2482KS-0000019779 | PRTPPM-2482KS-0000019778 | PRTPPM-2482KS-0000019779 | KS_PRT-SATEM0000059872 | KS_PRT-SATEM0000059873 | KS_PRT-SATEM0000059872 | KS_PRT-SATEM0000059873 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Fisher Scientific 15% Discount on total balance in Full Satisfaction | Jessie Eubanks <jeubanks@elitelabs.com>; Karla Southam <karla@laboratoryexperts.com> | 11/1/2018 | Re: Fisher Scientific 15% Discount on total balance in Full Satisfaction | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019780 | PRTPPM-2482KS-0000019780 | PRTPPM-2482KS-0000019780 | PRTPPM-2482KS-0000019780 | KS_PRT-SATEM0000059874 | KS_PRT-SATEM0000059874 | KS_PRT-SATEM0000059874 | KS_PRT-SATEM0000059874 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Fisher Scientific 15% Discount Executed Contracts | | 11/1/2018 | Performance - Copies of Fully Executed Contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019781 | PRTPPM-2482KS-0000019782 | PRTPPM-2482KS-0000019781 | PRTPPM-2482KS-0000019782 | KS_PRT-SATEM0000059875 | KS_PRT-SATEM0000059876 | KS_PRT-SATEM0000059875 | KS_PRT-SATEM0000059876 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | RE: Fisher Scientific 15% Discount Executed Contracts | Karla Southam | 11/1/2018 | RE: Fisher Scientific 15% Discount Executed Contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019783 | PRTPPM-2482KS-0000019783 | PRTPPM-2482KS-0000019783 | PRTPPM-2482KS-0000019783 | KS_PRT-SATEM0000059877 | KS_PRT-SATEM0000059877 | KS_PRT-SATEM0000059877 | KS_PRT-SATEM0000059877 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Performance - Copies of Fully Executed Contracts | Karla Southam <karla@laboratoryexperts.com> | 11/1/2018 | RE: Performance - Copies of Fully Executed Contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019785 | PRTPPM-2482KS-0000019789 | PRTPPM-2482KS-0000019785 | PRTPPM-2482KS-0000019789 | KS_PRT-SATEM0000059923 | KS_PRT-SATEM0000059927 | KS_PRT-SATEM0000059923 | KS_PRT-SATEM0000059927 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F3.DMSMedicalGroupLLC_Elite_First Amendment_SalesRepAgreement.110118.pdf | | 11/2/2018 | Completed: Please DocuSign: F3.DMSMedicalGroupLLC_Elite_First Amendment_SalesRepAgreement.110118.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019786 | PRTPPM-2482KS-0000019789 | PRTPPM-2482KS-0000019786 | PRTPPM-2482KS-0000019789 | KS_PRT-SATEM0000059924 | KS_PRT-SATEM0000059927 | KS_PRT-SATEM0000059922 | KS_PRT-SATEM0000059927 | | | Free Download Forms and Templates | | | F3.DMSMedicalGroupLLC_Elite_First Amendment_SalesRepAgreement.110118.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019790 | PRTPPM-2482KS-0000019790 | PRTPPM-2482KS-0000019790 | PRTPPM-2482KS-0000019790 | KS_PRT-SATEM0000059932 | KS_PRT-SATEM0000059932 | KS_PRT-SATEM0000059932 | KS_PRT-SATEM0000059932 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | TeleMed | | 11/2/2018 | TeleMed | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019791 | PRTPPM-2482KS-0000019795 | PRTPPM-2482KS-0000019791 | PRTPPM-2482KS-0000019795 | KS_PRT-SATEM0000060045 | KS_PRT-SATEM0000060049 | KS_PRT-SATEM0000060045 | KS_PRT-SATEM0000060049 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | FW: follow-up | Satary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | 11/2/2018 | FW: follow-up | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000019797 | PRTPPM-2482KS-0000019797 | PRTPPM-2482KS-0000019797 | PRTPPM-2482KS-0000019797 | KS_PRT-SATEM0000060118 | KS_PRT-SATEM0000060136 | KS_PRT-SATEM0000060118 | KS_PRT-SATEM0000060136 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lazarus PA | | 11/2/2018 | Lazarus PA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019815 | PRTPPM-2482KS-0000019815 | PRTPPM-2482KS-0000019815 | PRTPPM-2482KS-0000019815 | KS_PRT-SATEM0000060119 | KS_PRT-SATEM0000060136 | KS_PRT-SATEM0000060119 | KS_PRT-SATEM0000060136 | | | Stock Purchase Agreement | | | F7.RoboLLC_LazarusServicesLLC_M ustafa.091818.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000019818 | PRTPPM-2482KS-0000019818 | PRTPPM-2482KS-0000019818 | PRTPPM-2482KS-0000019818 | KS_PRT-SATEM0000060158 | KS_PRT-SATEM0000060158 | KS_PRT-SATEM0000060158 | KS_PRT-SATEM0000060158 | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | PERFORMANCE MEMBERS SALE AGREEMENT SAMIYA_DR AHMED SIGNED | | 11/2/2018 | PERFORMANCE MEMBERS SALE AGREEMENT SAMIYA_DR AHMED SIGNED | Attorney Client Communication | |
| PRTPPM-2482KS-0000019819 | PRTPPM-2482KS-0000019819 | PRTPPM-2482KS-0000019819 | PRTPPM-2482KS-0000019819 | KS_PRT-SATEM0000060159 | KS_PRT-SATEM0000060159 | KS_PRT-SATEM0000060159 | KS_PRT-SATEM0000060159 | Lynette Laser <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | PERFORMANCE MEMBERS SALE AGREEMENT SAMIYA_DR AHMED SIGNED | | 11/2/2018 | PERFORMANCE MEMBERS SALE AGREEMENT SAMIYA_DR AHMED SIGNED | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019823 | PRTPPM-2482KS-0000019823 | PRTPPM-2482KS-0000019823 | PRTPPM-2482KS-0000019823 | KS_PRT-SATEM0000060184 | KS_PRT-SATEM0000060184 | KS_PRT-SATEM0000060184 | KS_PRT-SATEM0000060184 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Alpha Medical | | 11/3/2018 | Alpha Medical | Attorney Client Communication | |
| PRTPPM-2482KS-0000019825 | PRTPPM-2482KS-0000019825 | PRTPPM-2482KS-0000019825 | PRTPPM-2482KS-0000019825 | KS_PRT-SATEM0000060185 | KS_PRT-SATEM0000060185 | KS_PRT-SATEM0000060185 | KS_PRT-SATEM0000060185 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PERFORMANCE MEMBERS SALE AGREEMENT SAMIYA_DR AHMED SIGNED | Alpha Medical | 11/3/2018 | Re: PERFORMANCE MEMBERS SALE AGREEMENT SAMIYA_DR AHMED SIGNED | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019826 | PRTPPM-2482KS-0000019826 | PRTPPM-2482KS-0000019826 | PRTPPM-2482KS-0000019826 | KS_PRT-SATEM0000060187 | KS_PRT-SATEM0000060187 | KS_PRT-SATEM0000060187 | KS_PRT-SATEM0000060187 | Lynette Laser <legal@turempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alpha Medical | | 11/3/2018 | Re: Alpha Medical | Attorney Client Communication | |
| PRTPPM-2482KS-0000019827 | PRTPPM-2482KS-0000019827 | PRTPPM-2482KS-0000019827 | PRTPPM-2482KS-0000019827 | KS_PRT-SATEM0000060190 | KS_PRT-SATEM0000060190 | KS_PRT-SATEM0000060190 | KS_PRT-SATEM0000060190 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alpha Medical | | 11/3/2018 | Re: Alpha Medical | Attorney Client Communication | |
| PRTPPM-2482KS-0000019828 | PRTPPM-2482KS-0000019829 | PRTPPM-2482KS-0000019828 | PRTPPM-2482KS-0000019829 | KS_PRT-SATEM0000060191 | KS_PRT-SATEM0000060192 | KS_PRT-SATEM0000060191 | KS_PRT-SATEM0000060192 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alpha Medical | | 11/3/2018 | Re: Alpha Medical | Attorney Client Communication | |
| PRTPPM-2482KS-0000019830 | PRTPPM-2482KS-0000019830 | PRTPPM-2482KS-0000019830 | PRTPPM-2482KS-0000019830 | KS_PRT-SATEM0000060295 | KS_PRT-SATEM0000060295 | KS_PRT-SATEM0000060295 | KS_PRT-SATEM0000060295 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lazarus Revisions | | 11/4/2018 | Lazarus Revisions | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019831 | PRTPPM-2482KS-0000019831 | PRTPPM-2482KS-0000019831 | PRTPPM-2482KS-0000019831 | KS_PRT-SATEM0000060380 | KS_PRT-SATEM0000060380 | KS_PRT-SATEM0000060380 | KS_PRT-SATEM0000060380 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lazarus Draft Lease | | 11/5/2018 | Lazarus Draft Lease | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019832 | PRTPPM-2482KS-0000019840 | PRTPPM-2482KS-0000019831 | PRTPPM-2482KS-0000019840 | KS_PRT-SATEM0000060381 | KS_PRT-SATEM0000060389 | KS_PRT-SATEM0000060380 | KS_PRT-SATEM0000060389 | | | Microsoft Word - 2239 Second Floor Draft Lease.doc | | | 2239 Second Floor Draft Lease.110218.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019841 | PRTPPM-2482KS-0000019841 | PRTPPM-2482KS-0000019841 | PRTPPM-2482KS-0000019847 | KS_PRT-SATEM0000060392 | KS_PRT-SATEM0000060392 | KS_PRT-SATEM0000060392 | KS_PRT-SATEM0000060398 | legal@turempc.com | Khalid Satary <ksatary@gmail.com> | PERFORMANCE DOC SIGNED | | 11/5/2018 | vnemersonlaw@gmail.com | PERFORMANCE DOC SIGNED | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019842 | PRTPPM-2482KS-0000019847 | PRTPPM-2482KS-0000019841 | PRTPPM-2482KS-0000019847 | KS_PRT-SATEM0000060393 | KS_PRT-SATEM0000060398 | KS_PRT-SATEM0000060392 | KS_PRT-SATEM0000060398 | | | PERFORMANCE RESIGNATION OF MEMBERS 9 21 2018.pdf | | | PERFORMANCE RESIGNATION OF MEMBERS 9 21 2018.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019848 | PRTPPM-2482KS-0000019848 | PRTPPM-2482KS-0000019848 | PRTPPM-2482KS-0000019876 | KS_PRT-SATEM0000060399 | KS_PRT-SATEM0000060399 | KS_PRT-SATEM0000060399 | KS_PRT-SATEM0000060427 | legal@turempc.com | Khalid Satary <ksatary@gmail.com> | SIGNED PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | | 11/5/2018 | vnemersonlaw@gmail.com | SIGNED PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019849 | PRTPPM-2482KS-0000019876 | PRTPPM-2482KS-0000019848 | PRTPPM-2482KS-0000019876 | KS_PRT-SATEM0000060400 | KS_PRT-SATEM0000060427 | KS_PRT-SATEM0000060399 | KS_PRT-SATEM0000060427 | | | PERFORMANCE PURCHASE AGREEMENT ARCHER_SAMIYA SIGNED SEPT 21 201.pdf | | | PERFORMANCE PURCHASE AGREEMENT ARCHER_SAMIYA SIGNED SEPT 21 201.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019877 | PRTPPM-2482KS-0000019877 | PRTPPM-2482KS-0000019877 | PRTPPM-2482KS-0000019896 | KS_PRT-SATEM0000060428 | KS_PRT-SATEM0000060447 | KS_PRT-SATEM0000060428 | KS_PRT-SATEM0000060447 | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | PERFORMANCE_CHRIS HEFNER EMPLYMENT AGREEMENT OCT 1 2018 SIGNED | | 11/5/2018 | PERFORMANCE_CHRIS HEFNER EMPLYMENT AGREEMENT OCT 1 2018 SIGNED.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000019878 | PRTPPM-2482KS-0000019896 | PRTPPM-2482KS-0000019877 | PRTPPM-2482KS-0000019896 | KS_PRT-SATEM0000060429 | KS_PRT-SATEM0000060447 | KS_PRT-SATEM0000060429 | KS_PRT-SATEM0000060447 | | | PERFORMANCE_CHRIS HEFNER EMPLYMENT AGREEMENT OCT 1 2018 SIGNED.pdf | | | PERFORMANCE_MARK ALLEN EMPLYMENT AGREEMENT OCT 1 2018 SIGNED.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000019897 | PRTPPM-2482KS-0000019897 | PRTPPM-2482KS-0000019897 | PRTPPM-2482KS-0000019916 | KS_PRT-SATEM0000060448 | KS_PRT-SATEM0000060448 | KS_PRT-SATEM0000060448 | KS_PRT-SATEM0000060467 | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | PERFORMANCE_MARK ALLEN EMPLYMENT AGREEMENT OCT 1 2018 SIGNED | | 11/5/2018 | PERFORMANCE_MARK ALLEN EMPLYMENT AGREEMENT OCT 1 2018 SIGNED.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000019898 | PRTPPM-2482KS-0000019916 | PRTPPM-2482KS-0000019897 | PRTPPM-2482KS-0000019916 | KS_PRT-SATEM0000060449 | KS_PRT-SATEM0000060467 | KS_PRT-SATEM0000060449 | KS_PRT-SATEM0000060467 | | | PERFORMANCE_MARK ALLEN EMPLYMENT AGREEMENT OCT 1 2018 SIGNED.pdf | | | PERFORMANCE_MARK ALLEN EMPLYMENT AGREEMENT OCT 1 2018 SIGNED.pdf | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000019922 | PRTPPM-2482KS-0000019922 | PRTPPM-2482KS-0000019922 | PRTPPM-2482KS-0000019924 | KS_PRT-SATEM0000060527 | KS_PRT-SATEM0000060527 | KS_PRT-SATEM0000060529 | KS_PRT-SATEM0000060529 | Victoria Nemerson <vnemersonlaw@gmail.com> | Mark Allen <mallen@archerdiagnostics.net> | RE: contract request | Khalid Satary <ksatary@gmail.com>; Chris Hefner <chefner@therealbluesky.com> 11/5/2018 | RE: contract request | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019924 | PRTPPM-2482KS-0000019924 | PRTPPM-2482KS-0000019924 | PRTPPM-2482KS-0000019924 | KS_PRT-SATEM0000060528 | KS_PRT-SATEM0000060529 | KS_PRT-SATEM0000060529 | KS_PRT-SATEM0000060529 | | | | | Contract Request ReScape.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019925 | PRTPPM-2482KS-0000019925 | PRTPPM-2482KS-0000019925 | PRTPPM-2482KS-0000019925 | KS_PRT-SATEM0000060545 | KS_PRT-SATEM0000060545 | KS_PRT-SATEM0000060545 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PERFORMANCE DOC SIGNED | 11/5/2018 Lynette Laser <legal@turempc.com> | Re: PERFORMANCE DOC SIGNED | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019926 | PRTPPM-2482KS-0000019926 | PRTPPM-2482KS-0000019926 | PRTPPM-2482KS-0000019926 | KS_PRT-SATEM0000060546 | KS_PRT-SATEM0000060546 | KS_PRT-SATEM0000060546 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: SIGNED PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | 11/5/2018 Lynette Laser <legal@turempc.com> | Re: SIGNED PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019927 | PRTPPM-2482KS-0000019927 | PRTPPM-2482KS-0000019927 | PRTPPM-2482KS-0000019930 | KS_PRT-SATEM0000060549 | KS_PRT-SATEM0000060552 | KS_PRT-SATEM0000060552 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Debt documents | 11/5/2018 | Fwd: Debt documents | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019941 | PRTPPM-2482KS-0000019941 | PRTPPM-2482KS-0000019941 | PRTPPM-2482KS-0000019941 | KS_PRT-SATEM0000060567 | KS_PRT-SATEM0000060567 | KS_PRT-SATEM0000060567 | | Jordan Satary <jordan@gnosmedical.com>; Jordan Satary <jordan@shiraxholdings.com>; Jordan satary <jordan@jordansatary.com>; Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Remaining balance | 11/5/2018 | Remaining balance | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) CID questions above |
| PRTPPM-2482KS-0000019942 | PRTPPM-2482KS-0000019942 | PRTPPM-2482KS-0000019942 | PRTPPM-2482KS-0000019942 | KS_PRT-SATEM0000060568 | KS_PRT-SATEM0000060568 | KS_PRT-SATEM0000060568 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Ownership NGI | 11/5/2018 | Ownership NGI | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000019943 | PRTPPM-2482KS-0000019943 | PRTPPM-2482KS-0000019943 | PRTPPM-2482KS-0000019943 | KS_PRT-SATEM0000060571 | KS_PRT-SATEM0000060571 | KS_PRT-SATEM0000060571 | | mallen@archerdiagnostics.net | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: contract request | 11/5/2018 Khalid Satary <ksatary@gmail.com>; Chris Hefner <chefner@therealbluesky.com> | Re: contract request | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019944 | PRTPPM-2482KS-0000019944 | PRTPPM-2482KS-0000019945 | PRTPPM-2482KS-0000019945 | KS_PRT-SATEM0000060574 | KS_PRT-SATEM0000060574 | KS_PRT-SATEM0000060575 | | Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Re: Remaining balance | Jordan Satary <jordan@gnosmedical.com>; Jordan Satary <jordan@shiraxholdings.com>; Jordan satary <jordan@jordansatary.com> 11/5/2018 | Re: Remaining balance | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019946 | PRTPPM-2482KS-0000019946 | PRTPPM-2482KS-0000019946 | PRTPPM-2482KS-0000019946 | KS_PRT-SATEM0000060576 | KS_PRT-SATEM0000060576 | KS_PRT-SATEM0000060576 | | Khalid Satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | RE: PERFORMANCE DOC SIGNED | 11/5/2018 | RE: PERFORMANCE DOC SIGNED | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019947 | PRTPPM-2482KS-0000019947 | PRTPPM-2482KS-0000019947 | PRTPPM-2482KS-0000019947 | KS_PRT-SATEM0000060577 | KS_PRT-SATEM0000060577 | KS_PRT-SATEM0000060577 | | Khalid Satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | RE: SIGNED PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | 11/5/2018 | RE: SIGNED PERFORMANCE PURCHASE AGREEMENT 9/21/2018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000019948 | PRTPPM-2482KS-0000019949 | PRTPPM-2482KS-0000019948 | PRTPPM-2482KS-0000019949 | KS_PRT-SATEM0000060584 | KS_PRT-SATEM0000060585 | KS_PRT-SATEM0000060585 | | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: Remaining balance | Jordan Satary <jordan@gnosmedical.com>; Jordan Satary <jordan@shiraxholdings.com>; Jordan satary <jordan@jordansatary.com> 11/5/2018 | RE: Remaining balance | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019950 | PRTPPM-2482KS-0000019952 | PRTPPM-2482KS-0000019950 | PRTPPM-2482KS-0000019952 | KS_PRT-SATEM0000060586 | KS_PRT-SATEM0000060588 | KS_PRT-SATEM0000060588 | | Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Re: Remaining balance | Jordan Satary <jordan@gnosmedical.com>; Jordan Satary <jordan@shiraxholdings.com>; Jordan satary <jordan@jordansatary.com> 11/5/2018 | Re: Remaining balance | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019953 | PRTPPM-2482KS-0000019955 | PRTPPM-2482KS-0000019953 | PRTPPM-2482KS-0000019955 | KS_PRT-SATEM0000060589 | KS_PRT-SATEM0000060591 | KS_PRT-SATEM0000060591 | | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: Remaining balance | Jordan Satary <jordan@gnosmedical.com>; Jordan Satary <jordan@shiraxholdings.com>; Jordan satary <jordan@jordansatary.com> 11/5/2018 | RE: Remaining balance | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019956 | PRTPPM-2482KS-0000019956 | PRTPPM-2482KS-0000019956 | PRTPPM-2482KS-0000019958 | KS_PRT-SATEM0000060595 | KS_PRT-SATEM0000060595 | KS_PRT-SATEM0000060597 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Mark Allen <mallen@archerdiagnostics.net> | RE: contract request | Khalid Satary <ksatary@gmail.com>; Chris Hefner <chefner@therealbluesky.com> 11/5/2018 | RE: contract request | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019957 | PRTPPM-2482KS-0000019958 | PRTPPM-2482KS-0000019956 | PRTPPM-2482KS-0000019958 | KS_PRT-SATEM0000060596 | KS_PRT-SATEM0000060597 | KS_PRT-SATEM0000060597 | | | | | | Contract Request For Recon Medical.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019959 | PRTPPM-2482KS-0000019959 | PRTPPM-2482KS-0000019959 | PRTPPM-2482KS-0000019959 | KS_PRT-SATEM0000060598 | KS_PRT-SATEM0000060598 | KS_PRT-SATEM0000060598 | | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com>; Jordan Satary <jordan@shiraxholdings.com>; Jordan satary <jordan@jordansatary.com>; Jordan Satary <jordan@laboratoryexperts.com> | Jordan Forman <jbf@kauflaw.net> | FW: Remaining balance | 11/5/2018 | FW: Remaining balance | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000019999 | PRTPPM-2482KS-0000020000 | PRTPPM-2482KS-0000019999 | PRTPPM-2482KS-0000020021 | KS_PRT-SATEM0000060709 | KS_PRT-SATEM0000060708 | KS_PRT-SATEM0000060730 | | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Victoria Nemerson <ksatary@gmail.com> | Completed: Please DocuSign: F2.CLIO_PremierConsultingInc_Monthly_FlatFee_Sales.NickDeNapoli_GregTrotta.11-... | 11/6/2018 | Completed: Please DocuSign: F2.CLIO_PremierConsultingInc_Monthly_FlatFee_Sales.NickDeNapoli_GregTrotta.11-... | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020001 | PRTPPM-2482KS-0000020021 | PRTPPM-2482KS-0000019999 | PRTPPM-2482KS-0000020021 | KS_PRT-SATEM0000060710 | KS_PRT-SATEM0000060730 | KS_PRT-SATEM0000060730 | | | | | | F2.CLIO_PremierConsultingInc_Monthly_FlatFee_Sales.NickDeNapoli_GregTrotta.11-05-18.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020024 | PRTPPM-2482KS-0000020024 | PRTPPM-2482KS-0000020024 | PRTPPM-2482KS-0000020044 | KS_PRT-SATEM0000060757 | KS_PRT-SATEM0000060757 | KS_PRT-SATEM0000060777 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | latest version of Lazarus PA | 11/6/2018 | latest version of Lazarus PA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020025 | PRTPPM-2482KS-0000020044 | PRTPPM-2482KS-0000020024 | PRTPPM-2482KS-0000020044 | KS_PRT-SATEM0000060758 | KS_PRT-SATEM0000060777 | KS_PRT-SATEM0000060777 | | | | | Stock Purchase Agreement | F8.RobcoLLC_LazarusServicesLLC_Monusafa.11032018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020045 | PRTPPM-2482KS-0000020045 | PRTPPM-2482KS-0000020045 | PRTPPM-2482KS-0000020073 | KS_PRT-SATEM0000060790 | KS_PRT-SATEM0000060790 | KS_PRT-SATEM0000060818 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Version 9 Lazarus PA with Assignment and Note | 11/6/2018 | Version 9 Lazarus PA with Assignment and Note | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000020046 | PRTPPM-2482KS-0000020073 | PRTPPM-2482KS-0000020045 | KS_PRT-SATEM0000060791 | KS_PRT-SATEM0000060818 | KS_PRT-SATEM0000060790 | KS_PRT-SATEM0000060818 | | Stock Purchase Agreement | | | F9.RoboticLC_LazarusServicesLLC_M ustafa.11062018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020074 | PRTPPM-2482KS-0000020075 | PRTPPM-2482KS-0000020074 | KS_PRT-SATEM0000060824 | KS_PRT-SATEM0000060825 | KS_PRT-SATEM0000060824 | KS_PRT-SATEM0000060827 | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | 11/6/2018 | | Completed: Please DocuSign: F2.Elite_ContractTermination_Sales _Rep_Dist_Agreement_Prestige_Me dical_Studies... | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020076 | PRTPPM-2482KS-0000020077 | PRTPPM-2482KS-0000020074 | KS_PRT-SATEM0000060826 | KS_PRT-SATEM0000060827 | KS_PRT-SATEM0000060827 | | | | | | F2.Elite_ContractTermination_Sales _Rep_Dist_Agreement_Prestige_Me dical_Studies_110518.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020078 | PRTPPM-2482KS-0000020078 | PRTPPM-2482KS-0000020078 | KS_PRT-SATEM0000060836 | KS_PRT-SATEM0000060836 | KS_PRT-SATEM0000060836 | KS_PRT-SATEM0000060838 | Victoria Nemerson <vnemersonlaw@gmail.com> | Mark Allen <mallen@archerdiagnostics.net> | 11/6/2018 | Khalid Satary <ksatary@gmail.com>; Chris Hefner <chefner@therealbluesky.com> | RE: contract request | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020079 | PRTPPM-2482KS-0000020080 | PRTPPM-2482KS-0000020078 | KS_PRT-SATEM0000060836 | KS_PRT-SATEM0000060838 | KS_PRT-SATEM0000060836 | | | | | | Contract Request Altru Medical Group.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020082 | PRTPPM-2482KS-0000020082 | PRTPPM-2482KS-0000020082 | KS_PRT-SATEM0000060864 | KS_PRT-SATEM0000060864 | KS_PRT-SATEM0000060864 | KS_PRT-SATEM0000060864 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | 11/6/2018 | | Clio Docs Requested | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020083 | PRTPPM-2482KS-0000020083 | PRTPPM-2482KS-0000020083 | KS_PRT-SATEM0000060865 | KS_PRT-SATEM0000060865 | KS_PRT-SATEM0000060865 | KS_PRT-SATEM0000060869 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | 11/6/2018 | | Updated Power of Attorney | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020084 | PRTPPM-2482KS-0000020084 | PRTPPM-2482KS-0000020083 | KS_PRT-SATEM0000060866 | KS_PRT-SATEM0000060869 | KS_PRT-SATEM0000060865 | KS_PRT-SATEM0000060869 | | | | | Mustafa.Satary.LimtedPOA.0630201 9.docx | Attorney Work Product | |
| PRTPPM-2482KS-0000020088 | PRTPPM-2482KS-0000020089 | PRTPPM-2482KS-0000020088 | KS_PRT-SATEM0000060875 | KS_PRT-SATEM0000060875 | KS_PRT-SATEM0000060875 | KS_PRT-SATEM0000060876 | ksatary@gmail.com | Emily J. Northrip <ejn@kauflaw.net> | Pope Reporting Invoices | 11/6/2018 | Jordan Forman <jbf@kauflaw.net> | Pope Reporting Invoices | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020089 | PRTPPM-2482KS-0000020089 | PRTPPM-2482KS-0000020088 | KS_PRT-SATEM0000060876 | KS_PRT-SATEM0000060876 | KS_PRT-SATEM0000060875 | KS_PRT-SATEM0000060876 | | | | | STMTC2682.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020090 | PRTPPM-2482KS-0000020090 | PRTPPM-2482KS-0000020090 | KS_PRT-SATEM0000060877 | KS_PRT-SATEM0000060877 | KS_PRT-SATEM0000060877 | KS_PRT-SATEM0000060879 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | 11/6/2018 | | NDA from Rob | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020091 | PRTPPM-2482KS-0000020090 | PRTPPM-2482KS-0000020090 | KS_PRT-SATEM0000060878 | KS_PRT-SATEM0000060879 | KS_PRT-SATEM0000060877 | | | | | | NDA_Robco_KSatary.11062018.pdf | Attorney Work Product | |
| PRTPPM-2482KS-0000020093 | PRTPPM-2482KS-0000020093 | PRTPPM-2482KS-0000020093 | KS_PRT-SATEM0000060914 | KS_PRT-SATEM0000060915 | KS_PRT-SATEM0000060914 | KS_PRT-SATEM0000060915 | Emily J. Northrip <ejn@kauflaw.net> | ksatary <ksatary@gmail.com> | Read: Pope Reporting Invoices | 11/6/2018 | | Read: Pope Reporting Invoices | Attorney Client Communication | |
| PRTPPM-2482KS-0000020094 | PRTPPM-2482KS-0000020094 | PRTPPM-2482KS-0000020093 | KS_PRT-SATEM0000060915 | KS_PRT-SATEM0000060915 | KS_PRT-SATEM0000060914 | KS_PRT-SATEM0000060915 | | | | | [Unnamed Unrecognised item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000020095 | PRTPPM-2482KS-0000020095 | PRTPPM-2482KS-0000020095 | KS_PRT-SATEM0000060934 | KS_PRT-SATEM0000060934 | KS_PRT-SATEM0000060934 | KS_PRT-SATEM0000060936 | Victoria Nemerson <vnemersonlaw@gmail.com> | Mark Allen <mallen@archerdiagnostics.net> | RE: contract request | 11/6/2018 | Khalid Satary <ksatary@gmail.com>; Chris Hefner <chefner@therealbluesky.com> | RE: contract request | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020096 | PRTPPM-2482KS-0000020097 | PRTPPM-2482KS-0000020095 | KS_PRT-SATEM0000060935 | KS_PRT-SATEM0000060936 | KS_PRT-SATEM0000060934 | KS_PRT-SATEM0000060936 | | | | | Contract Request Chris Sudduth.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020098 | PRTPPM-2482KS-0000020098 | PRTPPM-2482KS-0000020098 | KS_PRT-SATEM0000060939 | KS_PRT-SATEM0000060939 | KS_PRT-SATEM0000060939 | KS_PRT-SATEM0000060939 | mallen@archerdiagnostics.net | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: contract request | 11/6/2018 | ksatary@gmail.com; Chris Hefner <chefner@therealbluesky.com>; Karla Southam <karla@laboratoryexperts.com> | Re: contract request | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020099 | PRTPPM-2482KS-0000020099 | PRTPPM-2482KS-0000020099 | KS_PRT-SATEM0000060941 | KS_PRT-SATEM0000060943 | KS_PRT-SATEM0000060941 | KS_PRT-SATEM0000060943 | Victoria Nemerson <vnemersonlaw@gmail.com> | Mark Allen <mallen@archerdiagnostics.net> | RE: contract request | 11/6/2018 | ksatary@gmail.com; Chris Hefner <chefner@therealbluesky.com>; Karla Southam <karla@laboratoryexperts.com> | Re: contract request | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020100 | PRTPPM-2482KS-0000020100 | PRTPPM-2482KS-0000020100 | KS_PRT-SATEM0000060968 | KS_PRT-SATEM0000060968 | KS_PRT-SATEM0000060968 | KS_PRT-SATEM0000060972 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Power of attorney | 11/6/2018 | | Power of attorney | Attorney Client Communication | |
| PRTPPM-2482KS-0000020101 | PRTPPM-2482KS-0000020104 | PRTPPM-2482KS-0000020100 | KS_PRT-SATEM0000060969 | KS_PRT-SATEM0000060972 | KS_PRT-SATEM0000060968 | KS_PRT-SATEM0000060972 | | | | | SKM_C224e-20181106170158 | Attorney Client Communication | |
| PRTPPM-2482KS-0000020105 | PRTPPM-2482KS-0000020106 | PRTPPM-2482KS-0000020109 | KS_PRT-SATEM0000060987 | KS_PRT-SATEM0000060987 | KS_PRT-SATEM0000060987 | KS_PRT-SATEM0000060991 | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Khalid Satary <ksatary@gmail.com> | 11/7/2018 | | Completed: Please DocuSign: F1.ADSHealthSolutions_First Amendment_Clio_SalesRepAgreeme nt.10-25-18.pdf | Completed: Please DocuSign: F1.ADSHealthSolutions_First Amendment_Clio_SalesRepAgreeme nt.10-25-18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000020107 | PRTPPM-2482KS-0000020109 | PRTPPM-2482KS-0000020105 | KS_PRT-SATEM0000060989 | KS_PRT-SATEM0000060991 | KS_PRT-SATEM0000060987 | KS_PRT-SATEM0000060991 | | | | | Free Download Forms and Templates | F1.ADSHealthSolutions_First Amendment_Clio_SalesRepAgreeme nt.10-25-18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000020111 | PRTPPM-2482KS-0000020111 | PRTPPM-2482KS-0000020111 | KS_PRT-SATEM0000061018 | KS_PRT-SATEM0000061018 | KS_PRT-SATEM0000061018 | KS_PRT-SATEM0000061018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | 11/7/2018 | | I've shared 'ASSIGNMENT OF PROMISSORY NOTE & LAZARUS INTEREST.pdf' with you on Box | I've shared 'ASSIGNMENT OF PROMISSORY NOTE & LAZARUS INTEREST.pdf' with you on Box | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020117 | PRTPPM-2482KS-0000020117 | PRTPPM-2482KS-0000020117 | KS_PRT-SATEM0000061092 | KS_PRT-SATEM0000061092 | KS_PRT-SATEM0000061092 | KS_PRT-SATEM0000061192 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | 11/7/2018 | | Lazarus PA and Exhibits | Lazarus PA and Exhibits | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020118 | PRTPPM-2482KS-0000020136 | PRTPPM-2482KS-0000020117 | KS_PRT-SATEM0000061093 | KS_PRT-SATEM0000061111 | KS_PRT-SATEM0000061092 | KS_PRT-SATEM0000061192 | | | Stock Purchase Agreement | | | F15.RoboticLC_LazarusServicesLLC_ Mustafa.11072018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020137 | PRTPPM-2482KS-0000020217 | PRTPPM-2482KS-0000020117 | KS_PRT-SATEM0000061112 | KS_PRT-SATEM0000061192 | KS_PRT-SATEM0000061092 | KS_PRT-SATEM0000061192 | | | Microsoft Word - ASSIGNMENT OF PROMISSORY NOTE & LAZARUS INTEREST.docx | | | F3.LazarusPurchaseAgreement_Exhi bits.110718.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020218 | PRTPPM-2482KS-0000020218 | PRTPPM-2482KS-0000020218 | KS_PRT-SATEM0000061213 | KS_PRT-SATEM0000061213 | KS_PRT-SATEM0000061213 | KS_PRT-SATEM0000061213 | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com>; Khalid Satary <ks@laboratoryexperts.com> | Deborah Frazier <deborah@laboratoryexperts.com> | Performance Lab | 11/8/2018 | Jordan Satary <jordan@laboratoryexperts.com> | Performance Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | From | To | Subject | Date | CC | Subject | Privilege | Questions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000020219 | PRTPPM-2482KS-0000020220 | PRTPPM-2482KS-0000020219 | PRTPPM-2482KS-0000020220 | KS_PRT-SATEM0000061228 | KS_PRT-SATEM0000061227 | KS_PRT-SATEM0000061228 | deborah@laboratoryexperts.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Performance Lab | 11/8/2018 | ksatary <ksatary@gmail.com>; Khalid Satary <ks@laboratoryexperts.com>; Jordan Satary <jordan@laboratoryexperts.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Performance Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020221 | PRTPPM-2482KS-0000020221 | PRTPPM-2482KS-0000020221 | PRTPPM-2482KS-0000020221 | KS_PRT-SATEM0000061229 | KS_PRT-SATEM0000061229 | KS_PRT-SATEM0000061229 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Updates | 11/8/2018 | | Updates | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020222 | PRTPPM-2482KS-0000020222 | PRTPPM-2482KS-0000020222 | PRTPPM-2482KS-0000020222 | KS_PRT-SATEM0000061259 | KS_PRT-SATEM0000061259 | KS_PRT-SATEM0000061260 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce <rhettbunce@yahoo.com> | To-Do List | 11/8/2018 | | To-Do List | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020223 | PRTPPM-2482KS-0000020222 | PRTPPM-2482KS-0000020223 | | KS_PRT-SATEM0000061260 | KS_PRT-SATEM0000061260 | KS_PRT-SATEM0000061260 | | | | | | Company Transfer.xlsx | Attorney Client Communication; Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020225 | PRTPPM-2482KS-0000020225 | PRTPPM-2482KS-0000020225 | | KS_PRT-SATEM0000061262 | KS_PRT-SATEM0000061262 | KS_PRT-SATEM0000061262 | GNOS Kim Stephen GF <kim@laboratoryexperts.com> | Khalid Satary <ksatary@gmail.com> | Fwd: To-Do List | 11/8/2018 | | Fwd: To-Do List | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) Whether litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000020228 | PRTPPM-2482KS-0000020229 | PRTPPM-2482KS-0000020228 | PRTPPM-2482KS-0000020229 | KS_PRT-SATEM0000061279 | KS_PRT-SATEM0000061280 | KS_PRT-SATEM0000061280 | Victoria Nemerson <deborah@laboratoryexperts.com> | Deborah Frazier | Re: Performance Lab | 11/8/2018 | ksatary <ksatary@gmail.com>; Khalid Satary <ks@laboratoryexperts.com>; Jordan Satary <jordan@laboratoryexperts.com>; Karla Southam <karla@laboratoryexperts.com> | RE: Performance Lab | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020231 | PRTPPM-2482KS-0000020232 | PRTPPM-2482KS-0000020231 | PRTPPM-2482KS-0000020232 | KS_PRT-SATEM0000061324 | KS_PRT-SATEM0000061325 | KS_PRT-SATEM0000061325 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Please DocuSign: F1.LazarusServicesLLC_CorporateResolution.110818 (1) (1).docx | 11/8/2018 | | Please DocuSign: F1.LazarusServicesLLC_CorporateResolution.110818 (1) (1).docx | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020253 | PRTPPM-2482KS-0000020253 | PRTPPM-2482KS-0000020255 | PRTPPM-2482KS-0000020251 | KS_PRT-SATEM0000061379 | KS_PRT-SATEM0000061381 | KS_PRT-SATEM0000061383 | pam.baylin@cholab.com; steve@gnosmedical.com; ksatary@gmail.com | Elite Medical Laboratories Inc <quickbooks@notification.intuit.com> | Invoice 1039 from Elite Medical Laboratories Inc | 11/8/2018 | | Invoice 1039 from Elite Medical Laboratories Inc | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020255 | PRTPPM-2482KS-0000020255 | PRTPPM-2482KS-0000020255 | PRTPPM-2482KS-0000020251 | KS_PRT-SATEM0000061383 | KS_PRT-SATEM0000061379 | KS_PRT-SATEM0000061383 | | | | | | Invoice_1039_from_Elite_Medical_Laboratories_Inc.pdf | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020256 | PRTPPM-2482KS-0000020257 | PRTPPM-2482KS-0000020256 | | KS_PRT-SATEM0000061384 | KS_PRT-SATEM0000061385 | KS_PRT-SATEM0000061386 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: Release of NDA.docx | 11/8/2018 | | Completed: Please DocuSign: Release of NDA.docx | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020258 | PRTPPM-2482KS-0000020258 | PRTPPM-2482KS-0000020256 | | KS_PRT-SATEM0000061386 | KS_PRT-SATEM0000061386 | KS_PRT-SATEM0000061384 | | | | | | Release of NDA.docx.pdf | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020259 | PRTPPM-2482KS-0000020260 | PRTPPM-2482KS-0000020259 | PRTPPM-2482KS-0000020261 | KS_PRT-SATEM0000061387 | KS_PRT-SATEM0000061388 | KS_PRT-SATEM0000061389 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.LazarusServicesLLC_CorporateResolution.110818 (1) (1).docx | 11/8/2018 | | Completed: Please DocuSign: F1.LazarusServicesLLC_CorporateResolution.110818 (1) (1).docx | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020261 | PRTPPM-2482KS-0000020261 | PRTPPM-2482KS-0000020259 | PRTPPM-2482KS-0000020261 | KS_PRT-SATEM0000061389 | KS_PRT-SATEM0000061389 | KS_PRT-SATEM0000061387 | | | | | | F1.LazarusServicesLLC_CorporateResolution.110818 (1) (1).docx.pdf | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020264 | PRTPPM-2482KS-0000020264 | PRTPPM-2482KS-0000020270 | KS_PRT-SATEM0000061502 | KS_PRT-SATEM0000061502 | KS_PRT-SATEM0000061502 | KS_PRT-SATEM0000061508 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Promissory Note for Samiya's Signature | 11/9/2018 | | Promissory Note for Samiya's Signature | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020265 | PRTPPM-2482KS-0000020267 | PRTPPM-2482KS-0000020270 | KS_PRT-SATEM0000061503 | KS_PRT-SATEM0000061502 | KS_PRT-SATEM0000061508 | | | | | | | F2.Mustafa.Satary.LimtedPOA.LazarusServicesLLCPromissoryNote.110818.docx | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020268 | PRTPPM-2482KS-0000020270 | PRTPPM-2482KS-0000020270 | KS_PRT-SATEM0000061506 | KS_PRT-SATEM0000061502 | KS_PRT-SATEM0000061508 | | | | | | | PROMISSORY NOTE 11.08.18.doc | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020271 | PRTPPM-2482KS-0000020272 | PRTPPM-2482KS-0000020271 | PRTPPM-2482KS-0000020273 | KS_PRT-SATEM0000061513 | KS_PRT-SATEM0000061514 | KS_PRT-SATEM0000061515 | Khalid Satary <ksatary@gmail.com> | Kim Mccollam <kim@laboratoryexperts.com> | Fwd: To-Do List | 11/9/2018 | | Fwd: To-Do List | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) Whether litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000020274 | PRTPPM-2482KS-0000020275 | PRTPPM-2482KS-0000020274 | PRTPPM-2482KS-0000020281 | KS_PRT-SATEM0000061531 | KS_PRT-SATEM0000061532 | KS_PRT-SATEM0000061538 | ksatary@gmail.com; jordan@gnosmedical.com | Angela M Confori <amc@kauflaw.net> | Kaufman & Forman October Invoices | 11/9/2018 | Emily J. Northrip <ejn@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net>; Jordan Forman <jbf@kauflaw.net> | Kaufman & Forman October Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020277 | PRTPPM-2482KS-0000020277 | PRTPPM-2482KS-0000020281 | KS_PRT-SATEM0000061533 | KS_PRT-SATEM0000061534 | KS_PRT-SATEM0000061538 | | | | | | | 20181031_45822.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020278 | PRTPPM-2482KS-0000020279 | PRTPPM-2482KS-0000020274 | PRTPPM-2482KS-0000020281 | KS_PRT-SATEM0000061535 | KS_PRT-SATEM0000061536 | KS_PRT-SATEM0000061538 | | | | | | GNOS Oct.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020280 | PRTPPM-2482KS-0000020280 | PRTPPM-2482KS-0000020274 | KS_PRT-SATEM0000061537 | KS_PRT-SATEM0000061538 | KS_PRT-SATEM0000061531 | KS_PRT-SATEM0000061538 | | | | | | NUE Oct.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020282 | PRTPPM-2482KS-0000020283 | PRTPPM-2482KS-0000020282 | PRTPPM-2482KS-0000020283 | KS_PRT-SATEM0000061539 | KS_PRT-SATEM0000061540 | KS_PRT-SATEM0000061539 | Angela M Confori <amc@kauflaw.net>; jordan@gnosmedical.com | ksatary <ksatary@gmail.com> | RE: Kaufman & Forman October Invoices | 11/9/2018 | Emily J. Northrip <ejn@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net>; Jordan Forman <jbf@kauflaw.net> | RE: Kaufman & Forman October Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020284 | PRTPPM-2482KS-0000020286 | PRTPPM-2482KS-0000020284 | PRTPPM-2482KS-0000020286 | KS_PRT-SATEM0000061545 | KS_PRT-SATEM0000061547 | KS_PRT-SATEM0000061547 | ksatary <ksatary@gmail.com>; Angela M Confori <amc@kauflaw.net>; jordan@gnosmedical.com | Jordan Forman <jbf@kauflaw.net> | RE: Kaufman & Forman October Invoices | 11/9/2018 | Emily J. Northrip <ejn@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net> | RE: Kaufman & Forman October Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| Bates IDs | | | | From | To | Subject | Date | CC | Subject (dup) | Privilege | Basis / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482K5-0000020287 | PRTPPM-2482K5-0000020289 | KS_PRT-SATEM0000061550 | KS_PRT-SATEM0000061552 | rhettbunce@yahoo.com | Kim Mccollam <kim@laboratoryexperts.com> | FW: Follow Up | 11/9/2018 | ksatary@gmail.com; Victoria Nemerson <vnemersonlaw@gmail.com> | FW: Follow Up | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482K5-0000020289 | PRTPPM-2482K5-0000020289 | KS_PRT-SATEM0000061552 | KS_PRT-SATEM0000061552 | | | Company Transfer - Lazarus.xlsx | | | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482K5-0000020290 | PRTPPM-2482K5-0000020291 | KS_PRT-SATEM0000061553 | KS_PRT-SATEM0000061554 | Kim Mccollam <kim@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Follow Up | 11/9/2018 | Rhett Bunce <rhettbunce@yahoo.com>; ksatary <ksatary@gmail.com> | Re: FW: Follow Up | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482K5-0000020292 | PRTPPM-2482K5-0000020292 | KS_PRT-SATEM0000061591 | KS_PRT-SATEM0000061591 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Update on conversation with Shareef | 11/9/2018 | | Update on conversation with Shareef | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000020298 | PRTPPM-2482K5-0000020298 | KS_PRT-SATEM0000061679 | KS_PRT-SATEM0000061688 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lazarus Lease | 11/10/2018 | | Lazarus Lease | Attorney Client Communication | |
| PRTPPM-2482K5-0000020299 | PRTPPM-2482K5-0000020307 | KS_PRT-SATEM0000061680 | KS_PRT-SATEM0000061688 | | | | | | LazarusLease_2239Poydras.111018.pdf | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482K5-0000020309 | PRTPPM-2482K5-0000020315 | KS_PRT-SATEM0000061698 | KS_PRT-SATEM0000061704 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 360 Laboratories Equipment Purchase & Sale Agreement | 11/10/2018 | | 360 Laboratories Equipment Purchase & Sale Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000020310 | PRTPPM-2482K5-0000020315 | KS_PRT-SATEM0000061699 | KS_PRT-SATEM0000061704 | | | | | | F1.360LaboratoriesLLC_EquipmentPurchaseAgreement.111018.docx | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482K5-0000020316 | PRTPPM-2482K5-0000020324 | KS_PRT-SATEM0000061705 | KS_PRT-SATEM0000061713 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised 360 Equipment PA with Bill of Sale and Elite Address | 11/11/2018 | | Revised 360 Equipment PA with Bill of Sale and Elite Address | Attorney Client Communication | |
| PRTPPM-2482K5-0000020317 | PRTPPM-2482K5-0000020324 | KS_PRT-SATEM0000061706 | KS_PRT-SATEM0000061713 | | | | | | F2.360LaboratoriesLLC_EquipmentPurchaseAgreement.111018.docx | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482K5-0000020325 | PRTPPM-2482K5-0000020325 | KS_PRT-SATEM0000061746 | KS_PRT-SATEM0000061758 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Alpha Medical Consulting Purchase Agreement | 11/11/2018 | | Alpha Medical Consulting Purchase Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000020326 | PRTPPM-2482K5-0000020337 | KS_PRT-SATEM0000061747 | KS_PRT-SATEM0000061758 | | | LawDepot's Purchase of Business Agreement | | | F2.AlphaMedicalConsultingInc_PurchaseofBusinessAgreement_SamiyaMustafa.11102018.doc | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482K5-0000020347 | PRTPPM-2482K5-0000020356 | KS_PRT-SATEM0000061865 | KS_PRT-SATEM0000061874 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised F3. 360 Equipment PA and Acknowledgement | 11/12/2018 | | Revised F3. 360 Equipment PA and Acknowledgement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000020348 | PRTPPM-2482K5-0000020356 | KS_PRT-SATEM0000061866 | KS_PRT-SATEM0000061874 | | | | | | F3.360LaboratoriesLLC_EquipmentPurchaseAgreement.111018.docx | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482K5-0000020357 | PRTPPM-2482K5-0000020357 | KS_PRT-SATEM0000061889 | KS_PRT-SATEM0000061889 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce W-2 Employment Agreement | 11/12/2018 | karla@laboratoryexperts.com | Rhett Bunce W-2 Employment Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482K5-0000020358 | PRTPPM-2482K5-0000020358 | KS_PRT-SATEM0000061890 | KS_PRT-SATEM0000061890 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | William Baus | 11/12/2018 | karla@laboratoryexperts.com | William Baus | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482K5-0000020359 | PRTPPM-2482K5-0000020365 | KS_PRT-SATEM0000061891 | KS_PRT-SATEM0000061897 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | LAZARUZ DOCUMENTS FOR ROB | 11/12/2018 | | LAZARUZ DOCUMENTS FOR ROB | Attorney Client Communication | |
| PRTPPM-2482K5-0000020360 | PRTPPM-2482K5-0000020359 | KS_PRT-SATEM0000061892 | KS_PRT-SATEM0000061894 | | | KM_C224e-20181112110743 | | | LAZARUZ POWER OF ATTORNEY 11.8.2018.pdf | Attorney Client Communication | |
| PRTPPM-2482K5-0000020363 | PRTPPM-2482K5-0000020365 | KS_PRT-SATEM0000061895 | KS_PRT-SATEM0000061897 | | | KM_C224e-20181112110731 | | | LAZARUZ PROMISSORY NOTE 11.8.2018.pdf | Attorney Client Communication | |
| PRTPPM-2482K5-0000020366 | PRTPPM-2482K5-0000020366 | KS_PRT-SATEM0000061898 | KS_PRT-SATEM0000061898 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: LAZARUZ DOCUMENTS FOR ROB | 11/12/2018 | | Re: LAZARUZ DOCUMENTS FOR ROB | Attorney Client Communication | |
| PRTPPM-2482K5-0000020369 | PRTPPM-2482K5-0000020369 | KS_PRT-SATEM0000061988 | KS_PRT-SATEM0000061989 | g.mail-ksatary@gmail.com; vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | Sample Lab Membership Purchase Diligence Checklist.xls | 11/13/2018 | | Sample Lab Membership Purchase Diligence Checklist.xls | Attorney Client Communication | |
| PRTPPM-2482K5-0000020370 | PRTPPM-2482K5-0000020369 | KS_PRT-SATEM0000061989 | KS_PRT-SATEM0000061988 | | | | | | Sample Lab Membership Purchase Diligence Checklist.xls | Attorney Client Communication | |
| PRTPPM-2482K5-0000020371 | PRTPPM-2482K5-0000020371 | KS_PRT-SATEM0000061991 | KS_PRT-SATEM0000061991 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Sample Lab Membership Purchase Diligence Checklist.xls | 11/13/2018 | | Re: Sample Lab Membership Purchase Diligence Checklist.xls | Attorney Client Communication | |
| PRTPPM-2482K5-0000020372 | PRTPPM-2482K5-0000020373 | KS_PRT-SATEM0000061993 | KS_PRT-SATEM0000061997 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: FS.FilloSolutionsLLC_First Amendment_Clio_SalesRepAgreement.102618.pdf | 11/13/2018 | | Completed: Please DocuSign: FS.FilloSolutionsLLC_First Amendment_Clio_SalesRepAgreement.102618.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000020374 | PRTPPM-2482K5-0000020377 | KS_PRT-SATEM0000061997 | KS_PRT-SATEM0000061997 | | | Free Download Forms and Templates | | | FS.FilloSolutionsLLC_First Amendment_Clio_SalesRepAgreement.102618.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000020400 | PRTPPM-2482K5-0000020406 | KS_PRT-SATEM0000062043 | KS_PRT-SATEM0000062048 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F4.KMS_OfferLetter.111218.pdf | 11/13/2018 | | Completed: Please DocuSign: F4.KMS_OfferLetter.111218.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000020402 | PRTPPM-2482K5-0000020406 | KS_PRT-SATEM0000062044 | KS_PRT-SATEM0000062048 | | | | | | F4.KMS_OfferLetter.111218.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000020407 | PRTPPM-2482K5-0000020408 | KS_PRT-SATEM0000062067 | KS_PRT-SATEM0000062068 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Needed documentation | 11/13/2018 | | Fwd: Needed documentation | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482K5-0000020409 | PRTPPM-2482K5-0000020409 | KS_PRT-SATEM0000062076 | KS_PRT-SATEM0000062076 | jbahhur@nextgenomix.com; ksatary@gmail.com | Shareef Nahas <snahas@nextgenomix.com> | Requests from Kelley | 11/13/2018 | | Requests from Kelley | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482K5-0000020416 | PRTPPM-2482K5-0000020416 | KS_PRT-SATEM0000062089 | KS_PRT-SATEM0000062089 | Satary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Genetic Counseling service | 11/13/2018 | Aloma Geer <ageer@laboratoryexperts.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Genetic Counseling service | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| PRTPPM-24B2KS-0000020417 | PRTPPM-24B2KS-0000020417 | PRTPPM-24B2KS-0000020432 | KS_PRT-SATEM0000062093 | KS_PRT-SATEM0000062093 | KS_PRT-SATEM0000062108 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce Employment Agreement | 11/13/2018 | | Rhett Bunce Employment Agreement | Attorney Client Communication; | |
| PRTPPM-24B2KS-0000020418 | PRTPPM-24B2KS-0000020418 | PRTPPM-24B2KS-0000020432 | KS_PRT-SATEM0000062094 | KS_PRT-SATEM0000062093 | KS_PRT-SATEM0000062108 | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | F2.LazarusServicesLLC_RhettBunce_EmploymentAgreement.111218.docx | Attorney Client Communication; Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020433 | PRTPPM-24B2KS-0000020433 | PRTPPM-24B2KS-0000020433 | KS_PRT-SATEM0000062172 | KS_PRT-SATEM0000062172 | KS_PRT-SATEM0000062172 | Shareef Nahas <snahas@nextgenomix.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Requests from Kelley | 11/13/2018 | jbahhur@nextgenomix.com; ksatary@gmail.com | Re: Requests from Kelley | Attorney Client Communication; Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020437 | PRTPPM-24B2KS-0000020437 | PRTPPM-24B2KS-0000020451 | KS_PRT-SATEM0000062194 | KS_PRT-SATEM0000062194 | KS_PRT-SATEM0000062208 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised Todd Foster - Employment Agreement | 11/14/2018 | Karla Southam <karla@laboratoryexperts.com> | Revised Todd Foster - Employment Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020438 | PRTPPM-24B2KS-0000020451 | PRTPPM-24B2KS-0000020451 | KS_PRT-SATEM0000062195 | KS_PRT-SATEM0000062208 | KS_PRT-SATEM0000062194 | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | F3.AlphaMedicalConsultingInc_John ToddFoster_EmploymentAgreement .111218 (1).docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020452 | PRTPPM-24B2KS-0000020452 | PRTPPM-24B2KS-0000020456 | KS_PRT-SATEM0000062212 | KS_PRT-SATEM0000062212 | KS_PRT-SATEM0000062216 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Leaf DNA Termination With Cause and Without Cause | 11/14/2018 | | Leaf DNA Termination With Cause and Without Cause | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000020453 | PRTPPM-24B2KS-0000020454 | PRTPPM-24B2KS-0000020456 | KS_PRT-SATEM0000062213 | KS_PRT-SATEM0000062214 | KS_PRT-SATEM0000062216 | | | | | | F1.WCT_Clio_LeafDNAInc_EmploymentAgreementTermination_Beaudoin Spalding.111318.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020455 | PRTPPM-24B2KS-0000020456 | PRTPPM-24B2KS-0000020456 | KS_PRT-SATEM0000062215 | KS_PRT-SATEM0000062216 | KS_PRT-SATEM0000062216a | | | | | | F2.WOCT_Clio_LeafDNAInc_EmploymentAgreementTermination_BeaudoinSpalding.111318.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020457 | PRTPPM-24B2KS-0000020457 | PRTPPM-24B2KS-0000020457 | KS_PRT-SATEM0000062217 | KS_PRT-SATEM0000062217 | KS_PRT-SATEM0000062217 | Victoria Nemerson <vnemersonlaw@gmail.com> | Shareef Nahas <snahas@nextgenomix.com> | Re: Requests from Kelley | 11/14/2018 | jbahhur@nextgenomix.com; ksatary@gmail.com | Re: Requests from Kelley | Attorney Client Communication; Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020458 | PRTPPM-24B2KS-0000020458 | PRTPPM-24B2KS-0000020458 | KS_PRT-SATEM0000062218 | KS_PRT-SATEM0000062218 | KS_PRT-SATEM0000062218 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Trinity Medical Network - Andy Schott | 11/14/2018 | Karla Southam <karla@laboratoryexperts.com> | Trinity Medical Network - Andy Schott | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020459 | PRTPPM-24B2KS-0000020460 | PRTPPM-24B2KS-0000020462 | KS_PRT-SATEM0000062219 | KS_PRT-SATEM0000062220 | KS_PRT-SATEM0000062222 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: Completed_ContractTermination_LeafDNAInc_ClioLaboratories.11132018.pdf | 11/14/2018 | | Completed_ContractTermination_LeafDNAInc_ClioLaboratories.11132018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000020461 | PRTPPM-24B2KS-0000020462 | PRTPPM-24B2KS-0000020462 | KS_PRT-SATEM0000062221 | KS_PRT-SATEM0000062222 | KS_PRT-SATEM0000062222 | | | | | | F3.ContractTermination_LeafDNAInc_ClioLaboratories.11132018.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020463 | PRTPPM-24B2KS-0000020463 | PRTPPM-24B2KS-0000020465 | KS_PRT-SATEM0000062228 | KS_PRT-SATEM0000062228 | KS_PRT-SATEM0000062230 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Advanced Laboratory Services LLC - Deal Summary | 11/14/2018 | | Advanced Laboratory Services LLC - Deal Summary | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000020464 | PRTPPM-24B2KS-0000020465 | PRTPPM-24B2KS-0000020465 | KS_PRT-SATEM0000062229 | KS_PRT-SATEM0000062230 | KS_PRT-SATEM0000062230 | | | | | | F2.DealTermsperSeller_AdvancedServicesLaboratoryLLC.11122018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020466 | PRTPPM-24B2KS-0000020466 | PRTPPM-24B2KS-0000020466 | KS_PRT-SATEM0000062231 | KS_PRT-SATEM0000062231 | KS_PRT-SATEM0000062231 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Advanced Laboratory Services LLC - Deal Summary | 11/14/2018 | | Re: Advanced Laboratory Services LLC - Deal Summary | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000020467 | PRTPPM-24B2KS-0000020468 | PRTPPM-24B2KS-0000020468 | KS_PRT-SATEM0000062232 | KS_PRT-SATEM0000062232 | KS_PRT-SATEM0000062233 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Advanced Laboratory Services LLC - Deal Summary | 11/14/2018 | | Re: Advanced Laboratory Services LLC - Deal Summary | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000020469 | PRTPPM-24B2KS-0000020469 | PRTPPM-24B2KS-0000020473 | KS_PRT-SATEM0000062251 | KS_PRT-SATEM0000062251 | KS_PRT-SATEM0000062255 | Bill Fisher <ceo@leafvertical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Mike's contact | 11/14/2018 | Beaudon Spaulding <president@leafvertical.com>; Mike Elmore <mike@cliolab.com> | Re: Mike's contact | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020474 | PRTPPM-24B2KS-0000020474 | PRTPPM-24B2KS-0000020490 | KS_PRT-SATEM0000062297 | KS_PRT-SATEM0000062297 | KS_PRT-SATEM0000062313 | Jessie Eubanks <jeubanks@elitelabs.com>; Satary <ksatary@gmail.com> | Aloma Geer <ageer@laboratoryexperts.com> | RE: Genetic Counseling service | 11/14/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Genetic Counseling service | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020475 | PRTPPM-24B2KS-0000020490 | PRTPPM-24B2KS-0000020490 | KS_PRT-SATEM0000062298 | KS_PRT-SATEM0000062313 | KS_PRT-SATEM0000062313 | | | | | | Genetic Counseling Agreement Elite 11-14-2014 ag.docx | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020491 | PRTPPM-24B2KS-0000020491 | PRTPPM-24B2KS-0000020491 | KS_PRT-SATEM0000062316 | KS_PRT-SATEM0000062316 | KS_PRT-SATEM0000062328 | Khalid Satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Merger | 11/14/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Merger | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020492 | PRTPPM-24B2KS-0000020492 | PRTPPM-24B2KS-0000020491 | KS_PRT-SATEM0000062317 | KS_PRT-SATEM0000062317 | KS_PRT-SATEM0000062328 | | | | | K:\CORPORA\Letters2018\SataryKhalidMerger.111318.wpd | SataryKhalidMerger.111418.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020503 | PRTPPM-24B2KS-0000020503 | PRTPPM-24B2KS-0000020503 | KS_PRT-SATEM0000062318 | KS_PRT-SATEM0000062328 | KS_PRT-SATEM0000062328 | | | | | | CLIOMergerDocuments.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020504 | PRTPPM-24B2KS-0000020505 | PRTPPM-24B2KS-0000020504 | KS_PRT-SATEM0000062329 | KS_PRT-SATEM0000062330 | KS_PRT-SATEM0000062329 | Lynette Laser <legal@turempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Merger | 11/14/2018 | ksatary <ksatary@gmail.com> | Re: Merger | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020506 | PRTPPM-24B2KS-0000020506 | PRTPPM-24B2KS-0000020509 | KS_PRT-SATEM0000062331 | KS_PRT-SATEM0000062331 | KS_PRT-SATEM0000062334 | Khalid Satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Elite Diagnostics | 11/14/2018 | | Elite Diagnostics | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000020507 | PRTPPM-24B2KS-0000020509 | PRTPPM-24B2KS-0000020509 | KS_PRT-SATEM0000062332 | KS_PRT-SATEM0000062334 | KS_PRT-SATEM0000062331 | | | | | | SataryKhalidEliteDiag.111418.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| Bates ID 1 | Bates ID 2 | Bates ID 3 | Bates ID 4 | Bates ID 5 | Bates ID 6 | From | To | CC | Subject | Date | Attachment/File | Description | Privilege Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000020510 | PRTPPM-2482KS-0000020510 | PRTPPM-2482KS-0000020510 | KS_PRT-SATEM0000062338 | KS_PRT-SATEM0000062338 | KS_PRT-SATEM0000062338 | Lynette Laser <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | | Re: Elite Diagnostics | 11/14/2018 | | Re: Elite Diagnostics | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000020511 | PRTPPM-2482KS-0000020511 | PRTPPM-2482KS-0000020513 | KS_PRT-SATEM0000062341 | KS_PRT-SATEM0000062341 | KS_PRT-SATEM0000062343 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Contract Request - Ancillary Network LLC | 11/14/2018 | | Contract Request - Ancillary Network LLC | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020512 | PRTPPM-2482KS-0000020513 | PRTPPM-2482KS-0000020513 | KS_PRT-SATEM0000062342 | KS_PRT-SATEM0000062341 | KS_PRT-SATEM0000062343 | | | | | | | F1 Contract Request.AncillaryNetworkLLC_Elite_BiweeklySRA_DanielWaite.111418.docx | Attorney Client Communication; Attorney Work Product | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000020514 | PRTPPM-2482KS-0000020514 | PRTPPM-2482KS-0000020518 | KS_PRT-SATEM0000062379 | KS_PRT-SATEM0000062379 | KS_PRT-SATEM0000062383 | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Rhett Bunce <rhettbunce@yahoo.com> | | Lazarus Inventory | 11/15/2018 | | Lazarus Inventory | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020515 | PRTPPM-2482KS-0000020515 | PRTPPM-2482KS-0000020518 | KS_PRT-SATEM0000062380 | KS_PRT-SATEM0000062379 | KS_PRT-SATEM0000062383 | | | | | | | Extra Inventory.docx | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020516 | PRTPPM-2482KS-0000020516 | PRTPPM-2482KS-0000020518 | KS_PRT-SATEM0000062381 | KS_PRT-SATEM0000062379 | KS_PRT-SATEM0000062383 | | | | | | | Laz (1).xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020517 | PRTPPM-2482KS-0000020517 | PRTPPM-2482KS-0000020518 | KS_PRT-SATEM0000062382 | KS_PRT-SATEM0000062379 | KS_PRT-SATEM0000062383 | | | | | | | Laz (2).xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020518 | PRTPPM-2482KS-0000020518 | PRTPPM-2482KS-0000020518 | KS_PRT-SATEM0000062383 | KS_PRT-SATEM0000062383 | KS_PRT-SATEM0000062383 | | | | | | | Laz.3.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020519 | PRTPPM-2482KS-0000020519 | PRTPPM-2482KS-0000020522 | KS_PRT-SATEM0000062395 | KS_PRT-SATEM0000062395 | KS_PRT-SATEM0000062398 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Term Sheet and A/P Aging | 11/15/2018 | | Term Sheet and A/P Aging | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020520 | PRTPPM-2482KS-0000020522 | PRTPPM-2482KS-0000020519 | KS_PRT-SATEM0000062396 | KS_PRT-SATEM0000062398 | KS_PRT-SATEM0000062395 | | | | | | | F2.TermSheetAdvancedLaboratoryServicesLLC.11142018.docx | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020524 | PRTPPM-2482KS-0000020524 | PRTPPM-2482KS-0000020524 | KS_PRT-SATEM0000062400 | KS_PRT-SATEM0000062400 | KS_PRT-SATEM0000062400 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Daniel Waite - Robert Sands Compliance Officer | Daniel Waite - Robert Sands Compliance Officer | 11/15/2018 | | Daniel Waite - Robert Sands Compliance Officer | Attorney Client Communication | |
| PRTPPM-2482KS-0000020525 | PRTPPM-2482KS-0000020525 | PRTPPM-2482KS-0000020525 | KS_PRT-SATEM0000062401 | KS_PRT-SATEM0000062401 | KS_PRT-SATEM0000062401 | Rhett Bunce <rhettbunce@yahoo.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Lazarus Inventory | 11/15/2018 | ksatary <ksatary@gmail.com> | Re: Lazarus Inventory | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020526 | PRTPPM-2482KS-0000020527 | PRTPPM-2482KS-0000020526 | KS_PRT-SATEM0000062402 | KS_PRT-SATEM0000062402 | KS_PRT-SATEM0000062403 | Rhett Bunce <rhettbunce@yahoo.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Lazarus Inventory | 11/15/2018 | ksatary <ksatary@gmail.com> | Re: Lazarus Inventory | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020528 | PRTPPM-2482KS-0000020528 | PRTPPM-2482KS-0000020530 | KS_PRT-SATEM0000062404 | KS_PRT-SATEM0000062404 | KS_PRT-SATEM0000062406 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Term Sheet and A/P Aging | 11/15/2018 | | Re: Term Sheet and A/P Aging | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020529 | PRTPPM-2482KS-0000020529 | PRTPPM-2482KS-0000020530 | KS_PRT-SATEM0000062405 | KS_PRT-SATEM0000062405 | KS_PRT-SATEM0000062406 | | | | | | | ALS AP Aging Detail.111418.pdf | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020530 | PRTPPM-2482KS-0000020530 | PRTPPM-2482KS-0000020528 | KS_PRT-SATEM0000062406 | KS_PRT-SATEM0000062406 | KS_PRT-SATEM0000062404 | | | | | | | AP Summary.11142018.xlsx | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020531 | PRTPPM-2482KS-0000020533 | PRTPPM-2482KS-0000020531 | KS_PRT-SATEM0000062407 | KS_PRT-SATEM0000062409 | KS_PRT-SATEM0000062441 | ageer@laboratoryexperts.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com>; ksatary <ksatary@gmail.com> | Re: Genetic Counseling service | 11/15/2018 | | Re: Genetic Counseling service | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020534 | PRTPPM-2482KS-0000020565 | PRTPPM-2482KS-0000020531 | KS_PRT-SATEM0000062410 | KS_PRT-SATEM0000062425 | KS_PRT-SATEM0000062407 | | | | | | | F2.Genetic Counseling Agreement_Elite.revV06.11142018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020550 | PRTPPM-2482KS-0000020565 | PRTPPM-2482KS-0000020531 | KS_PRT-SATEM0000062426 | KS_PRT-SATEM0000062441 | KS_PRT-SATEM0000062407 | | | | | | | F3.Clean_GeneticCounselingAgreement_Elite.11142018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020573 | PRTPPM-2482KS-0000020573 | PRTPPM-2482KS-0000020579 | KS_PRT-SATEM0000062519 | KS_PRT-SATEM0000062519 | KS_PRT-SATEM0000062525 | vnemersonlaw@gmail.com; ksatary@gmail.com | Jessie Eubanks <jeubanks@elitelabs.com> | | Fwd: contract request form | 11/15/2018 | | Fwd: contract request form | Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020577 | PRTPPM-2482KS-0000020578 | PRTPPM-2482KS-0000020579 | KS_PRT-SATEM0000062521 | KS_PRT-SATEM0000062522 | KS_PRT-SATEM0000062525 | | | | | | | F3.RevisedContractRequestForm.103118.docx | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482KS-0000020582 | PRTPPM-2482KS-0000020583 | PRTPPM-2482KS-0000020582 | KS_PRT-SATEM0000062530 | KS_PRT-SATEM0000062531 | KS_PRT-SATEM0000062531 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: contract request form | 11/15/2018 | ksatary <ksatary@gmail.com> | Re: contract request form | Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020584 | PRTPPM-2482KS-0000020586 | PRTPPM-2482KS-0000020584 | KS_PRT-SATEM0000062532 | KS_PRT-SATEM0000062534 | KS_PRT-SATEM0000062534 | Angela M Conforti <amc@kauflaw.net> | Jordan Satary <jordan@laboratoryexperts.com> | Emily J. Northrip <ejn@kauflaw.net>; ksatary <ksatary@gmail.com>; Jordan <ksatary@gmail.com> | RE: Kaufman & Forman October Invoices | 11/15/2018 | | RE: Kaufman & Forman October Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020587 | PRTPPM-2482KS-0000020590 | PRTPPM-2482KS-0000020591 | KS_PRT-SATEM0000062561 | KS_PRT-SATEM0000062558 | KS_PRT-SATEM0000062562 | Jordan Satary <jordan@laboratoryexperts.com>; Angela M Conforti <amc@kauflaw.net> | Emily J. Northrip <ejn@kauflaw.net> | | RE: Kaufman & Forman October Invoices | 11/15/2018 | ksatary <ksatary@gmail.com>; Jordan Forman <jbf@kauflaw.net>; Robert Kauman <rjk@kauflaw.net> | RE: Kaufman & Forman October Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020591 | PRTPPM-2482KS-0000020587 | PRTPPM-2482KS-0000020591 | KS_PRT-SATEM0000062562 | KS_PRT-SATEM0000062558 | KS_PRT-SATEM0000062562 | | | | | | | WIRE REGIONS BANK.PDF | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020592 | PRTPPM-2482KS-0000020593 | PRTPPM-2482KS-0000020593 | KS_PRT-SATEM0000062563 | KS_PRT-SATEM0000062564 | KS_PRT-SATEM0000062564 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | Re: contract request form | 11/15/2018 | ksatary <ksatary@gmail.com> | Re: contract request form | Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020594 | PRTPPM-2482KS-0000020595 | PRTPPM-2482KS-0000020596 | KS_PRT-SATEM0000062606 | KS_PRT-SATEM0000062605 | KS_PRT-SATEM0000062607 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce <rhettbunce@yahoo.com> | | Fw: Lazarus Services LLC | 11/16/2018 | | Fw: Lazarus Services LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020596 | PRTPPM-2482KS-0000020596 | PRTPPM-2482KS-0000020594 | KS_PRT-SATEM0000062607 | KS_PRT-SATEM0000062607 | KS_PRT-SATEM0000062605 | | | | | | | image001.png | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020597 | PRTPPM-2482KS-0000020598 | PRTPPM-2482KS-0000020600 | KS_PRT-SATEM0000062609 | KS_PRT-SATEM0000062610 | KS_PRT-SATEM0000062612 | Rhett Bunce <rhettbunce@yahoo.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: Lazarus Services LLC | 11/16/2018 | | RE: Lazarus Services LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020599 | PRTPPM-2482KS-0000020599 | PRTPPM-2482KS-0000020600 | KS_PRT-SATEM0000062611 | KS_PRT-SATEM0000062611 | KS_PRT-SATEM0000062609 | | | | | | | samiya GA ID.jpeg | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| ID | ID | ID | ID | ID | ID | ID | From/To | To | CC | Subject | Date | Attachment | Description | Privilege | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000020600 | PRTPPM-2482X5-0000020600 | PRTPPM-2482X5-0000020597 | PRTPPM-2482X5-0000020600 | KS_PRT-SATEM0000062612 | KS_PRT-SATEM0000062609 | KS_PRT-SATEM0000062612 | | | | | | | SAMYA MUSTAFA PERMANENT RESIDENT.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020601 | PRTPPM-2482X5-0000020601 | PRTPPM-2482X5-0000020601 | PRTPPM-2482X5-0000020601 | KS_PRT-SATEM0000062657 | KS_PRT-SATEM0000062657 | KS_PRT-SATEM0000062657 | Khalid Satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | | Draft Op Agr Performance Labs | 11/16/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Draft Op Agr Performance Labs | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020625 | PRTPPM-2482X5-0000020625 | PRTPPM-2482X5-0000020625 | PRTPPM-2482X5-0000020625 | KS_PRT-SATEM0000062683 | KS_PRT-SATEM0000062683 | KS_PRT-SATEM0000062683 | Khalid Satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | | Name Reservation | 11/16/2018 | | Name Reservation | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020626 | PRTPPM-2482X5-0000020626 | PRTPPM-2482X5-0000020626 | PRTPPM-2482X5-0000020626 | KS_PRT-SATEM0000062691 | KS_PRT-SATEM0000062691 | KS_PRT-SATEM0000062691 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Another World, LLC and Elite Sales Rep Agreement | 11/16/2018 | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Another World, LLC and Elite Sales Rep Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020627 | PRTPPM-2482X5-0000020627 | PRTPPM-2482X5-0000020627 | PRTPPM-2482X5-0000020627 | KS_PRT-SATEM0000062692 | KS_PRT-SATEM0000062692 | KS_PRT-SATEM0000062692 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | Re: Another World, LLC and Elite Sales Rep Agreement | 11/16/2018 | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Another World, LLC and Elite Sales Rep Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020628 | PRTPPM-2482X5-0000020628 | PRTPPM-2482X5-0000020628 | PRTPPM-2482X5-0000020628 | KS_PRT-SATEM0000062754 | KS_PRT-SATEM0000062754 | KS_PRT-SATEM0000062754 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: Insurance company phone call | 11/16/2018 | | Fwd: Insurance company phone call | Attorney Client Communication | |
| PRTPPM-2482X5-0000020629 | PRTPPM-2482X5-0000020629 | PRTPPM-2482X5-0000020630 | PRTPPM-2482X5-0000020630 | KS_PRT-SATEM0000062763 | KS_PRT-SATEM0000062764 | KS_PRT-SATEM0000062763 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Insurance company phone call | 11/16/2018 | | Re: Insurance company phone call | Attorney Client Communication | |
| PRTPPM-2482X5-0000020633 | PRTPPM-2482X5-0000020633 | PRTPPM-2482X5-0000020633 | PRTPPM-2482X5-0000020633 | KS_PRT-SATEM0000062885 | KS_PRT-SATEM0000062885 | KS_PRT-SATEM0000062885 | ksatary@gmail.com; satary@gnosmedical.com; vnemersonlaw@gmail.com | Shareef Nahas <snahas@nextgenomix.com> | | reference laboratory agreement | 11/18/2018 | | reference laboratory agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000020634 | PRTPPM-2482X5-0000020634 | PRTPPM-2482X5-0000020634 | PRTPPM-2482X5-0000020634 | KS_PRT-SATEM0000062925 | KS_PRT-SATEM0000062925 | KS_PRT-SATEM0000062925 | williambaus@gmail.com | | | Next Genomix and Lazarus Requested Information | 11/19/2018 | | Next Genomix and Lazarus Requested Information | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000020635 | PRTPPM-2482X5-0000020635 | PRTPPM-2482X5-0000020635 | PRTPPM-2482X5-0000020635 | KS_PRT-SATEM0000062933 | KS_PRT-SATEM0000062933 | KS_PRT-SATEM0000062933 | Shareef Nahas <snahas@nextgenomix.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: reference laboratory agreement | 11/19/2018 | ksatary <ksatary@gmail.com>; Khalid Satary <satary@gnosmedical.com> | Re: reference laboratory agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000020638 | PRTPPM-2482X5-0000020638 | PRTPPM-2482X5-0000020642 | PRTPPM-2482X5-0000020642 | KS_PRT-SATEM0000062966 | KS_PRT-SATEM0000062966 | KS_PRT-SATEM0000062970 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jeffrey Tamulski <jeff@tamulski.com> | | Contract for Sun Health Advocates | 11/19/2018 | Khalid Satary <ksatary@gmail.com>; smarinucci@alphamed.us | Contract for Sun Health Advocates | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020639 | PRTPPM-2482X5-0000020640 | PRTPPM-2482X5-0000020642 | PRTPPM-2482X5-0000020642 | KS_PRT-SATEM0000062967 | KS_PRT-SATEM0000062968 | KS_PRT-SATEM0000062970 | | | | | | | ContractRequestForm Sun Health Advocates.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020641 | PRTPPM-2482X5-0000020642 | PRTPPM-2482X5-0000020642 | PRTPPM-2482X5-0000020642 | KS_PRT-SATEM0000062969 | KS_PRT-SATEM0000062966 | KS_PRT-SATEM0000062970 | | | | | | | Sunhealthincomingwinst..docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020642 | PRTPPM-2482X5-0000020642 | PRTPPM-2482X5-0000020642 | PRTPPM-2482X5-0000020642 | KS_PRT-SATEM0000062970 | KS_PRT-SATEM0000062966 | KS_PRT-SATEM0000062970 | | | | | | | CCF08292018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020643 | PRTPPM-2482X5-0000020644 | PRTPPM-2482X5-0000020667 | PRTPPM-2482X5-0000020667 | KS_PRT-SATEM0000062971 | KS_PRT-SATEM0000062972 | KS_PRT-SATEM0000062995 | Victoria Nemerson <vnemersonlaw@gmail.com>; Jamil Bahhur <jbahhur@nextgenomix.com> | Shareef Nahas <snahas@nextgenomix.com> | | Re: reference laboratory agreement | 11/19/2018 | ksatary <ksatary@gmail.com>; Khalid Satary <satary@gnosmedical.com> | Re: reference laboratory agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000020645 | PRTPPM-2482X5-0000020667 | PRTPPM-2482X5-0000020667 | PRTPPM-2482X5-0000020667 | KS_PRT-SATEM0000062973 | KS_PRT-SATEM0000062971 | KS_PRT-SATEM0000062995 | | | | | | | NGL agreement-Reference Lab Contract with BAA XXXX (4).rtf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000020668 | PRTPPM-2482X5-0000020669 | PRTPPM-2482X5-0000020668 | PRTPPM-2482X5-0000020669 | KS_PRT-SATEM0000062996 | KS_PRT-SATEM0000062997 | KS_PRT-SATEM0000062996 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Contract for Sun Health Advocates | 11/19/2018 | Karla Southam <karla@laboratoryexperts.com>; Stephen Marinucci <stephen@suisolutionsgroup.com> | Fwd: Contract for Sun Health Advocates | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020670 | PRTPPM-2482X5-0000020671 | PRTPPM-2482X5-0000020670 | PRTPPM-2482X5-0000020671 | KS_PRT-SATEM0000062998 | KS_PRT-SATEM0000062999 | KS_PRT-SATEM0000062999 | Shareef Nahas <snahas@nextgenomix.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: reference laboratory agreement | 11/19/2018 | jbahhur@nextgenomix.com; ksatary <ksatary@gmail.com>; Khalid Satary <satary@gnosmedical.com> | Re: reference laboratory agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000020674 | PRTPPM-2482X5-0000020675 | PRTPPM-2482X5-0000020675 | PRTPPM-2482X5-0000020675 | KS_PRT-SATEM0000003018 | KS_PRT-SATEM0000003019 | KS_PRT-SATEM0000003019 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | RE: Another World, LLC and Elite Sales Rep Agreement | 11/19/2018 | Karla Southam <karla@laboratoryexperts.com> | RE: Another World, LLC and Elite Sales Rep Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020676 | PRTPPM-2482X5-0000020677 | PRTPPM-2482X5-0000020676 | PRTPPM-2482X5-0000020677 | KS_PRT-SATEM0000003023 | KS_PRT-SATEM0000003024 | KS_PRT-SATEM0000003024 | Jessie Eubanks <jeubanks@elitelabs.com> | Karla Southam <karla@laboratoryexperts.com> | | Re: Another World, LLC and Elite Sales Rep Agreement | 11/19/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Re: Another World, LLC and Elite Sales Rep Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020678 | PRTPPM-2482X5-0000020680 | PRTPPM-2482X5-0000020680 | PRTPPM-2482X5-0000020680 | KS_PRT-SATEM0000003025 | KS_PRT-SATEM0000003027 | KS_PRT-SATEM0000003025 | Karla Southam <karla@laboratoryexperts.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | Re: Another World, LLC and Elite Sales Rep Agreement | 11/19/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | RE: Another World, LLC and Elite Sales Rep Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020681 | PRTPPM-2482X5-0000020681 | PRTPPM-2482X5-0000020681 | PRTPPM-2482X5-0000020681 | KS_PRT-SATEM0000003037 | KS_PRT-SATEM0000003037 | KS_PRT-SATEM0000003037 | Chen <gchen@otogenetics.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Verbal Patient Inquiry - Patient Name and Date of Service? | 11/19/2018 | | Verbal Patient Inquiry - Patient Name and Date of Service? | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020682 | PRTPPM-2482X5-0000020683 | PRTPPM-2482X5-0000020682 | PRTPPM-2482X5-0000020683 | KS_PRT-SATEM0000003043 | KS_PRT-SATEM0000003044 | KS_PRT-SATEM0000003044 | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Fwd: Verbal Patient Inquiry - Patient Name and Date of Service? | 11/19/2018 | | Fwd: Verbal Patient Inquiry - Patient Name and Date of Service? | Attorney Client Communication | |
| PRTPPM-2482X5-0000020686 | PRTPPM-2482X5-0000020686 | PRTPPM-2482X5-0000020686 | PRTPPM-2482X5-0000020686 | KS_PRT-SATEM0000003045 | KS_PRT-SATEM0000003047 | KS_PRT-SATEM0000003045 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Verbal Patient Inquiry - Patient Name and Date of Service? | 11/19/2018 | | Re: Verbal Patient Inquiry - Patient Name and Date of Service? | Attorney Client Communication | |
| PRTPPM-2482X5-0000020687 | PRTPPM-2482X5-0000020687 | PRTPPM-2482X5-0000020688 | PRTPPM-2482X5-0000020688 | KS_PRT-SATEM0000003051 | KS_PRT-SATEM0000003052 | KS_PRT-SATEM0000003052 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Re: William Daub's Employment Agreement | 11/19/2018 | | Re: William Daub's Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000020690 | PRTPPM-2482X5-0000020690 | PRTPPM-2482X5-0000020690 | PRTPPM-2482X5-0000020690 | KS_PRT-SATEM0000003062 | KS_PRT-SATEM0000003063 | KS_PRT-SATEM0000003062 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: William Daub's Employment Agreement | 11/19/2018 | | Re: William Daub's Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000020691 | PRTPPM-2482X5-0000020691 | PRTPPM-2482X5-0000020692 | PRTPPM-2482X5-0000020692 | KS_PRT-SATEM0000003064 | KS_PRT-SATEM0000003065 | KS_PRT-SATEM0000003064 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Re: William Daub's Employment Agreement | 11/19/2018 | | Re: William Daub's Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000020693 | PRTPPM-2482X5-0000020693 | PRTPPM-2482X5-0000020693 | PRTPPM-2482X5-0000020693 | KS_PRT-SATEM0000003069 | KS_PRT-SATEM0000003069 | KS_PRT-SATEM0000003069 | ksatary <ksatary@gmail.com> | Cheryl Depp IS a 1099!! | | Cheryl Depp IS a 1099!! | 11/19/2018 | | Cheryl Depp IS a 1099!! | Attorney Client Communication | |
| PRTPPM-2482X5-0000020719 | PRTPPM-2482X5-0000020720 | PRTPPM-2482X5-0000020719 | PRTPPM-2482X5-0000020722 | KS_PRT-SATEM0000003096 | KS_PRT-SATEM0000003097 | KS_PRT-SATEM0000003099 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Another World (Allen Smith) Elite SRA | 11/20/2018 | Jessie Eubanks <jeubanks@elitelabs.com>; Karla Southam <karla@laboratoryexperts.com> | Another World (Allen Smith) Elite SRA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020721 | PRTPPM-2482X5-0000020724 | PRTPPM-2482X5-0000020719 | PRTPPM-2482X5-0000020722 | KS_PRT-SATEM0000003098 | KS_PRT-SATEM0000003099 | KS_PRT-SATEM0000003099 | | | | | | | FS.ContractRequest_Elite_AnotherWorldLLC.AllenSmith.111518.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020723 | PRTPPM-2482X5-0000020724 | PRTPPM-2482X5-0000020723 | PRTPPM-2482X5-0000020724 | KS_PRT-SATEM0000003108 | KS_PRT-SATEM0000003109 | KS_PRT-SATEM0000003109 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Re: Another World (Allen Smith) Elite SRA | 11/20/2018 | Jessie Eubanks <jeubanks@elitelabs.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Another World (Allen Smith) Elite SRA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000020725 | PRTPPM-2482X5-0000020727 | PRTPPM-2482X5-0000020725 | PRTPPM-2482X5-0000020727 | KS_PRT-SATEM0000003140 | KS_PRT-SATEM0000003142 | KS_PRT-SATEM0000003142 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | RE: Another World (Allen Smith) Elite SRA | 11/20/2018 | Karla Southam <karla@laboratoryexperts.com> | Re: Another World (Allen Smith) Elite SRA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| BegDoc | EndDoc | BegAttach | EndAttach | From | To | Subject | Date | CC | Attachment | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000020730 | PRTPPM-2482KS-0000020731 | PRTPPM-2482KS-0000020730 | PRTPPM-2482KS-0000020731 | KS_PRT-SATEM0000063154 | KS_PRT-SATEM0000063155 | KS_PRT-SATEM0000063154 | KS_PRT-SATEM0000063155 | satary@gnosmedical.com; ksatary@gmail.com; deborah@laboratoryexperts.com; vnemersonlaw@gmail.com; Shareef Nahas <snahas@nextgenomix.com> | Fwd: reference laboratory agreement | 11/20/2018 | | Fwd: reference laboratory agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020732 | PRTPPM-2482KS-0000020732 | PRTPPM-2482KS-0000020732 | PRTPPM-2482KS-0000020732 | KS_PRT-SATEM0000063157 | KS_PRT-SATEM0000063157 | KS_PRT-SATEM0000063157 | Shareef Nahas <snahas@nextgenomix.com> | Medicare application | 11/20/2018 | | Medicare application | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020737 | PRTPPM-2482KS-0000020737 | PRTPPM-2482KS-0000020737 | PRTPPM-2482KS-0000020737 | KS_PRT-SATEM0000063158 | KS_PRT-SATEM0000063162 | KS_PRT-SATEM0000063158 | Jordan Satary <jordan@laboratoryexperts.com>; Angela M Conforti <amc@kauflaw.net> | Emily J. Northrip <ejn@kauflaw.net> | RE: Kaufman & Forman October Invoices | 11/20/2018 | ksatary <ksatary@gmail.com>; Jordan Forman <jbf@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net> | RE: Kaufman & Forman October Invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000020738 | PRTPPM-2482KS-0000020738 | PRTPPM-2482KS-0000020738 | PRTPPM-2482KS-0000020738 | KS_PRT-SATEM0000063166 | KS_PRT-SATEM0000063166 | KS_PRT-SATEM0000063166 | Shareef Nahas <snahas@nextgenomix.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Medicare application | 11/20/2018 | ksatary@gmail.com; jbahhur@nextgenomix.com | Re: Medicare application | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020739 | PRTPPM-2482KS-0000020739 | PRTPPM-2482KS-0000020742 | KS_PRT-SATEM0000063172 | KS_PRT-SATEM0000063172 | KS_PRT-SATEM0000063175 | Shareef Nahas <snahas@nextgenomix.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Medicare application | 11/20/2018 | ksatary <ksatary@gmail.com>; jbahhur@nextgenomix.com | Re: Medicare application | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020740 | PRTPPM-2482KS-0000020740 | PRTPPM-2482KS-0000020742 | KS_PRT-SATEM0000063173 | KS_PRT-SATEM0000063173 | KS_PRT-SATEM0000063175 | | | Annual Registration.pdf | | | Annual Registration.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020741 | PRTPPM-2482KS-0000020742 | PRTPPM-2482KS-0000020743 | KS_PRT-SATEM0000063174 | KS_PRT-SATEM0000063172 | KS_PRT-SATEM0000063175 | | | Certificate of Incorporation.pdf | | | Certificate of Incorporation.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020743 | PRTPPM-2482KS-0000020754 | PRTPPM-2482KS-0000020754 | KS_PRT-SATEM0000063181 | KS_PRT-SATEM0000063181 | KS_PRT-SATEM0000063192 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Contract with Leaf DNA Completed: Please DocuSign | 11/20/2018 | | Fwd: Contract with Leaf DNA Completed: Please DocuSign | Attorney Client Communication | |
| PRTPPM-2482KS-0000020758 | PRTPPM-2482KS-0000020759 | PRTPPM-2482KS-0000020762 | KS_PRT-SATEM0000063220 | KS_PRT-SATEM0000063221 | KS_PRT-SATEM0000063224 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | F1.GnosMedicalInc_WilliamBau_Fir stAmendment.11192018.pdf | 11/20/2018 | | F1.GnosMedicalInc_WilliamBau_Fir stAmendment.11192018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000020760 | PRTPPM-2482KS-0000020762 | PRTPPM-2482KS-0000020762 | KS_PRT-SATEM0000063222 | KS_PRT-SATEM0000063224 | | | | Free Download Forms and Templates | | | F1.GnosMedicalInc_WilliamBau_Fir stAmendment.11192018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020765 | PRTPPM-2482KS-0000020765 | PRTPPM-2482KS-0000020773 | KS_PRT-SATEM0000063246 | KS_PRT-SATEM0000063246 | KS_PRT-SATEM0000063254 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | New [Revised] BAA Template for Gnos Medical, Inc | 11/21/2018 | Jordan Satary <jordan@gnosmedical.com>; williambau@gmail.com; Karla Southam <karla@laboratoryexperts.com>; Kim Mccollam <kim@laboratoryexperts.com> | New [Revised] BAA Template for Gnos Medical, Inc | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020766 | PRTPPM-2482KS-0000020773 | PRTPPM-2482KS-0000020773 | KS_PRT-SATEM0000063247 | KS_PRT-SATEM0000063254 | KS_PRT-SATEM0000063254 | | | | | | F1.GnosMedicalInc_BusinessAssocia teAgreement.11202018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000020774 | PRTPPM-2482KS-0000020774 | PRTPPM-2482KS-0000020789 | KS_PRT-SATEM0000063255 | KS_PRT-SATEM0000063255 | KS_PRT-SATEM0000063270 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Pro-Covered Entity [Revised] Business Agreement | 11/21/2018 | Karla Southam <karla@laboratoryexperts.com> | Pro-Covered Entity [Revised] Business Agreement | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000020775 | PRTPPM-2482KS-0000020789 | PRTPPM-2482KS-0000020789 | KS_PRT-SATEM0000063256 | KS_PRT-SATEM0000063270 | KS_PRT-SATEM0000063255 | | | | | | F1.Clie_BusinessAssociateAgreemen t_SalesRepAgreements.112018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000020790 | PRTPPM-2482KS-0000020790 | PRTPPM-2482KS-0000020790 | KS_PRT-SATEM0000063289 | KS_PRT-SATEM0000063289 | KS_PRT-SATEM0000063289 | Lynette Laser <legal@turempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Next Gnomix, Inc TIN Number | 11/21/2018 | ksatary <ksatary@gmail.com> | Next Gnomix, Inc TIN Number | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020791 | PRTPPM-2482KS-0000020791 | PRTPPM-2482KS-0000020791 | KS_PRT-SATEM0000063290 | KS_PRT-SATEM0000063290 | KS_PRT-SATEM0000063290 | Lynette Laser <legal@turempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Next Gnomix, Inc TIN Number | 11/21/2018 | ksatary <ksatary@gmail.com> | RE: Next Gnomix, Inc TIN Number | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020792 | PRTPPM-2482KS-0000020792 | PRTPPM-2482KS-0000020792 | KS_PRT-SATEM0000063291 | KS_PRT-SATEM0000063291 | KS_PRT-SATEM0000063291 | | | NextGnoTaxId.pdf | | | NextGnoTaxId.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020793 | PRTPPM-2482KS-0000020794 | PRTPPM-2482KS-0000020794 | KS_PRT-SATEM0000063313 | KS_PRT-SATEM0000063314 | KS_PRT-SATEM0000063313 | Lynette Laser <legal@turempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Next Gnomix, Inc TIN Number | 11/21/2018 | ksatary <ksatary@gmail.com> | Re: Next Gnomix, Inc TIN Number | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020795 | PRTPPM-2482KS-0000020795 | PRTPPM-2482KS-0000020805 | KS_PRT-SATEM0000063315 | KS_PRT-SATEM0000063315 | KS_PRT-SATEM0000063325 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | National Premier Laboratories Apache Health Proposal - 10-12-17 Rev4.pdf | 11/21/2018 | | National Premier Laboratories Apache Health Proposal - 10-12-17 Rev4.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000020805 | PRTPPM-2482KS-0000020805 | PRTPPM-2482KS-0000020805 | KS_PRT-SATEM0000063316 | KS_PRT-SATEM0000063316 | KS_PRT-SATEM0000063325 | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 Rev3 | | | National Premier Laboratories Apache Health Proposal - 10-12-17 Rev4.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000020806 | PRTPPM-2482KS-0000020806 | PRTPPM-2482KS-0000020806 | KS_PRT-SATEM0000063326 | KS_PRT-SATEM0000063326 | KS_PRT-SATEM0000063326 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: National Premier Laboratories Apache Health Proposal - 10-12-17 Rev4.pdf | 11/21/2018 | ksatary <ksatary@gmail.com> | Re: National Premier Laboratories Apache Health Proposal - 10-12-17 Rev4.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000020814 | PRTPPM-2482KS-0000020814 | PRTPPM-2482KS-0000020814 | KS_PRT-SATEM0000063375 | KS_PRT-SATEM0000063375 | KS_PRT-SATEM0000063375 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bill of Sale | 11/21/2018 | | Bill of Sale | Attorney Client Communication | |
| PRTPPM-2482KS-0000020815 | PRTPPM-2482KS-0000020815 | PRTPPM-2482KS-0000020819 | KS_PRT-SATEM0000063376 | KS_PRT-SATEM0000063376 | KS_PRT-SATEM0000063380 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Clarity Diagnostics LLC - Billing Term Sheet | 11/21/2018 | | Clarity Diagnostics LLC - Billing Term Sheet | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020816 | PRTPPM-2482KS-0000020817 | PRTPPM-2482KS-0000020819 | KS_PRT-SATEM0000063377 | KS_PRT-SATEM0000063378 | KS_PRT-SATEM0000063380 | | | | | | F1.Gnos_ClarityTermSheet.1121201 8.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020818 | PRTPPM-2482KS-0000020819 | PRTPPM-2482KS-0000020819 | KS_PRT-SATEM0000063380 | KS_PRT-SATEM0000063376 | KS_PRT-SATEM0000063380 | | | | | | F1.Gnos_ClarityTermSheet.1121201 8.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020820 | PRTPPM-2482KS-0000020820 | PRTPPM-2482KS-0000020824 | KS_PRT-SATEM0000063382 | KS_PRT-SATEM0000063382 | KS_PRT-SATEM0000063386 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Clarity Term Sheet for William | 11/21/2018 | | Clarity Term Sheet for William | Attorney Client Communication | |
| PRTPPM-2482KS-0000020822 | PRTPPM-2482KS-0000020823 | PRTPPM-2482KS-0000020824 | KS_PRT-SATEM0000063383 | KS_PRT-SATEM0000063385 | KS_PRT-SATEM0000063386 | | | | | | F2.Gnos_ClarityTermSheet.1121201 8.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000020823 | PRTPPM-2482KS-0000020824 | PRTPPM-2482KS-0000020824 | KS_PRT-SATEM0000063385 | KS_PRT-SATEM0000063386 | KS_PRT-SATEM0000063386 | | | | | | F2.Gnos_ClarityTermSheet.1121201 8.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000020825 | PRTPPM-2482KS-0000020826 | PRTPPM-2482KS-0000020826 | KS_PRT-SATEM0000063390 | KS_PRT-SATEM0000063390 | KS_PRT-SATEM0000063389 | Shareef Nahas <snahas@nextgenomix.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Medicare application | 11/21/2018 | ksatary@gmail.com; jbahhur@nextgenomix.com; Deborah Frazier <deborah@gnosmedical.com> | Re: Medicare application | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000020828 | PRTPPM-2482KS-0000020828 | PRTPPM-2482KS-0000020828 | KS_PRT-SATEM0000063395 | KS_PRT-SATEM0000063395 | KS_PRT-SATEM0000063395 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Medicare application | 11/21/2018 | | Re: Medicare application | Attorney Client Communication | |
| PRTPPM-2482KS-0000020829 | PRTPPM-2482KS-0000020830 | PRTPPM-2482KS-0000020830 | KS_PRT-SATEM0000063396 | KS_PRT-SATEM0000063397 | KS_PRT-SATEM0000063396 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Medicare application | 11/21/2018 | | Re: Medicare application | Attorney Client Communication | |



**EXHIBIT 7**

| ID 1 | ID 2 | ID 3 | ID 4 | ID 5 | ID 6 | ID 7 | From | To | Subject | Date | Subject 2 | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ksatary <ksatary@gmail.com>; jbahhur@nextgenomix.com; Deborah Frazer | | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000020837 | PRTPPM-2482KS-0000020838 | PRTPPM-2482KS-0000020837 | PRTPPM-2482KS-0000020838 | KS_PRT-SATEMD0000063726 | KS_PRT-SATEMD0000063727 | KS_PRT-SATEMD0000063727 | Victoria Nemerson <vnemersonlaw@gmail.com> | Shareef Nahas <snahas@nextgenomix.com> | Re: Medicare application | 11/22/2018 | <deborah@gnomedical.com> Re: Medicare application | Attorney Client Communication | |
| PRTPPM-2482KS-0000020839 | PRTPPM-2482KS-0000020840 | PRTPPM-2482KS-0000020839 | PRTPPM-2482KS-0000020840 | KS_PRT-SATEMD0000063843 | KS_PRT-SATEMD0000063844 | KS_PRT-SATEMD0000063865 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Elite_AncillaryNetworkLLC_BiWeeklySalesRepAgreement_DanielWatts.111618 (1).pdf | 11/23/2018 | Completed: Please DocuSign: F2.Elite_AncillaryNetworkLLC_BiWeeklySalesRepAgreement_DanielWatts.111618 (1).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000020841 | PRTPPM-2482KS-0000020861 | PRTPPM-2482KS-0000020861 | PRTPPM-2482KS-0000020861 | KS_PRT-SATEMD0000063845 | KS_PRT-SATEMD0000063865 | KS_PRT-SATEMD0000063865 | | | | | | | |
| PRTPPM-2482KS-0000020870 | PRTPPM-2482KS-0000020870 | PRTPPM-2482KS-0000020870 | PRTPPM-2482KS-0000020870 | KS_PRT-SATEMD0000063883 | KS_PRT-SATEMD0000063883 | KS_PRT-SATEMD0000063883 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Advanced Services Labs - Steve Ferguson | 11/23/2018 | Advanced Services Labs - Steve Ferguson | Attorney Client Communication | |
| PRTPPM-2482KS-0000020871 | PRTPPM-2482KS-0000020871 | PRTPPM-2482KS-0000020871 | PRTPPM-2482KS-0000020871 | KS_PRT-SATEMD0000063890 | KS_PRT-SATEMD0000063890 | KS_PRT-SATEMD0000063890 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Advanced Services Labs - Steve Ferguson | 11/23/2018 | RE: Advanced Services Labs - Steve Ferguson | Attorney Client Communication | |
| PRTPPM-2482KS-0000020884 | PRTPPM-2482KS-0000020884 | PRTPPM-2482KS-0000020884 | PRTPPM-2482KS-0000020884 | KS_PRT-SATEMD0000063952 | KS_PRT-SATEMD0000063952 | KS_PRT-SATEMD0000063952 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Contract with Leaf DNA | 11/24/2018 | Fwd: Contract with Leaf DNA | Attorney Client Communication | |
| PRTPPM-2482KS-0000020885 | PRTPPM-2482KS-0000020886 | PRTPPM-2482KS-0000020885 | PRTPPM-2482KS-0000020886 | KS_PRT-SATEMD0000064238 | KS_PRT-SATEMD0000064239 | KS_PRT-SATEMD0000064239 | Victoria Nemerson <vnemersonlaw@gmail.com> | Lynette Laser <legal@turempc.com> | Re: Next Gnomix, Inc TIN Number | 11/26/2018 ksatary <ksatary@gmail.com> | Re: Next Gnomix, Inc TIN Number | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000020887 | PRTPPM-2482KS-0000020889 | PRTPPM-2482KS-0000020889 | PRTPPM-2482KS-0000020889 | KS_PRT-SATEMD0000064240 | KS_PRT-SATEMD0000064240 | KS_PRT-SATEMD0000064240 | Victoria Nemerson <vnemersonlaw@gmail.com> | Lynette Laser <legal@turempc.com> | Re: Next Gnomix, Inc TIN Number | 11/26/2018 ksatary <ksatary@gmail.com> | Re: Next Gnomix, Inc TIN Number | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000020890 | PRTPPM-2482KS-0000020891 | PRTPPM-2482KS-0000020890 | PRTPPM-2482KS-0000020891 | KS_PRT-SATEMD0000064252 | KS_PRT-SATEMD0000064253 | KS_PRT-SATEMD0000064253 | Victoria Nemerson <vnemersonlaw@gmail.com> ksatary@gmail.com | Stephen Marinucci <smarinucci@alphamed.us> | Re: Contract for Sun Health Advocates | 11/26/2018 karla@laboratoryexperts.com | Re: Contract for Sun Health Advocates | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000020892 | PRTPPM-2482KS-0000020896 | PRTPPM-2482KS-0000020896 | PRTPPM-2482KS-0000020896 | KS_PRT-SATEMD0000064303 | KS_PRT-SATEMD0000064307 | KS_PRT-SATEMD0000064307 | Jordan Satary <jjordan@laboratoryexperts.com>; Angela M Conforti <amc@kaufflaw.net> | Emily J. Northrip <ejn@kaufflaw.net> | RE: Kaufman & Forman October Invoices | 11/26/2018 ksatary <ksatary@gmail.com>; Jordan Forman <jbf@kaufflaw.net>; Robert Kaufman <rjk@kaufflaw.net> | RE: Kaufman & Forman October Invoices | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000020897 | PRTPPM-2482KS-0000020898 | PRTPPM-2482KS-0000020897 | PRTPPM-2482KS-0000020898 | KS_PRT-SATEMD0000064312 | KS_PRT-SATEMD0000064313 | KS_PRT-SATEMD0000064313 | Stephen Marinucci <smarinucci@alphamed.us> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contract for Sun Health Advocates | 11/26/2018 ksatary@gmail.com; karla@laboratoryexperts.com | Re: Contract for Sun Health Advocates | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000020899 | PRTPPM-2482KS-0000020901 | PRTPPM-2482KS-0000020901 | PRTPPM-2482KS-0000020901 | KS_PRT-SATEMD0000064314 | KS_PRT-SATEMD0000064314 | KS_PRT-SATEMD0000064314 | Victoria Nemerson <vnemersonlaw@gmail.com> | Stephen Marinucci <smarinucci@alphamed.us> | Re: Contract for Sun Health Advocates | 11/26/2018 karla@laboratoryexperts.com | Re: Contract for Sun Health Advocates | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000020904 | PRTPPM-2482KS-0000020904 | PRTPPM-2482KS-0000020904 | PRTPPM-2482KS-0000020904 | KS_PRT-SATEMD0000064385 | KS_PRT-SATEMD0000064385 | KS_PRT-SATEMD0000064385 | ksatary <ksatary@gmail.com> | | Employment Agreement - Rhett Bunce | 11/26/2018 | Employment Agreement - Rhett Bunce | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020906 | PRTPPM-2482KS-0000020907 | PRTPPM-2482KS-0000020906 | PRTPPM-2482KS-0000020911 | KS_PRT-SATEMD0000064387 | KS_PRT-SATEMD0000064387 | KS_PRT-SATEMD0000064392 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F4.PerfectServiceSolutions1inc_First Amendment_Clio_SalesRepAgreement.11-19-18.pdf | 11/26/2018 | Completed: Please DocuSign: F4.PerfectServiceSolutions1inc_First Amendment_Clio_SalesRepAgreement.11-19-18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000020908 | PRTPPM-2482KS-0000020911 | PRTPPM-2482KS-0000020906 | PRTPPM-2482KS-0000020911 | KS_PRT-SATEMD0000064389 | KS_PRT-SATEMD0000064392 | KS_PRT-SATEMD0000064392 | | | Free Download Forms and Templates | | F4.PerfectServiceSolutions1inc_First Amendment_Clio_SalesRepAgreement.11-19-18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000020912 | PRTPPM-2482KS-0000020913 | PRTPPM-2482KS-0000020912 | PRTPPM-2482KS-0000020934 | KS_PRT-SATEMD0000064394 | KS_PRT-SATEMD0000064393 | KS_PRT-SATEMD0000064415 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.CLIO_BBPhysiciansLLC_BiWeeklySalesRepAgreement_CherylADepp.NuiSolutions.111... | 11/26/2018 | Completed: Please DocuSign: F1.CLIO_BBPhysiciansLLC_BiWeeklySalesRepAgreement_CherylADepp.NuiSolutions.111... | Attorney Client Communication | |
| PRTPPM-2482KS-0000020934 | PRTPPM-2482KS-0000020934 | PRTPPM-2482KS-0000020912 | PRTPPM-2482KS-0000020934 | KS_PRT-SATEMD0000064395 | KS_PRT-SATEMD0000064393 | KS_PRT-SATEMD0000064415 | | | | | F1.CLIO_BBPhysiciansLLC_BiWeeklySalesRepAgreement_CherylADepp.NuiSolutions.111618.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000020940 | PRTPPM-2482KS-0000020940 | PRTPPM-2482KS-0000020940 | PRTPPM-2482KS-0000020959 | KS_PRT-SATEMD0000064445 | KS_PRT-SATEMD0000064445 | KS_PRT-SATEMD0000064464 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Purchase Agreement SVAL LLC 50% Interest Advanced Laboratory Services, LLC | 11/27/2018 | Purchase Agreement SVAL LLC 50% Interest Advanced Laboratory Services, LLC | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020941 | PRTPPM-2482KS-0000020959 | PRTPPM-2482KS-0000020940 | PRTPPM-2482KS-0000020959 | KS_PRT-SATEMD0000064446 | KS_PRT-SATEMD0000064464 | KS_PRT-SATEMD0000064464 | | | Stock Purchase Agreement | | F1.SVALLLC_AdvancedLaboratoryServicesLLC_SamiyaMustafa.11252018.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000020970 | PRTPPM-2482KS-0000020970 | PRTPPM-2482KS-0000020970 | PRTPPM-2482KS-0000020970 | KS_PRT-SATEMD0000064635 | KS_PRT-SATEMD0000064635 | KS_PRT-SATEMD0000064635 | Deborah Frazer <deborah@gnomedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Nue Medical Contract with Center for Pain and Rehab Center | 11/28/2018 | Nue Medical Contract with Center for Pain and Rehab Center | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000020975 | PRTPPM-2482KS-0000020975 | PRTPPM-2482KS-0000020975 | PRTPPM-2482KS-0000020992 | KS_PRT-SATEMD0000064688 | KS_PRT-SATEMD0000064688 | KS_PRT-SATEMD0000064705 | Victoria Nemerson <vnemersonlaw@gmail.com>; legal@turempc.com | Khalid Satary <ksatary@gmail.com> | ALPHA MEDICAL CONSULTING DOC | 11/28/2018 | ALPHA MEDICAL CONSULTING DOC | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000020976 | PRTPPM-2482KS-0000020987 | PRTPPM-2482KS-0000020975 | PRTPPM-2482KS-0000020992 | KS_PRT-SATEMD0000064689 | KS_PRT-SATEMD0000064700 | KS_PRT-SATEMD0000064705 | | | | | ALPHA MEDICAL CONSULTING_WALID PURCHASE AGREEMENT SIGNED.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000020988 | PRTPPM-2482KS-0000020990 | PRTPPM-2482KS-0000020975 | PRTPPM-2482KS-0000020992 | KS_PRT-SATEMD0000064701 | KS_PRT-SATEMD0000064703 | KS_PRT-SATEMD0000064705 | | | CP 575 A Notice | | ALPHA MEDICAL EIN NUMBER 1.5.2018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000020991 | PRTPPM-2482KS-0000020992 | PRTPPM-2482KS-0000020975 | PRTPPM-2482KS-0000020992 | KS_PRT-SATEMD0000064704 | KS_PRT-SATEMD0000064705 | KS_PRT-SATEMD0000064705 | | | | | ALPHA MEDICAL GA SECRETARY OF STATE CERTIFICATE OF INCORPORATION 1.3.2018.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000020993 | PRTPPM-2482KS-0000020994 | PRTPPM-2482KS-0000020993 | PRTPPM-2482KS-0000020998 | KS_PRT-SATEMD0000064706 | KS_PRT-SATEMD0000064707 | KS_PRT-SATEMD0000064706 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F4.GeneticDiagnosticLabLLC_First Amendment_Clio_SalesRepAgreement.NatashaBaco... | 11/28/2018 | Completed: Please DocuSign: F4.GeneticDiagnosticLabLLC_First Amendment_Clio_SalesRepAgreement.NatashaBaco... | Attorney Client Communication | |
| PRTPPM-2482KS-0000020995 | PRTPPM-2482KS-0000020998 | PRTPPM-2482KS-0000020993 | PRTPPM-2482KS-0000020998 | KS_PRT-SATEMD0000064708 | KS_PRT-SATEMD0000064711 | KS_PRT-SATEMD0000064706 | | | Free Download Forms and Templates | | F4.GeneticDiagnosticLabLLC_First Amendment_Clio_SalesRepAgreement.NatashaBaco.11272018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021009 | PRTPPM-2482KS-0000021009 | PRTPPM-2482KS-0000021009 | PRTPPM-2482KS-0000021009 | KS_PRT-SATEMD0000064726 | KS_PRT-SATEMD0000064726 | KS_PRT-SATEMD0000064726 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract Request Form with Mike's Numbers | 11/28/2018 | Contract Request Form with Mike's Numbers | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000021010 | PRTPPM-2482KS-0000021010 | PRTPPM-2482KS-0000021010 | PRTPPM-2482KS-0000021012 | KS_PRT-SATEMD0000064727 | KS_PRT-SATEMD0000064727 | KS_PRT-SATEMD0000064729 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised Contract Request with Blank Panels | 11/28/2018 | Revised Contract Request with Blank Panels | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000021011 | PRTPPM-2482KS-0000021012 | PRTPPM-2482KS-0000021010 | PRTPPM-2482KS-0000021012 | KS_PRT-SATEMD0000064728 | KS_PRT-SATEMD0000064729 | KS_PRT-SATEMD0000064729 | | | | | 1.FinalRevised_Contract Request Form.112818.docx | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000021013 | PRTPPM-2482KS-0000021014 | PRTPPM-2482KS-0000021013 | PRTPPM-2482KS-0000021018 | KS_PRT-SATEM00000064735 | KS_PRT-SATEM00000064734 | KS_PRT-SATEM00000064739 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: FS.PerfectServiceSolutions1Inc_First Amendment_Clio_SalesRepAgreement.112718.pdf | 11/28/2018 | | Completed: Please DocuSign: FS.PerfectServiceSolutions1Inc_First Amendment_Clio_SalesRepAgreement.112718.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021015 | PRTPPM-2482KS-0000021018 | PRTPPM-2482KS-0000021013 | PRTPPM-2482KS-0000021018 | KS_PRT-SATEM00000064736 | KS_PRT-SATEM00000064739 | KS_PRT-SATEM00000064734 | KS_PRT-SATEM00000064739 | | Free Download Forms and Templates | | | FS.PerfectServiceSolutions1Inc_First Amendment_Clio_SalesRepAgreement.112718.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021022 | PRTPPM-2482KS-0000021022 | PRTPPM-2482KS-0000021022 | PRTPPM-2482KS-0000021022 | KS_PRT-SATEM00000064784 | KS_PRT-SATEM00000064784 | KS_PRT-SATEM00000064784 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Code of Conduct | 11/28/2018 | | Code of Conduct | Attorney Client Communication | |
| PRTPPM-2482KS-0000021028 | PRTPPM-2482KS-0000021028 | PRTPPM-2482KS-0000021028 | PRTPPM-2482KS-0000021035 | KS_PRT-SATEM00000064810 | KS_PRT-SATEM00000064810 | KS_PRT-SATEM00000064810 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bill of Sale | 11/28/2018 | | Bill of Sale | Attorney Client Communication | |
| PRTPPM-2482KS-0000021029 | PRTPPM-2482KS-0000021035 | PRTPPM-2482KS-0000021035 | PRTPPM-2482KS-0000021035 | KS_PRT-SATEM00000064811 | KS_PRT-SATEM00000064817 | KS_PRT-SATEM00000064810 | KS_PRT-SATEM00000064817 | | Microsoft Word - Bill of Sale - Equipment 11282018.doc | | | F3.Bill of Sale - Equipment 11282018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000021039 | PRTPPM-2482KS-0000021039 | PRTPPM-2482KS-0000021039 | PRTPPM-2482KS-0000021050 | KS_PRT-SATEM00000064833 | KS_PRT-SATEM00000064833 | KS_PRT-SATEM00000064844 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Shareholder Agreement | 11/28/2018 | | Shareholder Agreement | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000021040 | PRTPPM-2482KS-0000021050 | PRTPPM-2482KS-0000021039 | PRTPPM-2482KS-0000021050 | KS_PRT-SATEM00000064834 | KS_PRT-SATEM00000064844 | KS_PRT-SATEM00000064833 | KS_PRT-SATEM00000064844 | | K:\OFFICE\AGR\SHARHOLD.AGR\NextGenomixShareholderAgr.112818.wpd | | | NextGenomixShareholderAgr.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000021051 | PRTPPM-2482KS-0000021051 | PRTPPM-2482KS-0000021051 | PRTPPM-2482KS-0000021053 | KS_PRT-SATEM00000064850 | KS_PRT-SATEM00000064850 | KS_PRT-SATEM00000064852 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract Request from Tom Mullaly | 11/28/2018 | | Contract Request from Tom Mullaly | Attorney Client Communication | |
| PRTPPM-2482KS-0000021052 | PRTPPM-2482KS-0000021053 | PRTPPM-2482KS-0000021051 | PRTPPM-2482KS-0000021053 | KS_PRT-SATEM00000064851 | KS_PRT-SATEM00000064852 | KS_PRT-SATEM00000064850 | KS_PRT-SATEM00000064852 | | | | | Contract Request Form.102418 (3).docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000021054 | PRTPPM-2482KS-0000021055 | PRTPPM-2482KS-0000021055 | PRTPPM-2482KS-0000021054 | KS_PRT-SATEM00000064860 | KS_PRT-SATEM00000064859 | KS_PRT-SATEM00000064860 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Shareholder Agreement | 11/28/2018 | | Fwd: Shareholder Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000021056 | PRTPPM-2482KS-0000021056 | PRTPPM-2482KS-0000021056 | PRTPPM-2482KS-0000021057 | KS_PRT-SATEM00000064863 | KS_PRT-SATEM00000064863 | KS_PRT-SATEM00000064864 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | NGI Shareholder Ownership | 11/28/2018 | | NGI Shareholder Ownership | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000021057 | PRTPPM-2482KS-0000021057 | PRTPPM-2482KS-0000021056 | PRTPPM-2482KS-0000021057 | KS_PRT-SATEM00000064864 | KS_PRT-SATEM00000064864 | KS_PRT-SATEM00000064864 | | | | | | NextGenomix_Ownership.110520.18.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000021061 | PRTPPM-2482KS-0000021061 | PRTPPM-2482KS-0000021061 | PRTPPM-2482KS-0000021061 | KS_PRT-SATEM00000064871 | KS_PRT-SATEM00000064871 | KS_PRT-SATEM00000064871 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | FW: Management Trust | 11/28/2018 | | FW: Management Trust | Attorney Client Communication | |
| PRTPPM-2482KS-0000021066 | PRTPPM-2482KS-0000021068 | PRTPPM-2482KS-0000021066 | PRTPPM-2482KS-0000021068 | KS_PRT-SATEM00000064880 | KS_PRT-SATEM00000064882 | KS_PRT-SATEM00000064882 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Prep info/docs for Thursday meeting with Victoria, Khalid and Jessie | 11/28/2018 | Karla Southam <karla@laboratoryexperts.com>; Jessie Eubanks <jeubanks@elitelabs.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Prep info/docs for Thursday meeting with Victoria, Khalid and Jessie | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021074 | PRTPPM-2482KS-0000021074 | PRTPPM-2482KS-0000021074 | PRTPPM-2482KS-0000021086 | KS_PRT-SATEM00000064892 | KS_PRT-SATEM00000064892 | KS_PRT-SATEM00000064904 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Comments on IAL Contract for Elite | 11/28/2018 | | Comments on IAL Contract for Elite | Common Interest Doctrine | (1) Not a communication with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000021075 | PRTPPM-2482KS-0000021086 | PRTPPM-2482KS-0000021074 | PRTPPM-2482KS-0000021086 | KS_PRT-SATEM00000064893 | KS_PRT-SATEM00000064904 | KS_PRT-SATEM00000064904 | | | | | | IAL Contract (2) vsn11272018.pdf | Common Interest Doctrine | (1) Not a communication with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000021090 | PRTPPM-2482KS-0000021090 | PRTPPM-2482KS-0000021090 | PRTPPM-2482KS-0000021090 | KS_PRT-SATEM00000064942 | KS_PRT-SATEM00000064942 | KS_PRT-SATEM00000064942 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | IAL Contract for Elite | 11/29/2018 | wdlab@elitelabs.com; jeubanks@elitelabs.com | IAL Contract for Elite | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021091 | PRTPPM-2482KS-0000021092 | PRTPPM-2482KS-0000021091 | PRTPPM-2482KS-0000021092 | KS_PRT-SATEM00000064943 | KS_PRT-SATEM00000064944 | KS_PRT-SATEM00000064943 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Management Trust | 11/29/2018 | | Re: Management Trust | Attorney Client Communication | |
| PRTPPM-2482KS-0000021110 | PRTPPM-2482KS-0000021111 | PRTPPM-2482KS-0000021110 | PRTPPM-2482KS-0000021177 | KS_PRT-SATEM00000065076 | KS_PRT-SATEM00000065076 | KS_PRT-SATEM00000065142 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Proposal | 11/29/2018 | | Fwd: Proposal | Attorney Client Communication | |
| PRTPPM-2482KS-0000021112 | PRTPPM-2482KS-0000021128 | PRTPPM-2482KS-0000021110 | PRTPPM-2482KS-0000021177 | KS_PRT-SATEM00000065077 | KS_PRT-SATEM00000065093 | KS_PRT-SATEM00000065142 | | | Clinical Services Agreement--empire.pdf | | | Clinical Services Agreement--empire.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021129 | PRTPPM-2482KS-0000021143 | PRTPPM-2482KS-0000021110 | PRTPPM-2482KS-0000021177 | KS_PRT-SATEM00000065094 | KS_PRT-SATEM00000065108 | KS_PRT-SATEM00000065142 | | | ASAPP Business Associate | | | Empire Business Associate-11-28-18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021144 | PRTPPM-2482KS-0000021149 | PRTPPM-2482KS-0000021110 | PRTPPM-2482KS-0000021177 | KS_PRT-SATEM00000065114 | KS_PRT-SATEM00000065119 | KS_PRT-SATEM00000065142 | | | ASAPP Exhibit A- Telemedicine Platform | | | Empire Exhibit A- Telemedicine Platform-11-28-18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021150 | PRTPPM-2482KS-0000021164 | PRTPPM-2482KS-0000021110 | PRTPPM-2482KS-0000021177 | KS_PRT-SATEM00000065115 | KS_PRT-SATEM00000065129 | KS_PRT-SATEM00000065142 | | | ASAPP Master SLA | | | Empire Master SLA-11-28-18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021165 | PRTPPM-2482KS-0000021177 | PRTPPM-2482KS-0000021110 | PRTPPM-2482KS-0000021177 | KS_PRT-SATEM00000065130 | KS_PRT-SATEM00000065142 | KS_PRT-SATEM00000065142 | | | Empire Proposal | | | Empire Proposal-11-28-18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021178 | PRTPPM-2482KS-0000021178 | PRTPPM-2482KS-0000021178 | PRTPPM-2482KS-0000021179 | KS_PRT-SATEM00000065173 | KS_PRT-SATEM00000065173 | KS_PRT-SATEM00000065174 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | NGI - Adverse Event Language | 11/29/2018 | | NGI - Adverse Event Language | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000021179 | PRTPPM-2482KS-0000021179 | PRTPPM-2482KS-0000021178 | PRTPPM-2482KS-0000021179 | KS_PRT-SATEM00000065174 | KS_PRT-SATEM00000065174 | KS_PRT-SATEM00000065174 | | | | | | AdverseEventsLanguage.11292018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000021181 | PRTPPM-2482KS-0000021181 | PRTPPM-2482KS-0000021181 | PRTPPM-2482KS-0000021181 | KS_PRT-SATEM00000065185 | KS_PRT-SATEM00000065185 | KS_PRT-SATEM00000065185 | Lynette Laser <legal@turempc.com> | Victoria Nemerson via DocuSign <vnemersonlaw@gmail.com> | Updates for Alan | 11/30/2018 | | Updates for Alan | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021182 | PRTPPM-2482KS-0000021183 | PRTPPM-2482KS-0000021182 | PRTPPM-2482KS-0000021195 | KS_PRT-SATEM00000065190 | KS_PRT-SATEM00000065189 | KS_PRT-SATEM00000065202 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Completed: Please DocuSign: IAL Contract (2).pdf | 11/30/2018 | | Completed: Please DocuSign: IAL Contract (2).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021184 | PRTPPM-2482KS-0000021195 | PRTPPM-2482KS-0000021182 | PRTPPM-2482KS-0000021195 | KS_PRT-SATEM00000065191 | KS_PRT-SATEM00000065202 | KS_PRT-SATEM00000065202 | | | | | | IAL Contract (2).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021196 | PRTPPM-2482KS-0000021196 | PRTPPM-2482KS-0000021196 | PRTPPM-2482KS-0000021196 | KS_PRT-SATEM00000065457 | KS_PRT-SATEM00000065457 | KS_PRT-SATEM00000065457 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | FW: Bi-weekly | 11/30/2018 | Karla Southam <karla@laboratoryexperts.com>; Satary <ksatary@gmail.com> | FW: Bi-weekly | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021197 | PRTPPM-2482KS-0000021198 | PRTPPM-2482KS-0000021198 | PRTPPM-2482KS-0000021198 | KS_PRT-SATEM00000065459 | KS_PRT-SATEM00000065458 | KS_PRT-SATEM00000065459 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Bi-weekly | 11/30/2018 | Karla Southam <karla@laboratoryexperts.com>; ksatary <ksatary@gmail.com> | Re: FW: Bi-weekly | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021204 | PRTPPM-2482KS-0000021204 | PRTPPM-2482KS-0000021204 | PRTPPM-2482KS-0000021204 | KS_PRT-SATEM00000065518 | KS_PRT-SATEM00000065518 | KS_PRT-SATEM00000065518 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Next Genomix FEIN Letter | 12/1/2018 | williambaou@gmail.com | Next Genomix FEIN Letter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021213 | PRTPPM-2482KS-0000021213 | PRTPPM-2482KS-0000021213 | PRTPPM-2482KS-0000021213 | KS_PRT-SATEM00000065569 | KS_PRT-SATEM00000065569 | KS_PRT-SATEM00000065569 | Khalid Satary <ksatary@gmail.com>; Steven Leikvoll <steve@laboratoryexperts.com> | Jordan Satary <jordan@laboratoryexperts.com> | Fwd: Past due invoices | 12/1/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Past due invoices | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000021214 | PRTPPM-2482KS-0000021214 | PRTPPM-2482KS-0000021214 | PRTPPM-2482KS-0000021215 | KS_PRT-SATEM00000065663 | KS_PRT-SATEM00000065663 | KS_PRT-SATEM00000065664 | legal@turempc.com | Khalid Satary <ksatary@gmail.com> | NEXT GENOMIX COMPANY AND SHARE HOLDERS INFO | 12/3/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | NEXT GENOMIX COMPANY AND SHARE HOLDERS INFO | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| ID1 | ID2 | ID3 | ID4 | ID5 | ID6 | ID7 | From | To | Subject | Date | Sender | Attachment/Doc | Category | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000021215 | PRTPPM-2482KS-0000021215 | PRTPPM-2482KS-0000021215 | | KS_PRT-SATEM00000S664 | KS_PRT-SATEM00000S664 | KS_PRT-SATEM00000S664 | | | | | | | NEXT GENOMIX LABORATORIES INC SHARE HOLDERS INFO CORP.xlsx | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021218 | PRTPPM-2482KS-0000021218 | PRTPPM-2482KS-0000021219 | PRTPPM-2482KS-0000021219 | KS_PRT-SATEM00000S735 | KS_PRT-SATEM00000S735 | KS_PRT-SATEM00000S736 | Lynette Laser <legal@turempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NEXT GENOMIX COMPANY AND SHARE HOLDERS INFO | 12/3/2018 | ksatary <ksatary@gmail.com> | Re: NEXT GENOMIX COMPANY AND SHARE HOLDERS INFO | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021219 | PRTPPM-2482KS-0000021219 | PRTPPM-2482KS-0000021218 | PRTPPM-2482KS-0000021220 | KS_PRT-SATEM00000S736 | KS_PRT-SATEM00000S735 | KS_PRT-SATEM00000S736 | | | | | | F2.NEXT GENOMIX LABORATORIES INC SHARE HOLDERS INFO CORP.12032018.xlsx | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021221 | PRTPPM-2482KS-0000021222 | PRTPPM-2482KS-0000021222 | PRTPPM-2482KS-0000021222 | KS_PRT-SATEM00000S758 | KS_PRT-SATEM00000S757 | KS_PRT-SATEM00000S758 | Lynette Laser <legal@turempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NEXT GENOMIX COMPANY AND SHARE HOLDERS INFO | 12/3/2018 | ksatary <ksatary@gmail.com> | Re: NEXT GENOMIX COMPANY AND SHARE HOLDERS INFO | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021228 | PRTPPM-2482KS-0000021228 | PRTPPM-2482KS-0000021228 | KS_PRT-SATEM00000S789 | KS_PRT-SATEM00000S789 | KS_PRT-SATEM00000S789 | | Kim Mccollam <kim@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Criminal Background Checks | 12/3/2018 | ksatary <ksatary@gmail.com> | Criminal Background Checks | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021229 | PRTPPM-2482KS-0000021229 | PRTPPM-2482KS-0000021229 | KS_PRT-SATEM00000S794 | KS_PRT-SATEM00000S794 | KS_PRT-SATEM00000S794 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Kim Mccollam <kim@laboratoryexperts.com> | Re: Criminal Background Checks | 12/3/2018 | ksatary <ksatary@gmail.com> | Re: Criminal Background Checks | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021230 | PRTPPM-2482KS-0000021230 | PRTPPM-2482KS-0000021230 | PRTPPM-2482KS-0000021231 | KS_PRT-SATEM00000S795 | KS_PRT-SATEM00000S796 | KS_PRT-SATEM00000S795 | Kim Mccollam <kim@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Criminal Background Checks | 12/3/2018 | ksatary <ksatary@gmail.com> | Re: Criminal Background Checks | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000021232 | PRTPPM-2482KS-0000021233 | PRTPPM-2482KS-0000021235 | KS_PRT-SATEM00000S803 | KS_PRT-SATEM00000S804 | KS_PRT-SATEM00000S803 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Elite_RoyalCrownsLLC_EmploymentAgreementTermination_WyeTonyCribbs.112918.pdf | 12/3/2018 | | Completed: Please DocuSign: F1.Elite_RoyalCrownsLLC_EmploymentAgreementTermination_WyeTonyCribbs.112918.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021235 | PRTPPM-2482KS-0000021232 | | KS_PRT-SATEM00000S805 | KS_PRT-SATEM00000S806 | KS_PRT-SATEM00000S803 | | | | | | | F1.Elite_RoyalCrownsLLC_EmploymentAgreementTermination_WyeTonyCribbs.112918.pdf | | |
| PRTPPM-2482KS-0000021236 | PRTPPM-2482KS-0000021237 | PRTPPM-2482KS-0000021236 | KS_PRT-SATEM00000S807 | KS_PRT-SATEM00000S808 | KS_PRT-SATEM00000S807 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Elite_SynkelMedicalLLC_EmploymentAgreementTermination_MykelSanders.112918.pdf | 12/3/2018 | | Completed: Please DocuSign: F1.Elite_SynkelMedicalLLC_EmploymentAgreementTermination_MykelSanders.112918.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021238 | PRTPPM-2482KS-0000021239 | PRTPPM-2482KS-0000021236 | KS_PRT-SATEM00000S809 | KS_PRT-SATEM00000S810 | KS_PRT-SATEM00000S807 | | | | | | | F1.Elite_SynkelMedicalLLC_EmploymentAgreementTermination_MykelSanders.112918.pdf | | |
| PRTPPM-2482KS-0000021240 | PRTPPM-2482KS-0000021241 | PRTPPM-2482KS-0000021240 | PRTPPM-2482KS-0000021243 | KS_PRT-SATEM00000S811 | KS_PRT-SATEM00000S812 | KS_PRT-SATEM00000S811 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Elite_MedisenseSolutionsLLC_EmploymentAgreementTermination_GrantAgle.112918.pdf | 12/3/2018 | | Completed: Please DocuSign: F2.Elite_MedisenseSolutionsLLC_EmploymentAgreementTermination_GrantAgle.112918.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021242 | PRTPPM-2482KS-0000021243 | PRTPPM-2482KS-0000021240 | KS_PRT-SATEM00000S813 | KS_PRT-SATEM00000S814 | KS_PRT-SATEM00000S811 | | | | | | | F2.Elite_MedisenseSolutionsLLC_EmploymentAgreementTermination_GrantAgle.112918.pdf | | |
| PRTPPM-2482KS-0000021244 | PRTPPM-2482KS-0000021245 | PRTPPM-2482KS-0000021244 | PRTPPM-2482KS-0000021266 | KS_PRT-SATEM00000S817 | KS_PRT-SATEM00000S818 | KS_PRT-SATEM00000S839 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Elite_DFZMarketingLLCdbaImpactLivesGroup_BiWeeklySalesRepAgreement_MichaelR... | 12/3/2018 | | Completed: Please DocuSign: F1.Elite_DFZMarketingLLCdbaImpactLivesGroup_BiWeeklySalesRepAgreement_MichaelR... | Attorney Client Communication | |
| PRTPPM-2482KS-0000021246 | PRTPPM-2482KS-0000021266 | PRTPPM-2482KS-0000021244 | PRTPPM-2482KS-0000021266 | KS_PRT-SATEM00000S819 | KS_PRT-SATEM00000S839 | KS_PRT-SATEM00000S817 | | | | | | | F1.Elite_DFZMarketingLLCdbaImpactLivesGroup_BiWeeklySalesRepAgreement_MichaelRedway.112918.pdf | | |
| PRTPPM-2482KS-0000021267 | PRTPPM-2482KS-0000021268 | PRTPPM-2482KS-0000021267 | PRTPPM-2482KS-0000021270 | KS_PRT-SATEM00000S840 | KS_PRT-SATEM00000S841 | KS_PRT-SATEM00000S843 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Elite_CommunityImpactMarketingGroupLLC_EmploymentAgreementTermination_BethW... | 12/3/2018 | | Completed: Please DocuSign: F1.Elite_CommunityImpactMarketingGroupLLC_EmploymentAgreementTermination_BethW... | Attorney Client Communication | |
| PRTPPM-2482KS-0000021269 | PRTPPM-2482KS-0000021270 | PRTPPM-2482KS-0000021267 | PRTPPM-2482KS-0000021270 | KS_PRT-SATEM00000S842 | KS_PRT-SATEM00000S843 | KS_PRT-SATEM00000S840 | | | | | | | F1.Elite_CommunityImpactMarketingGroupLLC_EmploymentAgreementTermination_BethWilliams.112918.pdf | | |
| PRTPPM-2482KS-0000021271 | PRTPPM-2482KS-0000021272 | PRTPPM-2482KS-0000021271 | PRTPPM-2482KS-0000021274 | KS_PRT-SATEM00000S846 | KS_PRT-SATEM00000S847 | KS_PRT-SATEM00000S849 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Elite_DACSHealthManagementLLC_EmploymentAgreementTermination_PatrickLyons.1... | 12/3/2018 | | Completed: Please DocuSign: F1.Elite_DACSHealthManagementLLC_EmploymentAgreementTermination_PatrickLyons.112918.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021273 | PRTPPM-2482KS-0000021274 | PRTPPM-2482KS-0000021271 | PRTPPM-2482KS-0000021274 | KS_PRT-SATEM00000S848 | KS_PRT-SATEM00000S849 | KS_PRT-SATEM00000S846 | | | | | | | F1.Elite_DACSHealthManagementLLC_EmploymentAgreementTermination_PatrickLyons.112918.pdf | | |
| PRTPPM-2482KS-0000021275 | PRTPPM-2482KS-0000021276 | PRTPPM-2482KS-0000021275 | PRTPPM-2482KS-0000021278 | KS_PRT-SATEM00000S852 | KS_PRT-SATEM00000S853 | KS_PRT-SATEM00000S855 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Elite_MedInvestAcceptanceCorpLLC_EmploymentAgreementTermination_LaurenStuar... | 12/3/2018 | | Completed: Please DocuSign: F1.Elite_MedInvestAcceptanceCorpLLC_EmploymentAgreementTermination_LaurenStuart... | Attorney Client Communication | |
| PRTPPM-2482KS-0000021277 | PRTPPM-2482KS-0000021278 | PRTPPM-2482KS-0000021275 | PRTPPM-2482KS-0000021278 | KS_PRT-SATEM00000S854 | KS_PRT-SATEM00000S855 | KS_PRT-SATEM00000S852 | | | | | | | F1.Elite_MedInvestAcceptanceCorpLLC_EmploymentAgreementTermination_LaurenStuart.112918.pdf | | |
| PRTPPM-2482KS-0000021279 | PRTPPM-2482KS-0000021280 | PRTPPM-2482KS-0000021279 | PRTPPM-2482KS-0000021282 | KS_PRT-SATEM00000S856 | KS_PRT-SATEM00000S857 | KS_PRT-SATEM00000S859 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Elite_MedexMarketingInc_EmploymentAgreementTermination_BrianCotugno.112918.pdf | 12/3/2018 | | Completed: Please DocuSign: F1.Elite_MedexMarketingInc_EmploymentAgreementTermination_BrianCotugno.112918.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021281 | PRTPPM-2482KS-0000021282 | PRTPPM-2482KS-0000021279 | PRTPPM-2482KS-0000021282 | KS_PRT-SATEM00000S858 | KS_PRT-SATEM00000S859 | KS_PRT-SATEM00000S856 | | | | | | | F1.Elite_MedexMarketingInc_EmploymentAgreementTermination_BrianCotugno.112918.pdf | | |
| PRTPPM-2482KS-0000021306 | PRTPPM-2482KS-0000021307 | PRTPPM-2482KS-0000021306 | PRTPPM-2482KS-0000021323 | KS_PRT-SATEM00000S913 | KS_PRT-SATEM00000S914 | KS_PRT-SATEM00000S930 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F5.Clean_GeneticCounselingAgreement_Elite.11302018.pdf | 12/3/2018 | | Completed: Please DocuSign: F5.Clean_GeneticCounselingAgreement_Elite.11302018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021308 | PRTPPM-2482KS-0000021323 | PRTPPM-2482KS-0000021306 | KS_PRT-SATEM00000S915 | KS_PRT-SATEM00000S930 | | | | | | | | F5.Clean_GeneticCounselingAgreement_Elite.11302018.pdf | | |
| PRTPPM-2482KS-0000021324 | PRTPPM-2482KS-0000021325 | PRTPPM-2482KS-0000021324 | KS_PRT-SATEM00000S6048 | KS_PRT-SATEM00000S6048 | KS_PRT-SATEM00000S6048 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Adverse Language for your Review | 12/4/2018 | | Adverse Language for your Review | Attorney Client Communication | |
| PRTPPM-2482KS-0000021325 | PRTPPM-2482KS-0000021325 | PRTPPM-2482KS-0000021325 | KS_PRT-SATEM00000S6052 | KS_PRT-SATEM00000S6052 | KS_PRT-SATEM00000S6052 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Adverse Language for your Review | 12/4/2018 | | RE: Adverse Language for your Review | Attorney Client Communication | |
| PRTPPM-2482KS-0000021328 | PRTPPM-2482KS-0000021328 | PRTPPM-2482KS-0000021332 | KS_PRT-SATEM00000S6126 | KS_PRT-SATEM00000S6125 | KS_PRT-SATEM00000S6129 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.NDA_ClarityDiagnosticsLLC_GnosMedicalInc.11212018 (1).pdf | 12/4/2018 | | Completed: Please DocuSign: F1.NDA_ClarityDiagnosticsLLC_GnosMedicalInc.11212018 (1).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021330 | PRTPPM-2482KS-0000021332 | PRTPPM-2482KS-0000021332 | KS_PRT-SATEM00000S6127 | KS_PRT-SATEM00000S6129 | KS_PRT-SATEM00000S6129 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Mutual NDA Agreement | 12/4/2018 | | F1.NDA_ClarityDiagnosticsLLC_GnosMedicalInc.11212018 (1).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021333 | PRTPPM-2482KS-0000021333 | PRTPPM-2482KS-0000021356 | KS_PRT-SATEM00000S6185 | KS_PRT-SATEM00000S6185 | KS_PRT-SATEM00000S6208 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - Another World (Allen Smith) | 12/4/2018 | | Performance - Another World (Allen Smith) | Attorney Client Communication | |
| PRTPPM-2482KS-0000021334 | PRTPPM-2482KS-0000021335 | PRTPPM-2482KS-0000021333 | PRTPPM-2482KS-0000021356 | KS_PRT-SATEM00000S6186 | KS_PRT-SATEM00000S6187 | KS_PRT-SATEM00000S6185 | KS_PRT-SATEM00000S6208 | | | | | F5.ContractRequest_Performance_AnotherWorldLLC.AllenSmith.112120.18.docx | | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | From | To | Description | Date | CC | Bcc | File Name | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248ZKS-0000021336 | PRTPPM-248ZKS-0000021356 | PRTPPM-248ZKS-0000021333 | PRTPPM-248ZKS-0000021356 | KS_PRT-SATEM0000066188 | KS_PRT-SATEM0000066208 | KS_PRT-SATEM0000066185 | KS_PRT-SATEM0000066208 | | | | | | FullyExecuted_AnotherWorld_BWSR A.AllenSmith.11252018.pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021357 | PRTPPM-248ZKS-0000021357 | PRTPPM-248ZKS-0000021357 | PRTPPM-248ZKS-0000021381 | KS_PRT-SATEM0000066209 | KS_PRT-SATEM0000066209 | KS_PRT-SATEM0000066209 | KS_PRT-SATEM0000066233 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - Adam Anschel (Nui Solutions) | 12/4/2018 | | | Performance - Adam Anschel (Nui Solutions) | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021358 | PRTPPM-248ZKS-0000021360 | PRTPPM-248ZKS-0000021357 | PRTPPM-248ZKS-0000021381 | KS_PRT-SATEM0000066210 | KS_PRT-SATEM0000066212 | KS_PRT-SATEM0000066209 | KS_PRT-SATEM0000066233 | | | | | | Contract Request Form- Adam Anschel.NuiSolutions.11192018.doc x | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021361 | PRTPPM-248ZKS-0000021381 | PRTPPM-248ZKS-0000021357 | PRTPPM-248ZKS-0000021381 | KS_PRT-SATEM0000066213 | KS_PRT-SATEM0000066233 | KS_PRT-SATEM0000066209 | KS_PRT-SATEM0000066233 | | | | | | FullyExecuted_Performance_AdamA nshcel_BWSRA.NuiSolutions.120220 18.pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021382 | PRTPPM-248ZKS-0000021382 | PRTPPM-248ZKS-0000021405 | PRTPPM-248ZKS-0000021405 | KS_PRT-SATEM0000066235 | KS_PRT-SATEM0000066235 | KS_PRT-SATEM0000066258 | KS_PRT-SATEM0000066258 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - AN Medical (Archer) | 12/5/2018 | | | Performance - AN Medical (Archer) | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021383 | PRTPPM-248ZKS-0000021384 | PRTPPM-248ZKS-0000021382 | PRTPPM-248ZKS-0000021405 | KS_PRT-SATEM0000066236 | KS_PRT-SATEM0000066237 | KS_PRT-SATEM0000066235 | KS_PRT-SATEM0000066258 | | | | | | Contract Request_ANMedicalServices_Reega Albright.ChrisandMark.103018.docx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021385 | PRTPPM-248ZKS-0000021405 | PRTPPM-248ZKS-0000021382 | PRTPPM-248ZKS-0000021405 | KS_PRT-SATEM0000066238 | KS_PRT-SATEM0000066258 | KS_PRT-SATEM0000066235 | KS_PRT-SATEM0000066258 | | | | | | FullyExecuted_Performance_ANServ ceLLC_BWSRA.Archer.111018.pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021406 | PRTPPM-248ZKS-0000021408 | PRTPPM-248ZKS-0000021408 | KS_PRT-SATEM0000066259 | KS_PRT-SATEM0000066259 | KS_PRT-SATEM0000066261 | KS_PRT-SATEM0000066261 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - Not Executed - Altru Medical (Archer) | 12/5/2018 | | | Performance - Not Executed - Altru Medical (Archer) | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021407 | PRTPPM-248ZKS-0000021408 | PRTPPM-248ZKS-0000021406 | PRTPPM-248ZKS-0000021408 | KS_PRT-SATEM0000066260 | KS_PRT-SATEM0000066261 | KS_PRT-SATEM0000066259 | KS_PRT-SATEM0000066261 | | | | | | Contract Request Altru Medical Group.11062018.docx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021409 | PRTPPM-248ZKS-0000021409 | PRTPPM-248ZKS-0000021432 | PRTPPM-248ZKS-0000021432 | KS_PRT-SATEM0000066266 | KS_PRT-SATEM0000066266 | KS_PRT-SATEM0000066289 | KS_PRT-SATEM0000066289 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - MDS Medical Group (KS) | 12/5/2018 | | | Performance - MDS Medical Group (KS) | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021410 | PRTPPM-248ZKS-0000021411 | PRTPPM-248ZKS-0000021432 | PRTPPM-248ZKS-0000021432 | KS_PRT-SATEM0000066267 | KS_PRT-SATEM0000066268 | KS_PRT-SATEM0000066289 | KS_PRT-SATEM0000066289 | | | | | | DMS Medical Group, LLC CONTRACT 10.31.2018 (1).docx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021412 | PRTPPM-248ZKS-0000021432 | PRTPPM-248ZKS-0000021409 | PRTPPM-248ZKS-0000021432 | KS_PRT-SATEM0000066269 | KS_PRT-SATEM0000066289 | KS_PRT-SATEM0000066266 | KS_PRT-SATEM0000066289 | | | | | | FullyExecuted_Performance_DMSM edicalGroupLLC_BiweeklySalesRep.1 10118.pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021433 | PRTPPM-248ZKS-0000021433 | PRTPPM-248ZKS-0000021454 | PRTPPM-248ZKS-0000021454 | KS_PRT-SATEM0000066290 | KS_PRT-SATEM0000066290 | KS_PRT-SATEM0000066311 | KS_PRT-SATEM0000066311 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - Kyle Pippins | 12/5/2018 | | | Performance - Kyle Pippins | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021434 | PRTPPM-248ZKS-0000021454 | PRTPPM-248ZKS-0000021454 | PRTPPM-248ZKS-0000021454 | KS_PRT-SATEM0000066291 | KS_PRT-SATEM0000066311 | KS_PRT-SATEM0000066290 | KS_PRT-SATEM0000066311 | | | | | | FullyExecuted_F2aPerformanceLabs _KylePippins_BiweeklySalesRep.101 52018.pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021455 | PRTPPM-248ZKS-0000021455 | PRTPPM-248ZKS-0000021457 | PRTPPM-248ZKS-0000021457 | KS_PRT-SATEM0000066314 | KS_PRT-SATEM0000066314 | KS_PRT-SATEM0000066316 | KS_PRT-SATEM0000066316 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Performance - Kyle Pippins | 12/5/2018 | | | Re: Performance - Kyle Pippins | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021456 | PRTPPM-248ZKS-0000021457 | PRTPPM-248ZKS-0000021455 | PRTPPM-248ZKS-0000021457 | KS_PRT-SATEM0000066315 | KS_PRT-SATEM0000066316 | KS_PRT-SATEM0000066314 | KS_PRT-SATEM0000066316 | | | | | | PL_KTP HOLDINGS LLC Contract Request Form.07272018 NEW (2).docx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021458 | PRTPPM-248ZKS-0000021458 | PRTPPM-248ZKS-0000021481 | PRTPPM-248ZKS-0000021481 | KS_PRT-SATEM0000066317 | KS_PRT-SATEM0000066317 | KS_PRT-SATEM0000066340 | KS_PRT-SATEM0000066340 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - Lavaca Primary Health System (Reggie Vines) | 12/5/2018 | | | Performance - Lavaca Primary Health System (Reggie Vines) | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021459 | PRTPPM-248ZKS-0000021460 | PRTPPM-248ZKS-0000021458 | PRTPPM-248ZKS-0000021481 | KS_PRT-SATEM0000066318 | KS_PRT-SATEM0000066319 | KS_PRT-SATEM0000066317 | KS_PRT-SATEM0000066340 | | | | | | F1.KRequest_LAVACA PRIMARY HEALTH SYSTEM, LLC Contract Request Form.07272018 NEW.docx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021461 | PRTPPM-248ZKS-0000021481 | PRTPPM-248ZKS-0000021458 | PRTPPM-248ZKS-0000021481 | KS_PRT-SATEM0000066320 | KS_PRT-SATEM0000066340 | KS_PRT-SATEM0000066317 | KS_PRT-SATEM0000066340 | | | | | | FullyExecuted_LavacaPrimaryHealth Systems_BWSalesRep_ReginaVines. 101018.pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021482 | PRTPPM-248ZKS-0000021482 | PRTPPM-248ZKS-0000021482 | PRTPPM-248ZKS-0000021482 | KS_PRT-SATEM0000066341 | KS_PRT-SATEM0000066341 | KS_PRT-SATEM0000066341 | KS_PRT-SATEM0000066341 | Charlotte Erdmann <charlotte@erdmannlaw.com>; Elizabeth Dunn <edunn@taxsolutionsgroup.biz> | Jordan Satary <jordan@laboratoryexperts.com> | Followup | 12/5/2018 | Steven Leikvoll <steve@laboratoryexperts.com> | Followup | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-248ZKS-0000021483 | PRTPPM-248ZKS-0000021483 | PRTPPM-248ZKS-0000021506 | PRTPPM-248ZKS-0000021506 | KS_PRT-SATEM0000066342 | KS_PRT-SATEM0000066342 | KS_PRT-SATEM0000066365 | KS_PRT-SATEM0000066365 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - MD Online (Marshall Bailey) | 12/5/2018 | | | Performance - MD Online (Marshall Bailey) | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021484 | PRTPPM-248ZKS-0000021485 | PRTPPM-248ZKS-0000021506 | PRTPPM-248ZKS-0000021506 | KS_PRT-SATEM0000066343 | KS_PRT-SATEM0000066344 | KS_PRT-SATEM0000066342 | KS_PRT-SATEM0000066365 | | | | | | ContractRequest_MDOnline_Perfor mance.102218.pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021486 | PRTPPM-248ZKS-0000021506 | PRTPPM-248ZKS-0000021483 | PRTPPM-248ZKS-0000021506 | KS_PRT-SATEM0000066345 | KS_PRT-SATEM0000066365 | KS_PRT-SATEM0000066342 | KS_PRT-SATEM0000066365 | | | | | | FullyExecuted_Performance_MDOnl ine_BWSRA.MarshallBailey.1025201 8.pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021507 | PRTPPM-248ZKS-0000021507 | PRTPPM-248ZKS-0000021509 | PRTPPM-248ZKS-0000021509 | KS_PRT-SATEM0000066366 | KS_PRT-SATEM0000066366 | KS_PRT-SATEM0000066368 | KS_PRT-SATEM0000066368 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - New Life Medical (Nui Solutions) | 12/5/2018 | | | Performance - New Life Medical (Nui Solutions) | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021508 | PRTPPM-248ZKS-0000021509 | PRTPPM-248ZKS-0000021507 | PRTPPM-248ZKS-0000021509 | KS_PRT-SATEM0000066367 | KS_PRT-SATEM0000066368 | KS_PRT-SATEM0000066366 | KS_PRT-SATEM0000066368 | | | | | | F3.RevisedContractRequest_NewLife MedicalLLC_Performance.IanScharf er.NuiSolutions.11192018.docx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021510 | PRTPPM-248ZKS-0000021510 | PRTPPM-248ZKS-0000021512 | PRTPPM-248ZKS-0000021512 | KS_PRT-SATEM0000066373 | KS_PRT-SATEM0000066373 | KS_PRT-SATEM0000066375 | KS_PRT-SATEM0000066375 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - BG Harper, LLC (Archer) NOT ACTIVE | 12/5/2018 | | | Performance - BG Harper, LLC (Archer) NOT ACTIVE | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021512 | PRTPPM-248ZKS-0000021512 | PRTPPM-248ZKS-0000021510 | PRTPPM-248ZKS-0000021512 | KS_PRT-SATEM0000066374 | KS_PRT-SATEM0000066375 | KS_PRT-SATEM0000066373 | KS_PRT-SATEM0000066375 | | | | | | Performance_ContractRequest.ChrisJudeDuth.110618.docx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021513 | PRTPPM-248ZKS-0000021513 | PRTPPM-248ZKS-0000021536 | PRTPPM-248ZKS-0000021536 | KS_PRT-SATEM0000066376 | KS_PRT-SATEM0000066376 | KS_PRT-SATEM0000066399 | KS_PRT-SATEM0000066399 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - Premier Medical Marketing (Greg Trotta) | 12/5/2018 | | | Performance - Premier Medical Marketing (Greg Trotta) | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021514 | PRTPPM-248ZKS-0000021534 | PRTPPM-248ZKS-0000021513 | PRTPPM-248ZKS-0000021536 | KS_PRT-SATEM0000066377 | KS_PRT-SATEM0000066397 | KS_PRT-SATEM0000066376 | KS_PRT-SATEM0000066399 | | | | | | FullyExecuted_Performance_Premie rMedicalMarketing.BWSRA.GregTrot ta.11092018.pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021535 | PRTPPM-248ZKS-0000021536 | PRTPPM-248ZKS-0000021513 | PRTPPM-248ZKS-0000021536 | KS_PRT-SATEM0000066398 | KS_PRT-SATEM0000066399 | KS_PRT-SATEM0000066376 | KS_PRT-SATEM0000066399 | | | | | | Contract Request_PREMIER MEDICAL MARKETING INC NEW FEES.out.docx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021537 | PRTPPM-248ZKS-0000021537 | PRTPPM-248ZKS-0000021560 | PRTPPM-248ZKS-0000021560 | KS_PRT-SATEM0000066404 | KS_PRT-SATEM0000066404 | KS_PRT-SATEM0000066427 | KS_PRT-SATEM0000066427 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - Recon Medical (Archer/Hal Purdy) | 12/5/2018 | | | Performance - Recon Medical (Archer/Hal Purdy) | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021538 | PRTPPM-248ZKS-0000021539 | PRTPPM-248ZKS-0000021560 | PRTPPM-248ZKS-0000021560 | KS_PRT-SATEM0000066405 | KS_PRT-SATEM0000066406 | KS_PRT-SATEM0000066427 | KS_PRT-SATEM0000066427 | | | | | | Contract Request For Recon Medical.docx | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021540 | PRTPPM-248ZKS-0000021560 | PRTPPM-248ZKS-0000021537 | PRTPPM-248ZKS-0000021560 | KS_PRT-SATEM0000066407 | KS_PRT-SATEM0000066427 | KS_PRT-SATEM0000066404 | KS_PRT-SATEM0000066427 | | | | | | FullyExecuted_Performance_Recon Medical_BWSRA.HalPurdy.11092018 .pdf | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021561 | PRTPPM-248ZKS-0000021561 | PRTPPM-248ZKS-0000021563 | PRTPPM-248ZKS-0000021563 | KS_PRT-SATEM0000066428 | KS_PRT-SATEM0000066428 | KS_PRT-SATEM0000066430 | KS_PRT-SATEM0000066430 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Performance - RxScape (Archer / Blake Miles) | 12/5/2018 | | | Performance - RxScape (Archer / Blake Miles) | Attorney Client Communication | |
| PRTPPM-248ZKS-0000021562 | PRTPPM-248ZKS-0000021563 | PRTPPM-248ZKS-0000021561 | PRTPPM-248ZKS-0000021563 | KS_PRT-SATEM0000066429 | KS_PRT-SATEM0000066430 | KS_PRT-SATEM0000066428 | KS_PRT-SATEM0000066430 | | | | | | Contract Request RxScape_Performance.11052018.do cx | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000021564 | PRTPPM-2482X5-0000021564 | PRTPPM-2482X5-0000021564 | PRTPPM-2482X5-0000021566 | KS_PRT-SATEM00000066431 | KS_PRT-SATEM00000066431 | KS_PRT-SATEM00000066433 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Performance - Sun Health Advocates (Jeff Tamulski and Neil Smiley) | 12/5/2018 | | Performance - Sun Health Advocates (Jeff Tamulski and Neil Smiley) | Attorney Client Communication |
| PRTPPM-2482X5-0000021565 | PRTPPM-2482X5-0000021566 | PRTPPM-2482X5-0000021566 | PRTPPM-2482X5-0000021566 | KS_PRT-SATEM00000066432 | KS_PRT-SATEM00000066431 | KS_PRT-SATEM00000066433 | | | | | | | F1.ContractRequest_SunHealthAdvocates_Performance.NeilSmiley.Sympton.Rewind.11192018.docx | Attorney Client Communication |
| PRTPPM-2482X5-0000021567 | PRTPPM-2482X5-0000021567 | PRTPPM-2482X5-0000021567 | PRTPPM-2482X5-0000021588 | KS_PRT-SATEM00000066438 | KS_PRT-SATEM00000066438 | KS_PRT-SATEM00000066459 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Performance - The CSC LLC (Joe Dauch/Merv Marketing) | 12/5/2018 | | Performance - The CSC LLC (Joe Dauch/Merv Marketing) | Attorney Client Communication |
| PRTPPM-2482X5-0000021568 | PRTPPM-2482X5-0000021588 | PRTPPM-2482X5-0000021567 | PRTPPM-2482X5-0000021588 | KS_PRT-SATEM00000066439 | KS_PRT-SATEM00000066459 | KS_PRT-SATEM00000066459 | | | | | | | FullyExecuted_Performance_TheCSC LLC_BWSRA.JoeDauch.10262018.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000021589 | PRTPPM-2482X5-0000021589 | PRTPPM-2482X5-0000021612 | KS_PRT-SATEM00000066460 | KS_PRT-SATEM00000066460 | KS_PRT-SATEM00000066483 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Performance - Waldman Healthcare (Larry) | 12/5/2018 | | Performance - Waldman Healthcare (Larry) | Attorney Client Communication |
| PRTPPM-2482X5-0000021590 | PRTPPM-2482X5-0000021591 | PRTPPM-2482X5-0000021589 | PRTPPM-2482X5-0000021612 | KS_PRT-SATEM00000066461 | KS_PRT-SATEM00000066462 | KS_PRT-SATEM00000066483 | | | | | | | ContractRequest_WaldmanHealthcareConsultingInc.102718.docx | Attorney Client Communication |
| PRTPPM-2482X5-0000021592 | PRTPPM-2482X5-0000021612 | PRTPPM-2482X5-0000021589 | PRTPPM-2482X5-0000021612 | KS_PRT-SATEM00000066463 | KS_PRT-SATEM00000066483 | KS_PRT-SATEM00000066460 | KS_PRT-SATEM00000066483 | | | | | | FullyExecuted_PerformanceLabs_WaldmanHealthcare_BWSalesRepAgreement.102918.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000021613 | PRTPPM-2482X5-0000021613 | PRTPPM-2482X5-0000021615 | KS_PRT-SATEM00000066484 | KS_PRT-SATEM00000066484 | KS_PRT-SATEM00000066486 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Rep Contract Request from Rhett (O&M Medical) | 12/5/2018 | | Rep Contract Request from Rhett (O&M Medical) | Attorney Client Communication |
| PRTPPM-2482X5-0000021614 | PRTPPM-2482X5-0000021615 | PRTPPM-2482X5-0000021615 | KS_PRT-SATEM00000066485 | KS_PRT-SATEM00000066486 | KS_PRT-SATEM00000066486 | | | | | | | Contract - O&M Medical Solutions.docx | Attorney Client Communication |
| PRTPPM-2482X5-0000021616 | PRTPPM-2482X5-0000021616 | PRTPPM-2482X5-0000021616 | KS_PRT-SATEM00000066487 | KS_PRT-SATEM00000066487 | KS_PRT-SATEM00000066488 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | That's everything I have for Performance | 12/5/2018 | | That's everything I have for Performance | Attorney Client Communication |
| PRTPPM-2482X5-0000021617 | PRTPPM-2482X5-0000021617 | PRTPPM-2482X5-0000021617 | KS_PRT-SATEM00000066488 | KS_PRT-SATEM00000066488 | KS_PRT-SATEM00000066509 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: That's everything I have for Performance | 12/5/2018 | | RE: That's everything I have for Performance | Attorney Client Communication |
| PRTPPM-2482X5-0000021618 | PRTPPM-2482X5-0000021619 | PRTPPM-2482X5-0000021618 | PRTPPM-2482X5-0000021638 | KS_PRT-SATEM00000066489 | KS_PRT-SATEM00000066490 | KS_PRT-SATEM00000066509 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: That's everything I have for Performance | 12/5/2018 | | Re: That's everything I have for Performance | Attorney Client Communication |
| PRTPPM-2482X5-0000021620 | PRTPPM-2482X5-0000021638 | PRTPPM-2482X5-0000021618 | PRTPPM-2482X5-0000021638 | KS_PRT-SATEM00000066489 | KS_PRT-SATEM00000066509 | KS_PRT-SATEM00000066509 | | | | | | | FullyExecuted_Perf_Archer_BWSRA_MrkandChris.110818.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000021639 | PRTPPM-2482X5-0000021639 | PRTPPM-2482X5-0000021642 | KS_PRT-SATEM00000066510 | KS_PRT-SATEM00000066510 | KS_PRT-SATEM00000066513 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Contract Request from Steve - All Premier Medical | 12/5/2018 | | Contract Request from Steve - All Premier Medical | Attorney Client Communication |
| PRTPPM-2482X5-0000021640 | PRTPPM-2482X5-0000021642 | PRTPPM-2482X5-0000021639 | PRTPPM-2482X5-0000021642 | KS_PRT-SATEM00000066511 | KS_PRT-SATEM00000066513 | KS_PRT-SATEM00000066513 | | | | | | | PerformanceContractRequest_All Premier Medical Consultants (Adam Anschel).12042018.docx | Attorney Client Communication |
| PRTPPM-2482X5-0000021643 | PRTPPM-2482X5-0000021643 | PRTPPM-2482X5-0000021643 | KS_PRT-SATEM00000066514 | KS_PRT-SATEM00000066514 | KS_PRT-SATEM00000066516 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Performance / TCB National Contract Request (Steve M.) | 12/5/2018 | | Performance / TCB National Contract Request (Steve M.) | Attorney Client Communication |
| PRTPPM-2482X5-0000021644 | PRTPPM-2482X5-0000021645 | PRTPPM-2482X5-0000021643 | PRTPPM-2482X5-0000021645 | KS_PRT-SATEM00000066515 | KS_PRT-SATEM00000066516 | KS_PRT-SATEM00000066516 | | | | | | | PerformanceContractRequestForm_TCB National Anschel(3).12042018.docx | Attorney Client Communication |
| PRTPPM-2482X5-0000021646 | PRTPPM-2482X5-0000021646 | PRTPPM-2482X5-0000021646 | KS_PRT-SATEM00000066517 | KS_PRT-SATEM00000066517 | KS_PRT-SATEM00000066519 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Performance / Global Med Marketing (Steve M.) | 12/5/2018 | | Performance / Global Med Marketing (Steve M.) | Attorney Client Communication |
| PRTPPM-2482X5-0000021647 | PRTPPM-2482X5-0000021648 | PRTPPM-2482X5-0000021646 | PRTPPM-2482X5-0000021648 | KS_PRT-SATEM00000066518 | KS_PRT-SATEM00000066519 | KS_PRT-SATEM00000066517 | KS_PRT-SATEM00000066519 | | | | | | PerformanceContractRequest_Global Med Marketing LLC - Anschel.12042018.docx | Attorney Client Communication |
| PRTPPM-2482X5-0000021649 | PRTPPM-2482X5-0000021649 | PRTPPM-2482X5-0000021649 | PRTPPM-2482X5-0000021649 | KS_PRT-SATEM00000066520 | KS_PRT-SATEM00000066520 | KS_PRT-SATEM00000066520 | <karla@laboratoryexperts.com> | Karla Southam | Victoria Nemerson <vnemersonlaw@gmail.com> | | Performance Labs / W-9s and Banking Information | 12/5/2018 | ksatary <ksatary@gmail.com> | Performance Labs / W-9s and Banking Information | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000021650 | PRTPPM-2482X5-0000021650 | PRTPPM-2482X5-0000021650 | PRTPPM-2482X5-0000021650 | KS_PRT-SATEM00000066521 | KS_PRT-SATEM00000066521 | KS_PRT-SATEM00000066521 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Abdullah / Elite / Labs Medical Consulting | 12/5/2018 | | Abdullah / Elite / Labs Medical Consulting | Attorney Client Communication |
| PRTPPM-2482X5-0000021651 | PRTPPM-2482X5-0000021651 | PRTPPM-2482X5-0000021651 | KS_PRT-SATEM00000066522 | KS_PRT-SATEM00000066523 | KS_PRT-SATEM00000066525 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: F1.Elite_BrettFamilyHoldingsLLCdbaUSALabConnect_EmploymentAgreementTerminatio... | 12/5/2018 | | Completed: Please DocuSign: F1.Elite_BrettFamilyHoldingsLLCdbaUSALabConnect_EmploymentAgreementTerminatio... | Attorney Client Communication |
| PRTPPM-2482X5-0000021653 | PRTPPM-2482X5-0000021651 | PRTPPM-2482X5-0000021654 | KS_PRT-SATEM00000066524 | KS_PRT-SATEM00000066525 | KS_PRT-SATEM00000066525 | | | | | | | F1.Elite_BrettFamilyHoldingsLLCdbaUSALabConnect_EmploymentAgreementTermination_JoeBrett.112918.pdf | Attorney Client Communication |
| PRTPPM-2482X5-0000021655 | PRTPPM-2482X5-0000021655 | PRTPPM-2482X5-0000021658 | KS_PRT-SATEM00000066526 | KS_PRT-SATEM00000066526 | KS_PRT-SATEM00000066529 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Clayton White's revisions to the Gross Billing Agreement | 12/5/2018 | | Clayton White's revisions to the Gross Billing Agreement | Attorney Client Communication |
| PRTPPM-2482X5-0000021656 | PRTPPM-2482X5-0000021658 | PRTPPM-2482X5-0000021658 | KS_PRT-SATEM00000066527 | KS_PRT-SATEM00000066529 | KS_PRT-SATEM00000066529 | | | | | | | F6.Gross_ClarityTermSheet.11212018(UPDATED).DJ.VSN12032018 - CJW Redline.docx | Attorney Client Communication |
| PRTPPM-2482X5-0000021659 | PRTPPM-2482X5-0000021659 | PRTPPM-2482X5-0000021661 | KS_PRT-SATEM00000066530 | KS_PRT-SATEM00000066530 | KS_PRT-SATEM00000066532 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | First Amended Viva Medical Marketing (David Vassell) | 12/5/2018 | | First Amended Viva Medical Marketing (David Vassell) | Attorney Client Communication |
| PRTPPM-2482X5-0000021660 | PRTPPM-2482X5-0000021661 | PRTPPM-2482X5-0000021661 | KS_PRT-SATEM00000066531 | KS_PRT-SATEM00000066532 | KS_PRT-SATEM00000066532 | | | | | | | F1.Elite_VivaMedicalMarketingLLC_ContractRequestForm_FirstAmended_David Vassell.120418.docx | Attorney Client Communication |
| PRTPPM-2482X5-0000021662 | PRTPPM-2482X5-0000021662 | PRTPPM-2482X5-0000021662 | KS_PRT-SATEM00000066533 | KS_PRT-SATEM00000066533 | KS_PRT-SATEM00000066535 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | First Amendment Request Elite / The CSC LLC | 12/5/2018 | | First Amendment Request Elite / The CSC LLC | Attorney Client Communication |
| PRTPPM-2482X5-0000021663 | PRTPPM-2482X5-0000021664 | PRTPPM-2482X5-0000021662 | PRTPPM-2482X5-0000021664 | KS_PRT-SATEM00000066534 | KS_PRT-SATEM00000066535 | KS_PRT-SATEM00000066535 | | | | | | | F1.Elite_TheCSCLLC_ContractRequestForm_FirstAmended_JosephDauch.120418.docx | Attorney Client Communication |
| PRTPPM-2482X5-0000021665 | PRTPPM-2482X5-0000021665 | PRTPPM-2482X5-0000021667 | KS_PRT-SATEM00000066536 | KS_PRT-SATEM00000066536 | KS_PRT-SATEM00000066538 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | First Amended Contract Request Elite / XGEN Marketing | 12/5/2018 | | First Amended Contract Request Elite / XGEN Marketing | Attorney Client Communication |
| PRTPPM-2482X5-0000021666 | PRTPPM-2482X5-0000021667 | PRTPPM-2482X5-0000021665 | PRTPPM-2482X5-0000021667 | KS_PRT-SATEM00000066537 | KS_PRT-SATEM00000066538 | KS_PRT-SATEM00000066538 | | | | | | | F1.Elite_XGenMarketingLLC_ContractRequestForm_FirstAmended_ChristianMckeon.120418.docx | Attorney Client Communication |
| PRTPPM-2482X5-0000021668 | PRTPPM-2482X5-0000021668 | PRTPPM-2482X5-0000021670 | KS_PRT-SATEM00000066539 | KS_PRT-SATEM00000066539 | KS_PRT-SATEM00000066541 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | First Amendment Elite / Merv Marketing (Tom Mulally) | 12/5/2018 | | First Amendment Elite / Merv Marketing (Tom Mulally) | Attorney Client Communication |
| PRTPPM-2482X5-0000021669 | PRTPPM-2482X5-0000021670 | PRTPPM-2482X5-0000021670 | KS_PRT-SATEM00000066540 | KS_PRT-SATEM00000066541 | KS_PRT-SATEM00000066541 | | | | | | | F1.Elite_MervMarketingLLC_ContractRequestForm_FirstAmended_TomMullally.120418.docx | Attorney Client Communication |
| PRTPPM-2482X5-0000021671 | PRTPPM-2482X5-0000021671 | PRTPPM-2482X5-0000021673 | KS_PRT-SATEM00000066542 | KS_PRT-SATEM00000066542 | KS_PRT-SATEM00000066544 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | First Amendment Elite / United Screeners (Aretus and Kim Smith) | 12/5/2018 | | First Amendment Elite / United Screeners (Aretus and Kim Smith) | Attorney Client Communication |
| PRTPPM-2482X5-0000021672 | PRTPPM-2482X5-0000021673 | PRTPPM-2482X5-0000021671 | PRTPPM-2482X5-0000021673 | KS_PRT-SATEM00000066543 | KS_PRT-SATEM00000066544 | KS_PRT-SATEM00000066544 | | | | | | | F1.Elite_UnitedScreenersInc_ContractRequestForm_FirstAmended_AretusSmithIIIandorKimberlySmith.120418.docx | Attorney Client Communication |



**EXHIBIT 7**

| PRTPPM-2482KS-0000021674 | PRTPPM-2482KS-0000021674 | PRTPPM-2482KS-0000021674 | PRTPPM-2482KS-0000021674 | KS_PRT-SATEM0000066545 | KS_PRT-SATEM0000066545 | KS_PRT-SATEM0000066545 | jeubanks@elitelabs.com | Khalil Satary <ksatary@gmail.com> | FullyExecuted_Performance_TheCSC LLC_BWSRA.JoeDauch.10262018.pdf | 12/5/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | FullyExecuted_Performance_TheCSC LLC_BWSRA.JoeDauch.10262018.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021675 | PRTPPM-2482KS-0000021675 | PRTPPM-2482KS-0000021675 | PRTPPM-2482KS-0000021675 | KS_PRT-SATEM0000066546 | KS_PRT-SATEM0000066546 | KS_PRT-SATEM0000066548 | ksatary <ksatary@gmail.com> | | First Amendment Elite/ Momentum (Christian and Cliff) | 12/5/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | First Amendment Elite/ Momentum (Christian and Cliff) | Attorney Client Communication | |
| PRTPPM-2482KS-0000021676 | PRTPPM-2482KS-0000021677 | PRTPPM-2482KS-0000021675 | PRTPPM-2482KS-0000021677 | KS_PRT-SATEM0000066547 | KS_PRT-SATEM0000066546 | KS_PRT-SATEM0000066548 | | | | | | F1.Elite_MomentumSales&Marketin gLLC_ContractRequestForm_FirstAm ended_ChristianArendtandorCliffPo well.120418.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000021678 | PRTPPM-2482KS-0000021678 | PRTPPM-2482KS-0000021678 | PRTPPM-2482KS-0000021680 | KS_PRT-SATEM0000066549 | KS_PRT-SATEM0000066549 | KS_PRT-SATEM0000066551 | ksatary <ksatary@gmail.com> | | First Amendment Elite / Advatest, LLC | 12/5/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | First Amendment Elite / Advatest, LLC | Attorney Client Communication | |
| PRTPPM-2482KS-0000021679 | PRTPPM-2482KS-0000021680 | PRTPPM-2482KS-0000021678 | PRTPPM-2482KS-0000021680 | KS_PRT-SATEM0000066550 | KS_PRT-SATEM0000066549 | KS_PRT-SATEM0000066551 | | | | | | F1.Elite_AdvatestLLC_ContractReque stForm_FirstAmended_CraigChilds.1 20418.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000021681 | PRTPPM-2482KS-0000021681 | PRTPPM-2482KS-0000021681 | PRTPPM-2482KS-0000021681 | KS_PRT-SATEM0000066552 | KS_PRT-SATEM0000066552 | KS_PRT-SATEM0000066552 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FullyExecuted_Performance_TheCSC LLC_BWSRA.JoeDauch.10262018.pdf | 12/5/2018 | Jessie Eubanks <jeubanks@elitelabs.com> | Re: FullyExecuted_Performance_TheCSC LLC_BWSRA.JoeDauch.10262018.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021682 | PRTPPM-2482KS-0000021682 | PRTPPM-2482KS-0000021682 | PRTPPM-2482KS-0000021684 | KS_PRT-SATEM0000066553 | KS_PRT-SATEM0000066553 | KS_PRT-SATEM0000066555 | ksatary <ksatary@gmail.com> | | First Amendment Elite / Biotech Medical (Steve Ball & Marshall Forrester) | 12/5/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | First Amendment Elite / Biotech Medical (Steve Ball & Marshall Forrester) | Attorney Client Communication | |
| PRTPPM-2482KS-0000021683 | PRTPPM-2482KS-0000021684 | PRTPPM-2482KS-0000021682 | PRTPPM-2482KS-0000021684 | KS_PRT-SATEM0000066554 | KS_PRT-SATEM0000066553 | KS_PRT-SATEM0000066555 | | | | | | F1.Elite_BiotechMedicalLLC_Contrac tRequestForm_FirstAmended_Steve Ball_MarshallForrester.120418.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000021685 | PRTPPM-2482KS-0000021685 | PRTPPM-2482KS-0000021685 | PRTPPM-2482KS-0000021685 | KS_PRT-SATEM0000066556 | KS_PRT-SATEM0000066556 | KS_PRT-SATEM0000066556 | ksatary <ksatary@gmail.com> | | First Amendment / Elite and Biotech Medical (Khalil Shafiq) | 12/5/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | First Amendment / Elite and Biotech Medical (Khalil Shafiq) | Attorney Client Communication | |
| PRTPPM-2482KS-0000021690 | PRTPPM-2482KS-0000021690 | PRTPPM-2482KS-0000021690 | PRTPPM-2482KS-0000021690 | KS_PRT-SATEM0000066561 | KS_PRT-SATEM0000066561 | KS_PRT-SATEM0000066561 | ksatary <ksatary@gmail.com> | | Elite Terminations Sent | 12/5/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Elite Terminations Sent | Attorney Client Communication | |
| PRTPPM-2482KS-0000021694 | PRTPPM-2482KS-0000021694 | PRTPPM-2482KS-0000021694 | PRTPPM-2482KS-0000021694 | KS_PRT-SATEM0000066565 | KS_PRT-SATEM0000066565 | KS_PRT-SATEM0000066565 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalil Satary <ksatary@gmail.com> | RE: Elite Terminations Sent | 12/5/2018 | | RE: Elite Terminations Sent | Attorney Client Communication | |
| PRTPPM-2482KS-0000021695 | PRTPPM-2482KS-0000021695 | PRTPPM-2482KS-0000021695 | PRTPPM-2482KS-0000021695 | KS_PRT-SATEM0000066566 | KS_PRT-SATEM0000066566 | KS_PRT-SATEM0000066566 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalil Satary <ksatary@gmail.com> | RE: Contract Request from Steve - All Premier Medical | 12/5/2018 | | RE: Contract Request from Steve - All Premier Medical | Attorney Client Communication | |
| PRTPPM-2482KS-0000021696 | PRTPPM-2482KS-0000021696 | PRTPPM-2482KS-0000021696 | PRTPPM-2482KS-0000021696 | KS_PRT-SATEM0000066567 | KS_PRT-SATEM0000066567 | KS_PRT-SATEM0000066567 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalil Satary <ksatary@gmail.com> | RE: Performance / TCB National Contract Request (Steve M.) | 12/5/2018 | | RE: Performance / TCB National Contract Request (Steve M.) | Attorney Client Communication | |
| PRTPPM-2482KS-0000021697 | PRTPPM-2482KS-0000021697 | PRTPPM-2482KS-0000021697 | PRTPPM-2482KS-0000021697 | KS_PRT-SATEM0000066568 | KS_PRT-SATEM0000066568 | KS_PRT-SATEM0000066568 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalil Satary <ksatary@gmail.com> | RE: Performance / Global Med Marketing (Steve M.) | 12/5/2018 | | RE: Performance / Global Med Marketing (Steve M.) | Attorney Client Communication | |
| PRTPPM-2482KS-0000021698 | PRTPPM-2482KS-0000021698 | PRTPPM-2482KS-0000021698 | PRTPPM-2482KS-0000021698 | KS_PRT-SATEM0000066569 | KS_PRT-SATEM0000066569 | KS_PRT-SATEM0000066569 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalil Satary <ksatary@gmail.com> | RE: Abdullah / Elite / Labs Medical Consulting | 12/5/2018 | | RE: Abdullah / Elite / Labs Medical Consulting | Attorney Client Communication | |
| PRTPPM-2482KS-0000021699 | PRTPPM-2482KS-0000021699 | PRTPPM-2482KS-0000021699 | PRTPPM-2482KS-0000021699 | KS_PRT-SATEM0000066570 | KS_PRT-SATEM0000066570 | KS_PRT-SATEM0000066570 | ksatary <ksatary@gmail.com> | | Background Checks | 12/5/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Background Checks | Attorney Client Communication | |
| PRTPPM-2482KS-0000021700 | PRTPPM-2482KS-0000021700 | PRTPPM-2482KS-0000021701 | PRTPPM-2482KS-0000021701 | KS_PRT-SATEM0000066572 | KS_PRT-SATEM0000066571 | KS_PRT-SATEM0000066574 | ksatary <ksatary@gmail.com> | | Re: Performance / TCB National Contract Request (Steve M.) | 12/5/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Performance / TCB National Contract Request (Steve M.) | Attorney Client Communication | |
| PRTPPM-2482KS-0000021702 | PRTPPM-2482KS-0000021703 | PRTPPM-2482KS-0000021701 | PRTPPM-2482KS-0000021703 | KS_PRT-SATEM0000066574 | KS_PRT-SATEM0000066573 | KS_PRT-SATEM0000066574 | ksatary <ksatary@gmail.com> | | Re: Elite Terminations Sent | 12/5/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Elite Terminations Sent | Attorney Client Communication | |
| PRTPPM-2482KS-0000021704 | PRTPPM-2482KS-0000021704 | PRTPPM-2482KS-0000021704 | PRTPPM-2482KS-0000021706 | KS_PRT-SATEM0000066575 | KS_PRT-SATEM0000066575 | KS_PRT-SATEM0000066577 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalil Satary <ksatary@gmail.com> | F1.Elite_BiotechMedicalLLC_Contrac tRequestForm_FirstAmended_Steve Ball_MarshallForrester.120418 | 12/5/2018 | jeubanks@elitelabs.com | F1.Elite_BiotechMedicalLLC_Contrac tRequestForm_FirstAmended_Steve Ball_MarshallForrester.120418.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021705 | PRTPPM-2482KS-0000021706 | PRTPPM-2482KS-0000021704 | PRTPPM-2482KS-0000021706 | KS_PRT-SATEM0000066576 | KS_PRT-SATEM0000066575 | KS_PRT-SATEM0000066577 | | | | | | F1.Elite_BiotechMedicalLLC_Contrac tRequestForm_FirstAmended_Steve Ball_MarshallForrester.120418.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021707 | PRTPPM-2482KS-0000021707 | PRTPPM-2482KS-0000021707 | PRTPPM-2482KS-0000021709 | KS_PRT-SATEM0000066578 | KS_PRT-SATEM0000066578 | KS_PRT-SATEM0000066580 | | Victoria Nemerson <vnemersonlaw@gmail.com>; jeubanks@elitelabs.com | Khalil Satary <ksatary@gmail.com> | F1.Elite_AdvatestLLC_ContractReque stForm_FirstAmended_CraigChilds.1 20418 | 12/5/2018 | | F1.Elite_AdvatestLLC_ContractReque stForm_FirstAmended_CraigChilds.1 20418 | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021708 | PRTPPM-2482KS-0000021709 | PRTPPM-2482KS-0000021707 | PRTPPM-2482KS-0000021709 | KS_PRT-SATEM0000066579 | KS_PRT-SATEM0000066580 | KS_PRT-SATEM0000066580 | | | | | | F1.Elite_AdvatestLLC_ContractReque stForm_FirstAmended_CraigChilds.1 20418.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021710 | PRTPPM-2482KS-0000021710 | PRTPPM-2482KS-0000021710 | PRTPPM-2482KS-0000021712 | KS_PRT-SATEM0000066581 | KS_PRT-SATEM0000066581 | KS_PRT-SATEM0000066583 | | Victoria Nemerson <vnemersonlaw@gmail.com>; jeubanks@elitelabs.com | Khalil Satary <ksatary@gmail.com> | F1.Elite_MomentumSalesMarketingL LC_ContractRequestForm_FirstAmen ded_ChristianArendtandorCliffPowel l.120418 | 12/5/2018 | | F1.Elite_MomentumSalesMarketingL LC_ContractRequestForm_FirstAmen ded_ChristianArendtandorCliffPowel l.120418 | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021711 | PRTPPM-2482KS-0000021712 | PRTPPM-2482KS-0000021710 | PRTPPM-2482KS-0000021712 | KS_PRT-SATEM0000066582 | KS_PRT-SATEM0000066583 | KS_PRT-SATEM0000066583 | | | | | | F1.Elite_MomentumSalesMarketingL LC_ContractRequestForm_FirstAmen ded_ChristianArendtandorCliffPowel l.120418.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021713 | PRTPPM-2482KS-0000021713 | PRTPPM-2482KS-0000021713 | PRTPPM-2482KS-0000021715 | KS_PRT-SATEM0000066584 | KS_PRT-SATEM0000066584 | KS_PRT-SATEM0000066586 | | Victoria Nemerson <vnemersonlaw@gmail.com>; jeubanks@elitelabs.com | Khalil Satary <ksatary@gmail.com> | F1.Elite_UnitedScreenersInc_Contra ctRequestForm_FirstAmended_Aret usSmithrandorKimberlySmith.1204 18 | 12/5/2018 | | F1.Elite_UnitedScreenersInc_Contra ctRequestForm_FirstAmended_Aret usSmithrandorKimberlySmith.1204 18 | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021714 | PRTPPM-2482KS-0000021715 | PRTPPM-2482KS-0000021713 | PRTPPM-2482KS-0000021715 | KS_PRT-SATEM0000066585 | KS_PRT-SATEM0000066586 | KS_PRT-SATEM0000066586 | | | | | | F1.Elite_UnitedScreenersInc_Contra ctRequestForm_FirstAmended_Aret usSmithrandorKimberlySmith.1204 18.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021716 | PRTPPM-2482KS-0000021716 | PRTPPM-2482KS-0000021716 | PRTPPM-2482KS-0000021718 | KS_PRT-SATEM0000066587 | KS_PRT-SATEM0000066587 | KS_PRT-SATEM0000066589 | | Victoria Nemerson <vnemersonlaw@gmail.com>; jeubanks@elitelabs.com | Khalil Satary <ksatary@gmail.com> | F1.Elite_MervMarketingLLC_Contrac tRequestForm_FirstAmended_Thom asMullaly.120418 | 12/5/2018 | | F1.Elite_MervMarketingLLC_Contrac tRequestForm_FirstAmended_Thom asMullaly.120418 | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021717 | PRTPPM-2482KS-0000021718 | PRTPPM-2482KS-0000021716 | PRTPPM-2482KS-0000021718 | KS_PRT-SATEM0000066588 | KS_PRT-SATEM0000066587 | KS_PRT-SATEM0000066589 | | | | | | F1.Elite_MervMarketingLLC_Contrac tRequestForm_FirstAmended_Thom asMullaly.120418.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021719 | PRTPPM-2482KS-0000021719 | PRTPPM-2482KS-0000021719 | PRTPPM-2482KS-0000021721 | KS_PRT-SATEM0000066611 | KS_PRT-SATEM0000066611 | KS_PRT-SATEM0000066613 | | Victoria Nemerson <vnemersonlaw@gmail.com>; jeubanks@elitelabs.com | Khalil Satary <ksatary@gmail.com> | F1.Elite_TheCSCLLC_ContractReques tForm_FirstAmended_JosephDauch. 120418 | 12/5/2018 | | F1.Elite_TheCSCLLC_ContractReques tForm_FirstAmended_JosephDauch. 120418 | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021720 | PRTPPM-2482KS-0000021721 | PRTPPM-2482KS-0000021719 | PRTPPM-2482KS-0000021721 | KS_PRT-SATEM0000066612 | KS_PRT-SATEM0000066611 | KS_PRT-SATEM0000066613 | | | | | | F1.Elite_TheCSCLLC_ContractReques tForm_FirstAmended_JosephDauch. 120418.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021722 | PRTPPM-2482KS-0000021722 | PRTPPM-2482KS-0000021722 | PRTPPM-2482KS-0000021722 | KS_PRT-SATEM0000066617 | KS_PRT-SATEM0000066617 | KS_PRT-SATEM0000066617 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalil Satary <ksatary@gmail.com> | RE: First Amended Viva Medical Marketing (David Vowell) | 12/5/2018 | jeubanks@elitelabs.com | RE: First Amended Viva Medical Marketing (David Vowell) | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021723 | PRTPPM-2482KS-0000021723 | PRTPPM-2482KS-0000021723 | PRTPPM-2482KS-0000021723 | KS_PRT-SATEM0000066620 | KS_PRT-SATEM0000066620 | KS_PRT-SATEM0000066620 | ksatary <ksatary@gmail.com> | | Re: F1.Elite_TheCSCLLC_ContractReques tForm_FirstAmended_JosephDauch. 120418 | 12/5/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: F1.Elite_TheCSCLLC_ContractReques tForm_FirstAmended_JosephDauch. 120418 | Attorney Client Communication | |



**EXHIBIT 7**

| Bates | | | | | | From | To | CC | Subject | Date | Attachment | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000021724 | PRTPPM-2482XS-0000021724 | PRTPPM-2482XS-0000021725 | KS_PRT-SATEM0000066621 | KS_PRT-SATEM0000066622 | KS_PRT-SATEM0000066622 | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Re: F1.Elite_TheCSCLLC_ContractRequestform_FirstAmended_JosephDauch.120418 | 12/5/2018 | Re: F1.Elite_TheCSCLLC_ContractRequestform_FirstAmended_JosephDauch.120418 | Attorney Client Communication |
| PRTPPM-2482XS-0000021726 | PRTPPM-2482XS-0000021726 | PRTPPM-2482XS-0000021726 | KS_PRT-SATEM0000066623 | KS_PRT-SATEM0000066623 | KS_PRT-SATEM0000066623 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: Clayton White's revisions to the Gnos Billing Agreement | 12/5/2018 | RE: Clayton White's revisions to the Gnos Billing Agreement | Attorney Client Communication |
| PRTPPM-2482XS-0000021727 | PRTPPM-2482XS-0000021728 | PRTPPM-2482XS-0000021728 | KS_PRT-SATEM0000066624 | KS_PRT-SATEM0000066624 | KS_PRT-SATEM0000066625 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com>; Karla Southam <karla@laboratoryexperts.com> | Re: First Amended Viva Medical Marketing (David Vassell) | 12/5/2018 | Re: First Amended Viva Medical Marketing (David Vassell) | Attorney Client Communication | How are communications with 3rd parties by ACP |
| PRTPPM-2482XS-0000021729 | PRTPPM-2482XS-0000021729 | PRTPPM-2482XS-0000021729 | KS_PRT-SATEM0000066626 | KS_PRT-SATEM0000066626 | KS_PRT-SATEM0000066626 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: Performance - ReScope (Archer / Blake Miles) | 12/5/2018 | RE: Performance - ReScope (Archer / Blake Miles) | Attorney Client Communication |
| PRTPPM-2482XS-0000021730 | PRTPPM-2482XS-0000021730 | PRTPPM-2482XS-0000021731 | KS_PRT-SATEM0000066627 | KS_PRT-SATEM0000066627 | KS_PRT-SATEM0000066628 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: First Amended Viva Medical Marketing (David Vassell) | 12/5/2018 | RE: First Amended Viva Medical Marketing (David Vassell) | Attorney Client Communication |
| PRTPPM-2482XS-0000021732 | PRTPPM-2482XS-0000021732 | PRTPPM-2482XS-0000021732 | KS_PRT-SATEM0000066629 | KS_PRT-SATEM0000066629 | KS_PRT-SATEM0000066629 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: Performance - Not Executed - Altru Medical (Archer) | 12/5/2018 | RE: Performance - Not Executed - Altru Medical (Archer) | Attorney Client Communication |
| PRTPPM-2482XS-0000021733 | PRTPPM-2482XS-0000021733 | PRTPPM-2482XS-0000021735 | KS_PRT-SATEM0000066630 | KS_PRT-SATEM0000066632 | KS_PRT-SATEM0000066632 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: First Amended Viva Medical Marketing (David Vassell) | 12/5/2018 | Re: First Amended Viva Medical Marketing (David Vassell) | Attorney Client Communication |
| PRTPPM-2482XS-0000021736 | PRTPPM-2482XS-0000021736 | PRTPPM-2482XS-0000021736 | KS_PRT-SATEM0000066633 | KS_PRT-SATEM0000066633 | KS_PRT-SATEM0000066633 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: Code of Conduct | 12/5/2018 | RE: Code of Conduct | Attorney Client Communication |
| PRTPPM-2482XS-0000021737 | PRTPPM-2482XS-0000021738 | PRTPPM-2482XS-0000021738 | KS_PRT-SATEM0000066634 | KS_PRT-SATEM0000066634 | KS_PRT-SATEM0000066635 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Performance - Not Executed - Altru Medical (Archer) | 12/5/2018 | Re: Performance - Not Executed - Altru Medical (Archer) | Attorney Client Communication |
| PRTPPM-2482XS-0000021739 | PRTPPM-2482XS-0000021740 | PRTPPM-2482XS-0000021740 | KS_PRT-SATEM0000066637 | KS_PRT-SATEM0000066637 | KS_PRT-SATEM0000066636 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Clayton White's revisions to the Gnos Billing Agreement | 12/5/2018 | Re: Clayton White's revisions to the Gnos Billing Agreement | Attorney Client Communication |
| PRTPPM-2482XS-0000021741 | PRTPPM-2482XS-0000021741 | PRTPPM-2482XS-0000021742 | KS_PRT-SATEM0000066639 | KS_PRT-SATEM0000066639 | KS_PRT-SATEM0000066640 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Re: Code of Conduct | 12/5/2018 | Re: Code of Conduct | Attorney Client Communication |
| PRTPPM-2482XS-0000021799 | PRTPPM-2482XS-0000021799 | PRTPPM-2482XS-0000021799 | KS_PRT-SATEM0000066723 | KS_PRT-SATEM0000066723 | KS_PRT-SATEM0000066723 | ksatary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Lynette Laser <legal@turempc.com> | EquipMed, LLC | | 12/5/2018 | EquipMed, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000021800 | PRTPPM-2482XS-0000021801 | PRTPPM-2482XS-0000021801 | KS_PRT-SATEM0000066724 | KS_PRT-SATEM0000066725 | KS_PRT-SATEM0000066725 | Victoria Nemerson <vnemersonlaw@gmail.com> | Lynette Laser <legal@turempc.com> | | Re: EquipMed, LLC | 12/5/2018 | Re: EquipMed, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000021806 | PRTPPM-2482XS-0000021808 | PRTPPM-2482XS-0000021806 | KS_PRT-SATEM0000066732 | KS_PRT-SATEM0000066734 | KS_PRT-SATEM0000066734 | William Baus <william@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Kim McCollum <kim@laboratoryexperts.com>; Karla Southam <karla@laboratoryexperts.com>; Kelley Whitmire <kelley@gnosmedical.com>; ksatary <ksatary@gmail.com> | Re: Joey's info | 12/5/2018 | Re: Joey's info | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000021816 | PRTPPM-2482XS-0000021816 | PRTPPM-2482XS-0000021816 | KS_PRT-SATEM0000066769 | KS_PRT-SATEM0000066769 | KS_PRT-SATEM0000066770 | legal@turempc.com | ksatary <ksatary@gmail.com> | | SOLIQ MARKETS LLC COMPANY INFO | 12/5/2018 | SOLIQ MARKETS LLC COMPANY INFO | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000021817 | PRTPPM-2482XS-0000021817 | PRTPPM-2482XS-0000021817 | KS_PRT-SATEM0000066770 | KS_PRT-SATEM0000066770 | KS_PRT-SATEM0000066769 | | | | | | SOLIQ MARKETS LLC.docx | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000021825 | PRTPPM-2482XS-0000021826 | PRTPPM-2482XS-0000021828 | KS_PRT-SATEM0000066789 | KS_PRT-SATEM0000066788 | KS_PRT-SATEM0000066788 | ksatary@gmail.com; jordan@gnosmedical.com | Angela M Conforti <amc@kauflaw.net> | Robert Kaufman <rjk@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net>; Emily J. Northrip <ejn@kauflaw.net>; Jordan Forman <jbf@kauflaw.net> | Kaufman & Forman November Invoice | 12/5/2018 | Kaufman & Forman November Invoice | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000021827 | PRTPPM-2482XS-0000021828 | PRTPPM-2482XS-0000021828 | KS_PRT-SATEM0000066790 | KS_PRT-SATEM0000066791 | KS_PRT-SATEM0000066788 | | | | | | 20181130_46125.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000021840 | PRTPPM-2482XS-0000021840 | PRTPPM-2482XS-0000021840 | KS_PRT-SATEM0000066828 | KS_PRT-SATEM0000066828 | KS_PRT-SATEM0000066828 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Elite / Advatest First Amendment | 12/5/2018 | Elite / Advatest First Amendment | Attorney Client Communication |
| PRTPPM-2482XS-0000021841 | PRTPPM-2482XS-0000021841 | PRTPPM-2482XS-0000021841 | KS_PRT-SATEM0000066829 | KS_PRT-SATEM0000066829 | KS_PRT-SATEM0000066829 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Re: Elite / Advatest First Amendment | 12/5/2018 | Re: Elite / Advatest First Amendment | Attorney Client Communication |
| PRTPPM-2482XS-0000021843 | PRTPPM-2482XS-0000021843 | PRTPPM-2482XS-0000021848 | KS_PRT-SATEM0000066844 | KS_PRT-SATEM0000066844 | KS_PRT-SATEM0000066844 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Brian Baker - from meeting at Gnos last week Contract Request | 12/5/2018 | Brian Baker - from meeting at Gnos last week Contract Request | Attorney Client Communication |
| PRTPPM-2482XS-0000021844 | PRTPPM-2482XS-0000021845 | PRTPPM-2482XS-0000021843 | KS_PRT-SATEM0000066845 | KS_PRT-SATEM0000066844 | KS_PRT-SATEM0000066844 | | | | | | F1.ContractRequest.BrianBaker_BakerMedical.12052018.docx | Attorney Client Communication |
| PRTPPM-2482XS-0000021846 | PRTPPM-2482XS-0000021848 | PRTPPM-2482XS-0000021848 | KS_PRT-SATEM0000066847 | KS_PRT-SATEM0000066849 | KS_PRT-SATEM0000066844 | | | | 12/2/2018 20:25 | | W9_ContractReq_Banking.BrianBaker.12052018.pdf | Attorney Client Communication |
| PRTPPM-2482XS-0000021854 | PRTPPM-2482XS-0000021854 | PRTPPM-2482XS-0000021857 | KS_PRT-SATEM0000066879 | KS_PRT-SATEM0000066879 | KS_PRT-SATEM0000066882 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Contract Request (Steve M.) for approval - J'espirit Enterprises | 12/6/2018 | Contract Request (Steve M.) for approval - J'espirit Enterprises | Attorney Client Communication |
| PRTPPM-2482XS-0000021855 | PRTPPM-2482XS-0000021857 | PRTPPM-2482XS-0000021857 | KS_PRT-SATEM0000066880 | KS_PRT-SATEM0000066879 | KS_PRT-SATEM0000066879 | | | | | | Contract Request Form - J'Esprit Enterprises.docx | Attorney Client Communication |
| PRTPPM-2482XS-0000021861 | PRTPPM-2482XS-0000021861 | PRTPPM-2482XS-0000021861 | KS_PRT-SATEM0000066929 | KS_PRT-SATEM0000066929 | KS_PRT-SATEM0000066929 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: Contract Request (Steve M.) for approval - J'espirit Enterprises | 12/6/2018 | RE: Contract Request (Steve M.) for approval - J'espirit Enterprises | Attorney Client Communication |
| PRTPPM-2482XS-0000021862 | PRTPPM-2482XS-0000021863 | PRTPPM-2482XS-0000021862 | KS_PRT-SATEM0000066952 | KS_PRT-SATEM0000066953 | KS_PRT-SATEM0000066952 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Contract Request (Steve M.) for approval - J'espirit Enterprises | 12/6/2018 | Re: Contract Request (Steve M.) for approval - J'espirit Enterprises | Attorney Client Communication |
| PRTPPM-2482XS-0000021864 | PRTPPM-2482XS-0000021864 | PRTPPM-2482XS-0000021864 | KS_PRT-SATEM0000066963 | KS_PRT-SATEM0000066963 | KS_PRT-SATEM0000066963 | Khalid Satary <ksatary@gmail.com>; mike@clcslab.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: 1274391-42 Clio Laboratories LLC - Your Acct: 259114 | 12/6/2018 | Fwd: 1274391-42 Clio Laboratories LLC - Your Acct: 259114 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000021865 | PRTPPM-2482XS-0000021866 | PRTPPM-2482XS-0000021866 | KS_PRT-SATEM0000066976 | KS_PRT-SATEM0000066977 | KS_PRT-SATEM0000066977 | Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@clcslab.com> | Re: 1274391-42 Clio Laboratories LLC - Your Acct: 259114 | | 12/6/2018 | Khalid Satary <ksatary@gmail.com> | Re: 1274391-42 Clio Laboratories LLC - Your Acct: 259114 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000021867 | PRTPPM-2482XS-0000021867 | PRTPPM-2482XS-0000021869 | KS_PRT-SATEM0000066978 | KS_PRT-SATEM0000066978 | KS_PRT-SATEM0000066980 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | OTC Memo I sent to Mike | 12/6/2018 | OTC Memo I sent to Mike | Attorney Client Communication |
| PRTPPM-2482XS-0000021868 | PRTPPM-2482XS-0000021869 | PRTPPM-2482XS-0000021869 | KS_PRT-SATEM0000066980 | KS_PRT-SATEM0000066978 | KS_PRT-SATEM0000066978 | | | | | | F2.OTCMemo.12042018.docx | Attorney Client Communication |
| PRTPPM-2482XS-0000021870 | PRTPPM-2482XS-0000021870 | PRTPPM-2482XS-0000021870 | KS_PRT-SATEM0000066989 | KS_PRT-SATEM0000066989 | KS_PRT-SATEM0000066989 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Abdullah Ayoub-Labs Medical Consulting update | | 12/6/2018 | Satary <ksatary@gmail.com> | Abdullah Ayoub-Labs Medical Consulting update | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000021871 | PRTPPM-2482XS-0000021872 | PRTPPM-2482XS-0000021872 | KS_PRT-SATEM0000066993 | KS_PRT-SATEM0000066993 | KS_PRT-SATEM0000066994 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Abdullah Ayoub-Labs Medical Consulting update | 12/6/2018 | Re: Abdullah Ayoub-Labs Medical Consulting update | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000021873 | PRTPPM-2482XS-0000021873 | PRTPPM-2482XS-0000021874 | KS_PRT-SATEM0000066995 | KS_PRT-SATEM0000066996 | KS_PRT-SATEM0000066995 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | RE: Abdullah Ayoub-Labs Medical Consulting update | 12/6/2018 | RE: Abdullah Ayoub-Labs Medical Consulting update | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000021887 | PRTPPM-2482KS-0000021887 | PRTPPM-2482KS-0000021887 | PRTPPM-2482KS-0000021890 | KS_PRT-SATEM0000067073 | KS_PRT-SATEM0000067073 | KS_PRT-SATEM0000067073 | KS_PRT-SATEM0000067076 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Business Formation | 12/6/2018 | | Business Formation | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000021888 | PRTPPM-2482KS-0000021889 | PRTPPM-2482KS-0000021887 | PRTPPM-2482KS-0000021890 | KS_PRT-SATEM0000067074 | KS_PRT-SATEM0000067075 | KS_PRT-SATEM0000067073 | KS_PRT-SATEM0000067076 | | | | | | 16302514.pdf | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000021890 | PRTPPM-2482KS-0000021890 | PRTPPM-2482KS-0000021887 | PRTPPM-2482KS-0000021890 | KS_PRT-SATEM0000067076 | KS_PRT-SATEM0000067076 | KS_PRT-SATEM0000067073 | KS_PRT-SATEM0000067076 | | | https://sa.www4.irs.gov/modiein/individual/confirmation.jsp | | | SOUQTaxIdNumber.pdf | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000021891 | PRTPPM-2482KS-0000021892 | PRTPPM-2482KS-0000021891 | PRTPPM-2482KS-0000021892 | KS_PRT-SATEM0000067077 | KS_PRT-SATEM0000067078 | KS_PRT-SATEM0000067077 | KS_PRT-SATEM0000067078 | Mike Elmore <mike@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: 1274391-42 Clio Laboratories LLC - Your Acct: 259114 | 12/6/2018 | Khalid Satary <ksatary@gmail.com> | Re: 1274391-42 Clio Laboratories LLC - Your Acct: 259114 | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021896 | PRTPPM-2482KS-0000021897 | PRTPPM-2482KS-0000021896 | PRTPPM-2482KS-0000021901 | KS_PRT-SATEM0000067082 | KS_PRT-SATEM0000067083 | KS_PRT-SATEM0000067082 | KS_PRT-SATEM0000067087 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F3.JoelitoMayo_Gnos_ Offer Letter.120618.pdf | 12/6/2018 | | Completed: Please DocuSign: F3.JoelitoMayo_Gnos_ Offer Letter.120618.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021898 | PRTPPM-2482KS-0000021901 | PRTPPM-2482KS-0000021896 | PRTPPM-2482KS-0000021901 | KS_PRT-SATEM0000067084 | KS_PRT-SATEM0000067087 | KS_PRT-SATEM0000067082 | KS_PRT-SATEM0000067087 | | | SAMPLE "AT WILL" EMPLOYMENT OFFER LETTER | | | F3.JoelitoMayo_Gnos_ Offer Letter.120618.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021902 | PRTPPM-2482KS-0000021903 | PRTPPM-2482KS-0000021902 | PRTPPM-2482KS-0000021924 | KS_PRT-SATEM0000067096 | KS_PRT-SATEM0000067097 | KS_PRT-SATEM0000067096 | KS_PRT-SATEM0000067118 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F6.CLIO_GuzyAmericaLLC_MonthlySRA.LuizAlmeidoSantos.NuiSolutions.11162018.pdf | 12/6/2018 | | Completed: Please DocuSign: F6.CLIO_GuzyAmericaLLC_MonthlySRA.LuizAlmeidoSantos.NuiSolutions.11162018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021904 | PRTPPM-2482KS-0000021924 | PRTPPM-2482KS-0000021902 | PRTPPM-2482KS-0000021924 | KS_PRT-SATEM0000067098 | KS_PRT-SATEM0000067118 | KS_PRT-SATEM0000067096 | KS_PRT-SATEM0000067118 | | | | | | F6.CLIO_GuzyAmericaLLC_MonthlySRA.LuizAlmeidoSantos.NuiSolutions.11162018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000021925 | PRTPPM-2482KS-0000021926 | PRTPPM-2482KS-0000021925 | PRTPPM-2482KS-0000021926 | KS_PRT-SATEM0000067148 | KS_PRT-SATEM0000067149 | KS_PRT-SATEM0000067148 | KS_PRT-SATEM0000067149 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via LinkedIn <messaging-digest-noreply@linkedin.com> | Victoria sent you a new message | 12/7/2018 | | Victoria sent you a new message | Attorney Client Communication | |
| PRTPPM-2482KS-0000021933 | PRTPPM-2482KS-0000021933 | PRTPPM-2482KS-0000021933 | PRTPPM-2482KS-0000021933 | KS_PRT-SATEM0000067196 | KS_PRT-SATEM0000067196 | KS_PRT-SATEM0000067196 | KS_PRT-SATEM0000067196 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Eliminating Kickbacks in Recovery Act: Compensation for Sales | 12/7/2018 | williamrbaus@gmail.com | Eliminating Kickbacks in Recovery Act: Compensation for Sales | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021934 | PRTPPM-2482KS-0000021935 | PRTPPM-2482KS-0000021934 | PRTPPM-2482KS-0000021935 | KS_PRT-SATEM0000067197 | KS_PRT-SATEM0000067198 | KS_PRT-SATEM0000067197 | KS_PRT-SATEM0000067198 | William Baus <william@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Performance Laboratories Add On Proposal (DRAFT) RCM:0116067 | 12/7/2018 | Karla Southam <karla@laboratoryexperts.com>; Khalid Satary <ksatary@gmail.com> | Re: Performance Laboratories Add On Proposal (DRAFT) RCM:0116067 | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000021936 | PRTPPM-2482KS-0000021936 | PRTPPM-2482KS-0000021936 | PRTPPM-2482KS-0000021936 | KS_PRT-SATEM0000067202 | KS_PRT-SATEM0000067202 | KS_PRT-SATEM0000067202 | KS_PRT-SATEM0000067202 | Khalid Satary <ksatary@gmail.com>; william@laboratoryexperts.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Meeting Wednesday 12/12/18 at 10:00 | 12/7/2018 | karla@laboratoryexperts.com | Meeting Wednesday 12/12/18 at 10:00 | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021938 | PRTPPM-2482KS-0000021939 | PRTPPM-2482KS-0000021938 | PRTPPM-2482KS-0000021944 | KS_PRT-SATEM0000067251 | KS_PRT-SATEM0000067252 | KS_PRT-SATEM0000067251 | KS_PRT-SATEM0000067257 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Solid Futures, Inc | 12/7/2018 | Karla Southam <karla@laboratoryexperts.com> | Fwd: Solid Futures, Inc | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021940 | PRTPPM-2482KS-0000021942 | PRTPPM-2482KS-0000021938 | PRTPPM-2482KS-0000021944 | KS_PRT-SATEM0000067253 | KS_PRT-SATEM0000067255 | KS_PRT-SATEM0000067251 | KS_PRT-SATEM0000067257 | | | | | | Contract Request Form - Solid Futures, Inc docx.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021943 | PRTPPM-2482KS-0000021943 | PRTPPM-2482KS-0000021938 | PRTPPM-2482KS-0000021944 | KS_PRT-SATEM0000067256 | KS_PRT-SATEM0000067256 | KS_PRT-SATEM0000067251 | KS_PRT-SATEM0000067257 | | | | | | Solid future ACH.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021944 | PRTPPM-2482KS-0000021944 | PRTPPM-2482KS-0000021938 | PRTPPM-2482KS-0000021944 | KS_PRT-SATEM0000067257 | KS_PRT-SATEM0000067257 | KS_PRT-SATEM0000067251 | KS_PRT-SATEM0000067257 | | | | | | Solid Futures w9 Form.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021945 | PRTPPM-2482KS-0000021946 | PRTPPM-2482KS-0000021945 | PRTPPM-2482KS-0000021950 | KS_PRT-SATEM0000067258 | KS_PRT-SATEM0000067259 | KS_PRT-SATEM0000067258 | KS_PRT-SATEM0000067263 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: GenRx Testing | 12/7/2018 | Karla Southam <karla@laboratoryexperts.com> | Fwd: GenRx Testing | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021947 | PRTPPM-2482KS-0000021948 | PRTPPM-2482KS-0000021945 | PRTPPM-2482KS-0000021950 | KS_PRT-SATEM0000067260 | KS_PRT-SATEM0000067261 | KS_PRT-SATEM0000067258 | KS_PRT-SATEM0000067263 | | | | | | Contract Request Form - GenRx Testing - .docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021949 | PRTPPM-2482KS-0000021949 | PRTPPM-2482KS-0000021945 | PRTPPM-2482KS-0000021950 | KS_PRT-SATEM0000067262 | KS_PRT-SATEM0000067262 | KS_PRT-SATEM0000067258 | KS_PRT-SATEM0000067263 | | | | | | GenRx Testing Bank Info..pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021950 | PRTPPM-2482KS-0000021950 | PRTPPM-2482KS-0000021945 | PRTPPM-2482KS-0000021950 | KS_PRT-SATEM0000067263 | KS_PRT-SATEM0000067263 | KS_PRT-SATEM0000067258 | KS_PRT-SATEM0000067263 | | | | | | GenRX W-9.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021961 | PRTPPM-2482KS-0000021962 | PRTPPM-2482KS-0000021961 | PRTPPM-2482KS-0000021962 | KS_PRT-SATEM0000067329 | KS_PRT-SATEM0000067330 | KS_PRT-SATEM0000067329 | KS_PRT-SATEM0000067330 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: GenRx Testing | 12/8/2018 | Karla Southam <karla@laboratoryexperts.com> | RE: GenRx Testing | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021963 | PRTPPM-2482KS-0000021964 | PRTPPM-2482KS-0000021963 | PRTPPM-2482KS-0000021964 | KS_PRT-SATEM0000067331 | KS_PRT-SATEM0000067332 | KS_PRT-SATEM0000067331 | KS_PRT-SATEM0000067332 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Solid Futures, Inc | 12/8/2018 | Karla Southam <karla@laboratoryexperts.com> | RE: Solid Futures, Inc | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021966 | PRTPPM-2482KS-0000021966 | PRTPPM-2482KS-0000021966 | PRTPPM-2482KS-0000021966 | KS_PRT-SATEM0000067334 | KS_PRT-SATEM0000067334 | KS_PRT-SATEM0000067334 | KS_PRT-SATEM0000067334 | Victoria Nemerson <vnemersonlaw@gmail.com>; william@laboratoryexperts.com | ksatary <ksatary@gmail.com> | RE: Meeting Wednesday 12/12/18 at 10:00 | 12/8/2018 | karla@laboratoryexperts.com | RE: Meeting Wednesday 12/12/18 at 10:00 | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021967 | PRTPPM-2482KS-0000021968 | PRTPPM-2482KS-0000021967 | PRTPPM-2482KS-0000021968 | KS_PRT-SATEM0000067335 | KS_PRT-SATEM0000067336 | KS_PRT-SATEM0000067335 | KS_PRT-SATEM0000067336 | Victoria Nemerson <vnemersonlaw@gmail.com>; William Baus <william@laboratoryexperts.com> | ksatary <ksatary@gmail.com> | RE: Performance Laboratories Add On Proposal (DRAFT) RCM:0116067 | 12/8/2018 | Karla Southam <karla@laboratoryexperts.com> | RE: Performance Laboratories Add On Proposal (DRAFT) RCM:0116067 | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000021969 | PRTPPM-2482KS-0000021969 | PRTPPM-2482KS-0000021969 | PRTPPM-2482KS-0000021969 | KS_PRT-SATEM0000067337 | KS_PRT-SATEM0000067337 | KS_PRT-SATEM0000067337 | KS_PRT-SATEM0000067337 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: DTC Memo I sent to Mike | 12/8/2018 | | RE: DTC Memo I sent to Mike | Attorney Client Communication | |
| PRTPPM-2482KS-0000021970 | PRTPPM-2482KS-0000021970 | PRTPPM-2482KS-0000021970 | PRTPPM-2482KS-0000021970 | KS_PRT-SATEM0000067339 | KS_PRT-SATEM0000067339 | KS_PRT-SATEM0000067339 | KS_PRT-SATEM0000067339 | Shareef Nahas <snahas@nextgenomix.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Board meeting | 12/8/2018 | Khalid Satary <ksatary@gmail.com>; karla@laboratoryexperts.com | Re: Board meeting | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021971 | PRTPPM-2482KS-0000021972 | PRTPPM-2482KS-0000021971 | PRTPPM-2482KS-0000021972 | KS_PRT-SATEM0000067351 | KS_PRT-SATEM0000067352 | KS_PRT-SATEM0000067351 | KS_PRT-SATEM0000067352 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: DTC Memo I sent to Mike | 12/8/2018 | | Re: DTC Memo I sent to Mike | Attorney Client Communication | |
| PRTPPM-2482KS-0000021973 | PRTPPM-2482KS-0000021975 | PRTPPM-2482KS-0000021973 | PRTPPM-2482KS-0000021975 | KS_PRT-SATEM0000067353 | KS_PRT-SATEM0000067355 | KS_PRT-SATEM0000067353 | KS_PRT-SATEM0000067355 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Solid Futures, Inc | 12/8/2018 | Karla Southam <karla@laboratoryexperts.com> | Re: Solid Futures, Inc | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000021978 | PRTPPM-2482KS-0000021978 | PRTPPM-2482KS-0000021978 | PRTPPM-2482KS-0000021978 | KS_PRT-SATEM0000067396 | KS_PRT-SATEM0000067396 | KS_PRT-SATEM0000067396 | KS_PRT-SATEM0000067396 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Shareholder Agreement | 12/9/2018 | | Shareholder Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000021979 | PRTPPM-2482KS-0000021980 | PRTPPM-2482KS-0000021979 | PRTPPM-2482KS-0000021980 | KS_PRT-SATEM0000067453 | KS_PRT-SATEM0000067454 | KS_PRT-SATEM0000067453 | KS_PRT-SATEM0000067454 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Alan Turem shared "Next Gen" with you | 12/9/2018 | | Fwd: Alan Turem shared "Next Gen" with you | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000021981 | PRTPPM-2482KS-0000021982 | PRTPPM-2482KS-0000021981 | PRTPPM-2482KS-0000021982 | KS_PRT-SATEM0000067455 | KS_PRT-SATEM0000067456 | KS_PRT-SATEM0000067455 | KS_PRT-SATEM0000067456 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Alan Turem shared "Next Gen" with you | 12/9/2018 | | Fwd: Alan Turem shared "Next Gen" with you | Attorney Client Communication | |
| PRTPPM-2482KS-0000021983 | PRTPPM-2482KS-0000021984 | PRTPPM-2482KS-0000021983 | PRTPPM-2482KS-0000021984 | KS_PRT-SATEM0000067550 | KS_PRT-SATEM0000067551 | KS_PRT-SATEM0000067550 | KS_PRT-SATEM0000067551 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Alan Turem shared "Next Gen" with you | 12/10/2018 | | RE: Alan Turem shared "Next Gen" with you | Attorney Client Communication | |
| PRTPPM-2482KS-0000021985 | PRTPPM-2482KS-0000021985 | PRTPPM-2482KS-0000021985 | PRTPPM-2482KS-0000021985 | KS_PRT-SATEM0000067583 | KS_PRT-SATEM0000067583 | KS_PRT-SATEM0000067583 | KS_PRT-SATEM0000067583 | Alan Turem <arturem@bellsouth.net> | Victoria Nemerson <vnemersonlaw@gmail.com> | Shareholder Agreement & Subscription Agreement | 12/10/2018 | ksatary <ksatary@gmail.com> | Shareholder Agreement & Subscription Agreement | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022002 | PRTPPM-2482KS-0000022002 | PRTPPM-2482KS-0000022002 | PRTPPM-2482KS-0000022002 | KS_PRT-SATEM0000067604 | KS_PRT-SATEM0000067604 | KS_PRT-SATEM0000067604 | KS_PRT-SATEM0000067604 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Victoria Nemerson has shared a file with you using Dropbox | 12/10/2018 | | Victoria Nemerson has shared a file with you using Dropbox | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000022003 | PRTPPM-2482KS-0000022003 | PRTPPM-2482KS-0000022003 | PRTPPM-2482KS-0000022003 | KS_PRT-SATEM0000067605 | KS_PRT-SATEM0000067605 | KS_PRT-SATEM0000067605 | KS_PRT-SATEM0000067605 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Victoria Nemerson has shared a file with you using Dropbox | 12/10/2018 | | Victoria Nemerson has shared a file with you using Dropbox | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000022007 | PRTPPM-2482KS-0000022008 | PRTPPM-2482KS-0000022007 | PRTPPM-2482KS-0000022008 | KS_PRT-SATEM0000067625 | KS_PRT-SATEM0000067626 | KS_PRT-SATEM0000067625 | KS_PRT-SATEM0000067626 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Brian Baker - from meeting at Gnos last week Contract Request | 12/10/2018 | Karla Southam <karla@laboratoryexperts.com> | Fwd: Brian Baker - from meeting at Gnos last week Contract Request | Attorney Work Product | **What litigation is anticipated or pending and connected to the AWP** |

**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022049 | KS_PRT-SATEM0000067627 | KS_PRT-SATEM0000067627 | KS_PRT-SATEM0000067627 | Victoria Nemerson <vnemersonlaw@gmail.com> | Lynette Laser <legal@turempc.com> | Next Genomix Labs | 12/10/2018 | ksatary <ksatary@gmail.com> | Next Genomix Labs | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482KS-0000022010 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022049 | KS_PRT-SATEM0000067628 | KS_PRT-SATEM0000067627 | KS_PRT-SATEM0000067627 | | | K'1Clients\NextGenomix\NextGenomixShareholderAgrFinal.121018.wp d | | | NextGenomixShareholderAgr.12131 8.pdf | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482KS-0000022021 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022049 | KS_PRT-SATEM0000067639 | KS_PRT-SATEM0000067650 | KS_PRT-SATEM0000067627 | | | K'1Clients\NextGenomix\BylawsNextGenomix.0518.wpd | | | BylawsNextGenomix.121318.pdf | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482KS-0000022033 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022049 | KS_PRT-SATEM0000067651 | KS_PRT-SATEM0000067651 | KS_PRT-SATEM0000067627 | | | K'1Clients\NextGenomix\WaiverMeetingBoard.121318.wpd | | | WaiverMeetingBoard.121318.pdf | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482KS-0000022034 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022049 | KS_PRT-SATEM0000067652 | KS_PRT-SATEM0000067652 | KS_PRT-SATEM0000067627 | | | K'1Clients\NextGenomix\WaiverMeetingShareholders.121318.wpd | | | WaiverMeetingShareholders.pdf | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482KS-0000022035 | PRTPPM-2482KS-0000022037 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022049 | KS_PRT-SATEM0000067653 | KS_PRT-SATEM0000067655 | KS_PRT-SATEM0000067627 | | | K'1Clients\NextGenomix\NextGenomixSubsAgreeBahlur.121018.wpd | | | NextGenomixSubsAgreeBahlur.121 318.pdf | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482KS-0000022038 | PRTPPM-2482KS-0000022040 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022049 | KS_PRT-SATEM0000067656 | KS_PRT-SATEM0000067658 | KS_PRT-SATEM0000067627 | | | K'1Clients\NextGenomix\NextGenomixSubsAgreeIbrahim.121018.wpd | | | NextGenomixSubsAgreeIbrahim.121 318.pdf | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482KS-0000022044 | PRTPPM-2482KS-0000022046 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022049 | KS_PRT-SATEM0000067659 | KS_PRT-SATEM0000067661 | KS_PRT-SATEM0000067627 | | | K'1Clients\NextGenomix\NextGenomixSubsAgreeJazzar.121018.wpd | | | NextGenomixSubsAgreeJazzar.1213 18.pdf | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482KS-0000022044 | PRTPPM-2482KS-0000022046 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022049 | KS_PRT-SATEM0000067662 | KS_PRT-SATEM0000067664 | KS_PRT-SATEM0000067627 | | | K'1Clients\NextGenomix\NextGenomixSubsAgreeNahas.121018.wpd | | | NextGenomixSubsAgreeNahas.1213 18.pdf | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482KS-0000022047 | PRTPPM-2482KS-0000022049 | PRTPPM-2482KS-0000022009 | PRTPPM-2482KS-0000022049 | KS_PRT-SATEM0000067665 | KS_PRT-SATEM0000067667 | KS_PRT-SATEM0000067627 | | | K'1Clients\NextGenomix\NextGenomixSubsAgreeNemerson.121018.wp d | | | NextGenomixSubsAgreeNemerson.1 21318.pdf | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482KS-0000022050 | PRTPPM-2482KS-0000022051 | PRTPPM-2482KS-0000022051 | KS_PRT-SATEM0000067675 | KS_PRT-SATEM0000067676 | | Lynette Laser <legal@turempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Next Genomix Labs | | 12/10/2018 | ksatary <ksatary@gmail.com> | Re: Next Genomix Labs | Attorney Work Product | |
| PRTPPM-2482KS-0000022052 | PRTPPM-2482KS-0000022054 | PRTPPM-2482KS-0000022054 | KS_PRT-SATEM0000067677 | KS_PRT-SATEM0000067679 | KS_PRT-SATEM0000067677 | ksatary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | William Baus <william@laboratoryexperts.com> | RE: Performance Laboratories Add On Proposal (DRAFT) RCM:016067 | Karla Southam <karla@laboratoryexperts.com> | 12/10/2018 | | RE: Performance Laboratories Add On Proposal (DRAFT) RCM:016067 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000022055 | PRTPPM-2482KS-0000022055 | PRTPPM-2482KS-0000022055 | KS_PRT-SATEM0000067682 | KS_PRT-SATEM0000067682 | KS_PRT-SATEM0000067682 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: First Amended Contract Request Elite / XGEN Marketing | Karla Southam <karla@laboratoryexperts.com> | 12/10/2018 | | Fwd: First Amended Contract Request Elite / XGEN Marketing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022065 | PRTPPM-2482KS-0000022066 | PRTPPM-2482KS-0000022066 | KS_PRT-SATEM0000067692 | KS_PRT-SATEM0000067693 | KS_PRT-SATEM0000067693 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <khalid.satary@gmail.com> | RE: First Amended Contract Request Elite / XGEN Marketing | Karla Southam <karla@laboratoryexperts.com> | 12/10/2018 | | RE: First Amended Contract Request Elite / XGEN Marketing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022067 | PRTPPM-2482KS-0000022067 | PRTPPM-2482KS-0000022069 | KS_PRT-SATEM0000067718 | KS_PRT-SATEM0000067718 | KS_PRT-SATEM0000067720 | ksatary <ksatary@gmail.com>; Jordan satary <jordan@jordansatary.com>; Jordan Satary <jordan@shrazholdings.com>; Jordan Satary <jordan@laboratoryexperts.com>; jordan@gnosmedical.com | Jordan Forman <jbf@kauflaw.net> | FW: court reporter | | 12/10/2018 | | FW: court reporter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000022068 | PRTPPM-2482KS-0000022069 | PRTPPM-2482KS-0000022067 | KS_PRT-SATEM0000067719 | KS_PRT-SATEM0000067720 | KS_PRT-SATEM0000067718 | | | | | | | INV51900.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000022070 | PRTPPM-2482KS-0000022070 | PRTPPM-2482KS-0000022072 | KS_PRT-SATEM0000067756 | KS_PRT-SATEM0000067756 | KS_PRT-SATEM0000067758 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | The Shafiq Group First Amendment | Karla Southam <karla@laboratoryexperts.com> | 12/10/2018 | | The Shafiq Group First Amendment | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022071 | PRTPPM-2482KS-0000022072 | PRTPPM-2482KS-0000022072 | KS_PRT-SATEM0000067757 | KS_PRT-SATEM0000067758 | KS_PRT-SATEM0000067758 | | | | | | | F1.Elite_TheShafiqGroupLLC_Contra ctRequestForm_FirstAmended_Khali Shafiq.120418.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022073 | PRTPPM-2482KS-0000022079 | PRTPPM-2482KS-0000022079 | KS_PRT-SATEM0000067760 | KS_PRT-SATEM0000067765 | KS_PRT-SATEM0000067765 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Clio Laboratories, LLC / Grand Jury Subpoena | | 12/10/2018 | | Fwd: Clio Laboratories, LLC / Grand Jury Subpoena | Attorney Client Communication | |
| PRTPPM-2482KS-0000022075 | PRTPPM-2482KS-0000022079 | PRTPPM-2482KS-0000022073 | KS_PRT-SATEM0000067761 | KS_PRT-SATEM0000067765 | KS_PRT-SATEM0000067759 | | | | | | | UO-6 Clio Laboratories LLC.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000022080 | PRTPPM-2482KS-0000022080 | PRTPPM-2482KS-0000022097 | KS_PRT-SATEM0000067766 | KS_PRT-SATEM0000067766 | KS_PRT-SATEM0000067783 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: ALS Lease Agreement | | 12/10/2018 | | Fwd: ALS Lease Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000022081 | PRTPPM-2482KS-0000022097 | PRTPPM-2482KS-0000022080 | KS_PRT-SATEM0000067767 | KS_PRT-SATEM0000067783 | KS_PRT-SATEM0000067766 | | | leaseagreement.pages | | | | ALSleaseagreement.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000022098 | PRTPPM-2482KS-0000022098 | PRTPPM-2482KS-0000022098 | KS_PRT-SATEM0000067784 | KS_PRT-SATEM0000067784 | KS_PRT-SATEM0000067790 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract Request from Stephen Ferguson (Sherman, Texas) | Karla Southam <karla@laboratoryexperts.com> | 12/10/2018 | | Contract Request from Stephen Ferguson (Sherman, Texas) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022099 | PRTPPM-2482KS-0000022104 | PRTPPM-2482KS-0000022104 | KS_PRT-SATEM0000067785 | KS_PRT-SATEM0000067790 | KS_PRT-SATEM0000067784 | | | F1.ContractRequest_StephenFergus on_Lab_BWSRA.121018.docx | | | | F1.ContractRequest_StephenFergus on_Lab_BWSRA.121018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022101 | PRTPPM-2482KS-0000022104 | PRTPPM-2482KS-0000022098 | KS_PRT-SATEM0000067787 | KS_PRT-SATEM0000067790 | KS_PRT-SATEM0000067784 | | | | | | | CMHG, LLC.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022105 | PRTPPM-2482KS-0000022106 | PRTPPM-2482KS-0000022108 | KS_PRT-SATEM0000067796 | KS_PRT-SATEM0000067797 | KS_PRT-SATEM0000067799 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Adam Anschel's new company | Karla Southam <karla@laboratoryexperts.com> | 12/10/2018 | | Fwd: Adam Anschel's new company | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000022107 | PRTPPM-2482KS-0000022107 | PRTPPM-2482KS-0000022105 | KS_PRT-SATEM0000067798 | KS_PRT-SATEM0000067798 | KS_PRT-SATEM0000067796 | | | IRS W9 File.pdf | | | | DC Concepts LLC W9 - 2018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000022108 | PRTPPM-2482KS-0000022108 | PRTPPM-2482KS-0000022105 | KS_PRT-SATEM0000067799 | KS_PRT-SATEM0000067799 | KS_PRT-SATEM0000067796 | | | | | | | LABORATORY Banking and W-9 - DC Concepts LLC.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000022109 | PRTPPM-2482KS-0000022112 | PRTPPM-2482KS-0000022112 | KS_PRT-SATEM0000067802 | KS_PRT-SATEM0000067805 | KS_PRT-SATEM0000067805 | William Baus <william@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Performance Laboratories Add On Proposal (DRAFT) RCM:016067 | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | 12/10/2018 | | Re: Performance Laboratories Add On Proposal (DRAFT) RCM:016067 | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000022115 | PRTPPM-2482KS-0000022115 | PRTPPM-2482KS-0000022118 | KS_PRT-SATEM0000067808 | KS_PRT-SATEM0000067808 | KS_PRT-SATEM0000067811 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Spivey Consulting Agreement | Karla Southam <karla@laboratoryexperts.com> | 12/10/2018 | | Spivey Consulting Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022116 | PRTPPM-2482KS-0000022118 | PRTPPM-2482KS-0000022115 | KS_PRT-SATEM0000067811 | KS_PRT-SATEM0000067811 | KS_PRT-SATEM0000067808 | | | | | | | SPIVEY PSE - Lazarus - 121518 v1.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022119 | PRTPPM-2482KS-0000022124 | PRTPPM-2482KS-0000022124 | KS_PRT-SATEM0000067812 | KS_PRT-SATEM0000067817 | KS_PRT-SATEM0000067817 | | Victoria Nemerson <vnemersonlaw@gmail.com> | What's floating around on Daniel Waite | | 12/10/2018 | | What's floating around on Daniel Waite | Attorney Client Communication; | |
| PRTPPM-2482KS-0000022120 | PRTPPM-2482KS-0000022124 | PRTPPM-2482KS-0000022119 | KS_PRT-SATEM0000067813 | KS_PRT-SATEM0000067817 | KS_PRT-SATEM0000067812 | | | | | | | Daniel Waite - Criminal Record (1).docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000022125 | PRTPPM-2482KS-0000022125 | PRTPPM-2482KS-0000022125 | KS_PRT-SATEM0000067818 | KS_PRT-SATEM0000067818 | KS_PRT-SATEM0000067818 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Next Genomix | | 12/10/2018 | | Next Genomix | Attorney Client Communication | |



# EXHIBIT 7

| | | | | | | From | To | Subject | | Description | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24B2KS-0000022126 | PRTPPM-24B2KS-0000022126 | PRTPPM-24B2KS-0000022126 | KS_PRT-SATEM0000067819 | KS_PRT-SATEM0000067819 | KS_PRT-SATEM0000067819 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Next Genomix | 12/10/2018 | Re: Next Genomix | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022127 | PRTPPM-24B2KS-0000022127 | PRTPPM-24B2KS-0000022127 | KS_PRT-SATEM0000067820 | KS_PRT-SATEM0000067820 | KS_PRT-SATEM0000067820 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Next Genomix | 12/10/2018 | Re: Next Genomix | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022128 | PRTPPM-24B2KS-0000022129 | PRTPPM-24B2KS-0000022129 | KS_PRT-SATEM0000067821 | KS_PRT-SATEM0000067822 | KS_PRT-SATEM0000067822 | ksatary <ksatary@gmail.com> | jordan@shiraxholdings.com | FW: Shiraz – Messana fees | 12/11/2018 | FW: Shiraz – Messana fees | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022130 | PRTPPM-24B2KS-0000022130 | PRTPPM-24B2KS-0000022135 | KS_PRT-SATEM0000067826 | KS_PRT-SATEM0000067827 | KS_PRT-SATEM0000067826 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Elite_TheCSCLLC_FirstAmendment_SalesRepAgreement_JosephDauch.120518.docx | 12/11/2018 | Completed: Please DocuSign: F1.Elite_TheCSCLLC_FirstAmendment_SalesRepAgreement_JosephDauch.120518.docx | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022132 | PRTPPM-24B2KS-0000022135 | PRTPPM-24B2KS-0000022135 | KS_PRT-SATEM0000067828 | KS_PRT-SATEM0000067831 | KS_PRT-SATEM0000067826 | | | Free Download Forms and Templates | | F1.Elite_TheCSCLLC_FirstAmendmen t_SalesRepAgreement_JosephDauch .120518.docx.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022136 | PRTPPM-24B2KS-0000022136 | PRTPPM-24B2KS-0000022136 | KS_PRT-SATEM0000067832 | KS_PRT-SATEM0000067832 | KS_PRT-SATEM0000067832 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | EKRA - Eliminating Kickback in Recovery Act (a/k/a the SUPPORT act) | 12/11/2018 | EKRA - Eliminating Kickback in Recovery Act (a/k/a the SUPPORT act) | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022137 | PRTPPM-24B2KS-0000022137 | PRTPPM-24B2KS-0000022144 | KS_PRT-SATEM0000067833 | KS_PRT-SATEM0000067833 | KS_PRT-SATEM0000067840 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: EKRA - Eliminating Kickback in Recovery Act (a/k/a the SUPPORT act) | 12/11/2018 | Re: EKRA - Eliminating Kickback in Recovery Act (a/k/a the SUPPORT act) | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022149 | PRTPPM-24B2KS-0000022150 | PRTPPM-24B2KS-0000022150 | KS_PRT-SATEM0000068018 | KS_PRT-SATEM0000068019 | KS_PRT-SATEM0000068019 | Lynette Laser <legal@turempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Next Genomix Shareholder Agreement and Bylaws | 12/12/2018 | Next Genomix Shareholder Agreement and Bylaws | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022151 | PRTPPM-24B2KS-0000022151 | PRTPPM-24B2KS-0000022153 | KS_PRT-SATEM0000068020 | KS_PRT-SATEM0000068020 | KS_PRT-SATEM0000068022 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Karla Southam <karla@laboratoryexperts.com>; Jessie Eubanks <jeubanks@elitelabs.com> | 12/12/2018 | Elite / BioTech Medical (Steve Ball and Marshall Forester) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022152 | PRTPPM-24B2KS-0000022153 | PRTPPM-24B2KS-0000022153 | KS_PRT-SATEM0000068021 | KS_PRT-SATEM0000068022 | KS_PRT-SATEM0000068020 | | | | | Final First Amendment_Biotech_Elite.1210201 8.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022154 | PRTPPM-24B2KS-0000022155 | PRTPPM-24B2KS-0000022154 | KS_PRT-SATEM0000068023 | KS_PRT-SATEM0000068024 | KS_PRT-SATEM0000068045 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.CLIO_PowerRefinementGP_MonthlySalesRepAgreement_Williamsonson.121118 | 12/12/2018 | Completed: Please DocuSign: F1.CLIO_PowerRefinementGP_MonthlySalesRepAgreement_Williamsonson.121118 | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022156 | PRTPPM-24B2KS-0000022176 | PRTPPM-24B2KS-0000022154 | KS_PRT-SATEM0000068045 | KS_PRT-SATEM0000068045 | KS_PRT-SATEM0000068045 | | | | | F1.CLIO_PowerRefinementGP_Mont hlySalesRepAgreement_Williamsohn son.121118.docx.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022177 | PRTPPM-24B2KS-0000022178 | PRTPPM-24B2KS-0000022179 | KS_PRT-SATEM0000068046 | KS_PRT-SATEM0000068047 | KS_PRT-SATEM0000068046 | Victoria Nemerson <vnemersonlaw@gmail.com> | Shareef Nahas <snahas@nextgenomix.com> | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | 12/12/2018 | Re: Board meeting | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022179 | PRTPPM-24B2KS-0000022177 | PRTPPM-24B2KS-0000022179 | KS_PRT-SATEM0000068048 | KS_PRT-SATEM0000068046 | KS_PRT-SATEM0000068048 | | | NGL BOD 12/13/18 | | NGL BOD 12_13_18.pptx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022180 | PRTPPM-24B2KS-0000022181 | PRTPPM-24B2KS-0000022181 | KS_PRT-SATEM0000068049 | KS_PRT-SATEM0000068049 | KS_PRT-SATEM0000068050 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | karla Southam <karla@laboratoryexperts.com> | 12/12/2018 | Re: Elite / BioTech Medical (Steve Ball and Marshall Forester) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022182 | PRTPPM-24B2KS-0000022181 | PRTPPM-24B2KS-0000022180 | KS_PRT-SATEM0000068050 | KS_PRT-SATEM0000068049 | KS_PRT-SATEM0000068050 | | | | | ATT00001.htm | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022182 | PRTPPM-24B2KS-0000022183 | PRTPPM-24B2KS-0000022182 | KS_PRT-SATEM0000068055 | KS_PRT-SATEM0000068056 | KS_PRT-SATEM0000068056 | Shareef Nahas <snahas@nextgenomix.com> | Khalid Satary <ksatary@gmail.com> | RE: Board meeting | 12/12/2018 | RE: Board meeting | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-24B2KS-0000022184 | PRTPPM-24B2KS-0000022184 | PRTPPM-24B2KS-0000022184 | KS_PRT-SATEM0000068057 | KS_PRT-SATEM0000068057 | KS_PRT-SATEM0000068057 | Jessie Eubanks <jeubanks@elitelabs.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Karla Southam <karla@laboratoryexperts.com> | 12/12/2018 | RE: Elite / BioTech Medical (Steve Ball and Marshall Forester) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022185 | PRTPPM-24B2KS-0000022186 | PRTPPM-24B2KS-0000022185 | KS_PRT-SATEM0000068064 | KS_PRT-SATEM0000068065 | KS_PRT-SATEM0000068065 | Khalid Satary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | 12/12/2018 | Re: Elite / BioTech Medical (Steve Ball and Marshall Forester) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022197 | PRTPPM-24B2KS-0000022198 | PRTPPM-24B2KS-0000022198 | KS_PRT-SATEM0000068163 | KS_PRT-SATEM0000068163 | KS_PRT-SATEM0000068164 | Jordan Forman <jbf@kauflaw.net>; ksatary <ksatary@gmail.com> | Jordan Satary <jordan@laboratoryexperts.com> | RE: court reporter | 12/12/2018 | RE: court reporter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000022199 | PRTPPM-24B2KS-0000022200 | PRTPPM-24B2KS-0000022200 | KS_PRT-SATEM0000068169 | KS_PRT-SATEM0000068169 | KS_PRT-SATEM0000068170 | Jessie Eubanks <jeubanks@elitelabs.com> | Karla Southam <karla@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | 12/12/2018 | Re: Elite / BioTech Medical (Steve Ball and Marshall Forester) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022201 | PRTPPM-24B2KS-0000022202 | PRTPPM-24B2KS-0000022202 | KS_PRT-SATEM0000068188 | KS_PRT-SATEM0000068189 | KS_PRT-SATEM0000068189 | Karla Southam <karla@laboratoryexperts.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | 12/12/2018 | RE: Elite / BioTech Medical (Steve Ball and Marshall Forester) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022203 | PRTPPM-24B2KS-0000022204 | PRTPPM-24B2KS-0000022206 | KS_PRT-SATEM0000068191 | KS_PRT-SATEM0000068192 | KS_PRT-SATEM0000068194 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F1.Elite_VivaMedicalMarketingLLC_EmploymentAgreementTermination_DavidVassell.1... | 12/12/2018 | Completed: Please DocuSign: F1.Elite_VivaMedicalMarketingLLC_EmploymentAgreementTermination_DavidVassell.1... | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022205 | PRTPPM-24B2KS-0000022206 | PRTPPM-24B2KS-0000022206 | KS_PRT-SATEM0000068193 | KS_PRT-SATEM0000068194 | KS_PRT-SATEM0000068194 | | | | | F1.Elite_VivaMedicalMarketingLLC_EmploymentAgreementTermination_DavidVassell.121218.docx.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022207 | PRTPPM-24B2KS-0000022207 | PRTPPM-24B2KS-0000022212 | KS_PRT-SATEM0000068195 | KS_PRT-SATEM0000068196 | KS_PRT-SATEM0000068200 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Elite_MomentumSales&MarketingLLC_FirstAmendment_SalesRepAgreement_Christian... | 12/12/2018 | Completed: Please DocuSign: F2.Elite_MomentumSales&MarketingLLC_FirstAmendment_SalesRepAgreement_Christian... | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022209 | PRTPPM-24B2KS-0000022212 | PRTPPM-24B2KS-0000022212 | KS_PRT-SATEM0000068197 | KS_PRT-SATEM0000068200 | KS_PRT-SATEM0000068200 | | | Free Download Forms and Templates | | F2.Elite_MomentumSales&MarketingLLC_FirstAmendment_SalesRepAgreement_ChristianArendt.121118.docx.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022213 | PRTPPM-24B2KS-0000022213 | PRTPPM-24B2KS-0000022215 | KS_PRT-SATEM0000068201 | KS_PRT-SATEM0000068201 | KS_PRT-SATEM0000068203 | Victoria Nemerson <vnemersonlaw@gmail.com> | Shareef Nahas <snahas@nextgenomix.com> | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | 12/12/2018 | Re: Board meeting | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022215 | PRTPPM-24B2KS-0000022215 | PRTPPM-24B2KS-0000022215 | KS_PRT-SATEM0000068203 | KS_PRT-SATEM0000068203 | KS_PRT-SATEM0000068203 | | | NGL BOD 12/13/18 | | NGL BOD 12_13_18.pptx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000022216 | PRTPPM-24B2KS-0000022217 | PRTPPM-24B2KS-0000022216 | KS_PRT-SATEM0000068216 | KS_PRT-SATEM0000068217 | KS_PRT-SATEM0000068277 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Next Genomix | 12/12/2018 | Fwd: Next Genomix | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022218 | PRTPPM-24B2KS-0000022216 | PRTPPM-24B2KS-0000022277 | KS_PRT-SATEM0000068218 | KS_PRT-SATEM0000068236 | KS_PRT-SATEM0000068277 | | | | | MeetingMarch19.pdf | Attorney Client Communication | |
| PRTPPM-24B2KS-0000022237 | PRTPPM-24B2KS-0000022264 | PRTPPM-24B2KS-0000022277 | KS_PRT-SATEM0000068237 | KS_PRT-SATEM0000068264 | KS_PRT-SATEM0000068277 | | | | | MeetingDecember13.pdf | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000022265 | PRTPPM-2482KS-0000022277 | PRTPPM-2482KS-0000022216 | PRTPPM-2482KS-0000022277 | KS_PRT-SATEM0000068265 | KS_PRT-SATEM0000068277 | KS_PRT-SATEM0000068216 | KS_PRT-SATEM0000068277 | | | | | | NextGenomixShareholderAgrFinal.121018.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000022278 | PRTPPM-2482KS-0000022279 | PRTPPM-2482KS-0000022278 | PRTPPM-2482KS-0000022279 | KS_PRT-SATEM0000068284 | KS_PRT-SATEM0000068285 | KS_PRT-SATEM0000068284 | KS_PRT-SATEM0000068285 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Next Genomix | 12/12/2018 | | Fwd: Next Genomix | Attorney Client Communication | |
| PRTPPM-2482KS-0000022280 | PRTPPM-2482KS-0000022281 | PRTPPM-2482KS-0000022280 | PRTPPM-2482KS-0000022281 | KS_PRT-SATEM0000068289 | KS_PRT-SATEM0000068290 | KS_PRT-SATEM0000068289 | KS_PRT-SATEM0000068290 | Shareef Nahas <snahas@nextgenomix.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Board meeting | 12/12/2018 | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Board meeting | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022282 | PRTPPM-2482KS-0000022283 | PRTPPM-2482KS-0000022282 | PRTPPM-2482KS-0000022283 | KS_PRT-SATEM0000068291 | KS_PRT-SATEM0000068292 | KS_PRT-SATEM0000068291 | KS_PRT-SATEM0000068292 | Victoria Nemerson <vnemersonlaw@gmail.com> | Shareef Nahas <snahas@nextgenomix.com> | Re: Board meeting | 12/12/2018 | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Board meeting | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022284 | PRTPPM-2482KS-0000022285 | PRTPPM-2482KS-0000022284 | PRTPPM-2482KS-0000022285 | KS_PRT-SATEM0000068293 | KS_PRT-SATEM0000068294 | KS_PRT-SATEM0000068293 | KS_PRT-SATEM0000068294 | Shareef Nahas <snahas@nextgenomix.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Board meeting | 12/12/2018 | ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Re: Board meeting | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022313 | PRTPPM-2482KS-0000022313 | PRTPPM-2482KS-0000022313 | PRTPPM-2482KS-0000022329 | KS_PRT-SATEM0000068335 | KS_PRT-SATEM0000068335 | KS_PRT-SATEM0000068335 | KS_PRT-SATEM0000068351 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Reference Lab Agreement - Performance / Elite | 12/12/2018 | Karla Southam <karla@laboratoryexperts.com>; Jessie Eubanks <jeubanks@elitelabs.com> | Reference Lab Agreement - Performance / Elite | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022314 | PRTPPM-2482KS-0000022329 | PRTPPM-2482KS-0000022313 | PRTPPM-2482KS-0000022329 | KS_PRT-SATEM0000068336 | KS_PRT-SATEM0000068351 | KS_PRT-SATEM0000068335 | KS_PRT-SATEM0000068351 | | | | | | F1.Performance_Elite_ReferenceLaboratoryServicesAgreement.121118.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022331 | PRTPPM-2482KS-0000022332 | PRTPPM-2482KS-0000022331 | PRTPPM-2482KS-0000022332 | KS_PRT-SATEM0000068375 | KS_PRT-SATEM0000068376 | KS_PRT-SATEM0000068375 | KS_PRT-SATEM0000068376 | Jessie Eubanks <jeubanks@elitelabs.com> | ksatary@gmail.com | FW: Completed: Please DocuSign: F2.Elite_MomentumSales&MarketingLLC_FirstAmendment_SalesRepAgreement_Christian... | 12/13/2018 | | FW: Completed: Please DocuSign: F2.Elite_MomentumSales&MarketingLLC_FirstAmendment_SalesRepAgreement_Christian... | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000022333 | PRTPPM-2482KS-0000022334 | PRTPPM-2482KS-0000022333 | PRTPPM-2482KS-0000022338 | KS_PRT-SATEM0000068378 | KS_PRT-SATEM0000068379 | KS_PRT-SATEM0000068378 | KS_PRT-SATEM0000068383 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F2.Elite_BiotechMedicalLLC_FirstAmendment_SalesRepAgreement_MarshallForrester.... | 12/13/2018 | | Completed: Please DocuSign: F2.Elite_BiotechMedicalLLC_FirstAmendment_SalesRepAgreement_MarshallForrester.... | Attorney Work Product | |
| PRTPPM-2482KS-0000022335 | PRTPPM-2482KS-0000022338 | PRTPPM-2482KS-0000022333 | PRTPPM-2482KS-0000022338 | KS_PRT-SATEM0000068380 | KS_PRT-SATEM0000068383 | KS_PRT-SATEM0000068378 | KS_PRT-SATEM0000068383 | | | Free Download Forms and Templates | | | F2.Elite_BiotechMedicalLLC_FirstAmendment_SalesRepAgreement_MarshallForrester.121218.docx.pdf | Attorney Work Product | |
| PRTPPM-2482KS-0000022341 | PRTPPM-2482KS-0000022342 | PRTPPM-2482KS-0000022341 | PRTPPM-2482KS-0000022346 | KS_PRT-SATEM0000068386 | KS_PRT-SATEM0000068387 | KS_PRT-SATEM0000068386 | KS_PRT-SATEM0000068391 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F3.Elite_UnitedSreenersInc_FirstAmendment_SalesRepAgreement_AretusSmithJrandor... | 12/13/2018 | | Completed: Please DocuSign: F3.Elite_UnitedSreenersInc_FirstAmendment_SalesRepAgreement_AretusSmithJrandor... | Attorney Client Communication | |
| PRTPPM-2482KS-0000022343 | PRTPPM-2482KS-0000022346 | PRTPPM-2482KS-0000022341 | PRTPPM-2482KS-0000022346 | KS_PRT-SATEM0000068388 | KS_PRT-SATEM0000068391 | KS_PRT-SATEM0000068386 | KS_PRT-SATEM0000068391 | | | Free Download Forms and Templates | | | F3.Elite_UnitedSreenersInc_FirstAmendment_SalesRepAgreement_AretusSmithJrandorKimberlySmith.121218.d.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000022361 | PRTPPM-2482KS-0000022361 | PRTPPM-2482KS-0000022361 | PRTPPM-2482KS-0000022366 | KS_PRT-SATEM0000068608 | KS_PRT-SATEM0000068608 | KS_PRT-SATEM0000068608 | KS_PRT-SATEM0000068613 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ks@laboratoryexperts.com> | Khalid Satary <ksatary@gmail.com> | 20181212-PurchaseAgreement LCMS-Beta.docx | 12/14/2018 | | 20181212-PurchaseAgreement LCMS-Beta.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000022362 | PRTPPM-2482KS-0000022366 | PRTPPM-2482KS-0000022361 | PRTPPM-2482KS-0000022366 | KS_PRT-SATEM0000068609 | KS_PRT-SATEM0000068613 | KS_PRT-SATEM0000068608 | KS_PRT-SATEM0000068613 | | | | | | 20181212-PurchaseAgreement LCMS-Beta.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000022370 | PRTPPM-2482KS-0000022370 | PRTPPM-2482KS-0000022370 | PRTPPM-2482KS-0000022370 | KS_PRT-SATEM0000068714 | KS_PRT-SATEM0000068714 | KS_PRT-SATEM0000068714 | KS_PRT-SATEM0000068714 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Alan Turem Invoices - Next Genomix | 12/14/2018 | | Alan Turem Invoices - Next Genomix | Attorney Client Communication | |
| PRTPPM-2482KS-0000022371 | PRTPPM-2482KS-0000022371 | PRTPPM-2482KS-0000022371 | PRTPPM-2482KS-0000022371 | KS_PRT-SATEM0000068718 | KS_PRT-SATEM0000068718 | KS_PRT-SATEM0000068718 | KS_PRT-SATEM0000068718 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Alan Turem Invoices - Next Genomix | 12/14/2018 | | Re: Alan Turem Invoices - Next Genomix | Attorney Client Communication | |
| PRTPPM-2482KS-0000022372 | PRTPPM-2482KS-0000022372 | PRTPPM-2482KS-0000022372 | PRTPPM-2482KS-0000022372 | KS_PRT-SATEM0000068722 | KS_PRT-SATEM0000068722 | KS_PRT-SATEM0000068722 | KS_PRT-SATEM0000068722 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alan Turem Invoices - Next Genomix | 12/14/2018 | | Re: Alan Turem Invoices - Next Genomix | Attorney Client Communication | |
| PRTPPM-2482KS-0000022375 | PRTPPM-2482KS-0000022375 | PRTPPM-2482KS-0000022375 | PRTPPM-2482KS-0000022375 | KS_PRT-SATEM0000068735 | KS_PRT-SATEM0000068735 | KS_PRT-SATEM0000068735 | KS_PRT-SATEM0000068735 | Mike Elmore <mike@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | DTC Memo | 12/14/2018 | ksatary <ksatary@gmail.com>; Jessie Eubanks <jeubanks@elitelabs.com>; Karla Southam <karla@laboratoryexperts.com> | DTC Memo | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022379 | PRTPPM-2482KS-0000022379 | PRTPPM-2482KS-0000022379 | PRTPPM-2482KS-0000022379 | KS_PRT-SATEM0000068763 | KS_PRT-SATEM0000068763 | KS_PRT-SATEM0000068763 | KS_PRT-SATEM0000068763 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Contract Request Multipath/Russo/Merv | 12/14/2018 | Karla Southam <karla@laboratoryexperts.com> | Fwd: Contract Request Multipath/Russo/Merv | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022382 | PRTPPM-2482KS-0000022383 | PRTPPM-2482KS-0000022382 | PRTPPM-2482KS-0000022385 | KS_PRT-SATEM0000068766 | KS_PRT-SATEM0000068767 | KS_PRT-SATEM0000068766 | KS_PRT-SATEM0000068769 | ksatary@gmail.com | Karla Southam <karla@laboratoryexperts.com> | FW: Chris Sudduth (Formerly BGHarper, LLC) | 12/14/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | FW: Chris Sudduth (Formerly BGHarper, LLC) | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022384 | PRTPPM-2482KS-0000022385 | PRTPPM-2482KS-0000022382 | PRTPPM-2482KS-0000022385 | KS_PRT-SATEM0000068768 | KS_PRT-SATEM0000068769 | KS_PRT-SATEM0000068766 | KS_PRT-SATEM0000068769 | | | | | | F3.Performance_Individual_ContractRequest.ChrisSudduth.121118.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022389 | PRTPPM-2482KS-0000022389 | PRTPPM-2482KS-0000022389 | PRTPPM-2482KS-0000022404 | KS_PRT-SATEM0000068860 | KS_PRT-SATEM0000068860 | KS_PRT-SATEM0000068860 | KS_PRT-SATEM0000068875 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Rhett Bunce Revised | 12/15/2018 | | Rhett Bunce Revised | Attorney Client Communication | |
| PRTPPM-2482KS-0000022390 | PRTPPM-2482KS-0000022404 | PRTPPM-2482KS-0000022389 | PRTPPM-2482KS-0000022404 | KS_PRT-SATEM0000068861 | KS_PRT-SATEM0000068875 | KS_PRT-SATEM0000068860 | KS_PRT-SATEM0000068875 | | | X5 (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | F3.LazarusServicesLLC_RhettJBunce_EmploymentAgreement.12152018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000022407 | PRTPPM-2482KS-0000022407 | PRTPPM-2482KS-0000022407 | PRTPPM-2482KS-0000022407 | KS_PRT-SATEM0000068984 | KS_PRT-SATEM0000068984 | KS_PRT-SATEM0000068984 | KS_PRT-SATEM0000068984 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | PGL_Business_Services_Agreement_Aug 3 2018 True Med It (3).docx | 12/16/2018 | | PGL_Business_Services_Agreement_Aug 3 2018 True Med It (3).docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000022408 | PRTPPM-2482KS-0000022408 | PRTPPM-2482KS-0000022408 | PRTPPM-2482KS-0000022408 | KS_PRT-SATEM0000068995 | KS_PRT-SATEM0000068995 | KS_PRT-SATEM0000068995 | KS_PRT-SATEM0000068995 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: PGL_Business_Services_Agreement_Aug 3 2018 True Med It (3).docx | 12/17/2018 | | Re: PGL_Business_Services_Agreement_Aug 3 2018 True Med It (3).docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000022409 | PRTPPM-2482KS-0000022409 | PRTPPM-2482KS-0000022409 | PRTPPM-2482KS-0000022409 | KS_PRT-SATEM0000068996 | KS_PRT-SATEM0000068996 | KS_PRT-SATEM0000068996 | KS_PRT-SATEM0000068996 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: PGL_Business_Services_Agreement_Aug 3 2018 True Med It (3).docx | 12/17/2018 | | Re: PGL_Business_Services_Agreement_Aug 3 2018 True Med It (3).docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000022410 | PRTPPM-2482KS-0000022410 | PRTPPM-2482KS-0000022410 | PRTPPM-2482KS-0000022410 | KS_PRT-SATEM0000069001 | KS_PRT-SATEM0000069001 | KS_PRT-SATEM0000069001 | KS_PRT-SATEM0000069001 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: 20181212-PurchaseAgreement LCMS-Beta.docx | 12/17/2018 | Khalid Satary <ks@laboratoryexperts.com> | Re: 20181212-PurchaseAgreement LCMS-Beta.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022411 | PRTPPM-2482KS-0000022411 | PRTPPM-2482KS-0000022411 | PRTPPM-2482KS-0000022416 | KS_PRT-SATEM0000069002 | KS_PRT-SATEM0000069002 | KS_PRT-SATEM0000069002 | KS_PRT-SATEM0000069007 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: 20181212-PurchaseAgreement LCMS-Beta.docx | 12/17/2018 | Khalid Satary <ks@laboratoryexperts.com> | Re: 20181212-PurchaseAgreement LCMS-Beta.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022412 | PRTPPM-2482KS-0000022416 | PRTPPM-2482KS-0000022411 | PRTPPM-2482KS-0000022416 | KS_PRT-SATEM0000069003 | KS_PRT-SATEM0000069007 | KS_PRT-SATEM0000069002 | KS_PRT-SATEM0000069007 | | | | | | 20181212-PurchaseAgreement LCMS-Beta.vsn121618.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000022417 | PRTPPM-2482KS-0000022417 | PRTPPM-2482KS-0000022417 | PRTPPM-2482KS-0000022421 | KS_PRT-SATEM0000069062 | KS_PRT-SATEM0000069062 | KS_PRT-SATEM0000069062 | KS_PRT-SATEM0000069066 | ksatary <ksatary@gmail.com>; Rhett Bunce <rhettbunce@yahoo.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Spive IT Consulting Agreement | 12/17/2018 | Karla Southam <karla@laboratoryexperts.com> | Spive IT Consulting Agreement | Attorney Client Communication; Attorney Work Product | **(1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP** |

**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000022418 | PRTPPM-2482XS-0000022421 | PRTPPM-2482XS-0000022417 | PRTPPM-2482XS-0000022421 | KS_PRT-SATEM0000069063 | KS_PRT-SATEM0000069066 | KS_PRT-SATEM0000069062 | KS_PRT-SATEM0000069066 | | | | SPIVEY PSE - Lazarus - 121518 v1.vsinternalredlines.12172018.doc | Attorney Client Communication; Attorney Work Product | **(1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022422 | PRTPPM-2482XS-0000022422 | PRTPPM-2482XS-0000022422 | PRTPPM-2482XS-0000022458 | KS_PRT-SATEM0000069112 | KS_PRT-SATEM0000069112 | KS_PRT-SATEM0000069112 | KS_PRT-SATEM0000069148 | Kim McCollam <kim@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Employee Handbook | 12/17/2018 | Ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> Employee Handbook | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022423 | PRTPPM-2482XS-0000022423 | PRTPPM-2482XS-0000022422 | PRTPPM-2482XS-0000022458 | KS_PRT-SATEM0000069113 | KS_PRT-SATEM0000069148 | KS_PRT-SATEM0000069112 | KS_PRT-SATEM0000069148 | | | EMPLOYEE HANDBOOK | | F3.EmployeeHandbookCLIJCLabs.vsn 112818.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022459 | PRTPPM-2482XS-0000022459 | PRTPPM-2482XS-0000022459 | PRTPPM-2482XS-0000022493 | KS_PRT-SATEM0000069149 | KS_PRT-SATEM0000069149 | KS_PRT-SATEM0000069149 | KS_PRT-SATEM0000069183 | Kim McCollam <kim@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Code of Conduct | 12/17/2018 | Ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> Code of Conduct | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022460 | PRTPPM-2482XS-0000022493 | PRTPPM-2482XS-0000022459 | PRTPPM-2482XS-0000022493 | KS_PRT-SATEM0000069183 | KS_PRT-SATEM0000069183 | KS_PRT-SATEM0000069149 | KS_PRT-SATEM0000069183 | | | | | F3. Code of Conduct.vsn12172018.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022494 | PRTPPM-2482XS-0000022494 | PRTPPM-2482XS-0000022494 | PRTPPM-2482XS-0000022494 | KS_PRT-SATEM0000069209 | KS_PRT-SATEM0000069209 | KS_PRT-SATEM0000069209 | KS_PRT-SATEM0000069209 | ksatary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Meeting | 12/17/2018 | Meeting | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482XS-0000022496 | PRTPPM-2482XS-0000022496 | PRTPPM-2482XS-0000022496 | PRTPPM-2482XS-0000022496 | KS_PRT-SATEM0000069230 | KS_PRT-SATEM0000069230 | KS_PRT-SATEM0000069230 | KS_PRT-SATEM0000069230 | Victoria Nemerson <vnemersonlaw@gmail.com> | Kim McCollam <kim@laboratoryexperts.com> | RE: Employee Handbook | 12/17/2018 | Ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> RE: Employee Handbook | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022497 | PRTPPM-2482XS-0000022498 | PRTPPM-2482XS-0000022497 | PRTPPM-2482XS-0000022501 | KS_PRT-SATEM0000069231 | KS_PRT-SATEM0000069232 | KS_PRT-SATEM0000069231 | KS_PRT-SATEM0000069235 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: GNOS RCM Advanced Access Module CLIO, Elite and 360 Final.pdf | 12/17/2018 | Completed: Please DocuSign: GNOS RCM Advanced Access Module CLIO, Elite and 360 Final.pdf | |
| PRTPPM-2482XS-0000022499 | PRTPPM-2482XS-0000022501 | PRTPPM-2482XS-0000022497 | PRTPPM-2482XS-0000022501 | KS_PRT-SATEM0000069233 | KS_PRT-SATEM0000069235 | KS_PRT-SATEM0000069231 | KS_PRT-SATEM0000069235 | | | | | GNOS RCM Advanced Access Module CLIO, Elite and 360 Final.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000022502 | PRTPPM-2482XS-0000022502 | PRTPPM-2482XS-0000022502 | PRTPPM-2482XS-0000022502 | KS_PRT-SATEM0000069236 | KS_PRT-SATEM0000069236 | KS_PRT-SATEM0000069236 | KS_PRT-SATEM0000069236 | Victoria Nemerson <vnemersonlaw@gmail.com> | Kim McCollam | RE: Code of Conduct | 12/17/2018 | Ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> RE: Code of Conduct | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022503 | PRTPPM-2482XS-0000022503 | PRTPPM-2482XS-0000022503 | PRTPPM-2482XS-0000022505 | KS_PRT-SATEM0000069240 | KS_PRT-SATEM0000069240 | KS_PRT-SATEM0000069240 | KS_PRT-SATEM0000069242 | ksatary@gmail.com | Karla Southam <karla@laboratoryexperts.com> | Elite Terminations | 12/17/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> Elite Terminations | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022504 | PRTPPM-2482XS-0000022505 | PRTPPM-2482XS-0000022503 | PRTPPM-2482XS-0000022505 | KS_PRT-SATEM0000069241 | KS_PRT-SATEM0000069242 | KS_PRT-SATEM0000069240 | KS_PRT-SATEM0000069242 | | | ExecutedTerminationLetter.120420 18[1].pdf | | FullyExecuted_Elite_AnotherWorldL LC_BiWeeklySalesRegAgreement_All enSmith.111918.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022506 | PRTPPM-2482XS-0000022506 | PRTPPM-2482XS-0000022506 | PRTPPM-2482XS-0000022527 | KS_PRT-SATEM0000069246 | KS_PRT-SATEM0000069246 | KS_PRT-SATEM0000069246 | KS_PRT-SATEM0000069267 | Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | FullyExecuted_Elite_AnotherWorldL LC_BiWeeklySalesRegAgreement_All enSmith.111918.pdf | 12/17/2018 | Karla Southam <karla@laboratoryexperts.com> FullyExecuted_Elite_AnotherWorldL LC_BiWeeklySalesRegAgreement_All enSmith.111918.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022507 | PRTPPM-2482XS-0000022527 | PRTPPM-2482XS-0000022506 | PRTPPM-2482XS-0000022527 | KS_PRT-SATEM0000069247 | KS_PRT-SATEM0000069267 | KS_PRT-SATEM0000069246 | KS_PRT-SATEM0000069267 | | | | | FullyExecuted_Elite_AnotherWorldL LC_BiWeeklySalesRegAgreement_All enSmith.111918.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022528 | PRTPPM-2482XS-0000022528 | PRTPPM-2482XS-0000022528 | PRTPPM-2482XS-0000022529 | KS_PRT-SATEM0000069275 | KS_PRT-SATEM0000069276 | KS_PRT-SATEM0000069275 | KS_PRT-SATEM0000069276 | Kim McCollam <kim@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Code of Conduct | 12/18/2018 | Ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> Re: Code of Conduct | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022530 | PRTPPM-2482XS-0000022531 | PRTPPM-2482XS-0000022530 | PRTPPM-2482XS-0000022531 | KS_PRT-SATEM0000069277 | KS_PRT-SATEM0000069278 | KS_PRT-SATEM0000069277 | KS_PRT-SATEM0000069278 | Kim McCollam <kim@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Employee Handbook | 12/18/2018 | Ksatary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> Re: Employee Handbook | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022534 | PRTPPM-2482XS-0000022535 | PRTPPM-2482XS-0000022534 | PRTPPM-2482XS-0000022540 | KS_PRT-SATEM0000069330 | KS_PRT-SATEM0000069336 | KS_PRT-SATEM0000069330 | KS_PRT-SATEM0000069336 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: GNOS_Clarity_AUA_Pkg_121718.pdf | 12/18/2018 | Completed: Please DocuSign: GNOS_Clarity_AUA_Pkg_121718.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000022536 | PRTPPM-2482XS-0000022540 | PRTPPM-2482XS-0000022534 | PRTPPM-2482XS-0000022540 | KS_PRT-SATEM0000069332 | KS_PRT-SATEM0000069336 | KS_PRT-SATEM0000069330 | KS_PRT-SATEM0000069336 | | | | | GNOS_Clarity_AUA_Pkg_121718.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000022561 | PRTPPM-2482XS-0000022561 | PRTPPM-2482XS-0000022561 | PRTPPM-2482XS-0000022561 | KS_PRT-SATEM0000069430 | KS_PRT-SATEM0000069430 | KS_PRT-SATEM0000069430 | KS_PRT-SATEM0000069430 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Check your text from me please | 12/18/2018 | Check your text from me please | Attorney Client Communication | |
| PRTPPM-2482XS-0000022562 | PRTPPM-2482XS-0000022562 | PRTPPM-2482XS-0000022562 | PRTPPM-2482XS-0000022563 | KS_PRT-SATEM0000069431 | KS_PRT-SATEM0000069432 | KS_PRT-SATEM0000069431 | KS_PRT-SATEM0000069432 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com>; Lawer Aleen R. Turem <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Confirmatrix shareholder meeting | 11/16/2018 | Fwd: Confirmatrix shareholder meeting | Attorney Client Communication | |
| PRTPPM-2482XS-0000022565 | PRTPPM-2482XS-0000022571 | PRTPPM-2482XS-0000022571 | PRTPPM-2482XS-0000022571 | KS_PRT-SATEM0000069483 | KS_PRT-SATEM0000069484 | KS_PRT-SATEM0000069483 | KS_PRT-SATEM0000069490 | Khalid Satary <ksatary@gmail.com> | | Fwd: Invoices Alan Turem | 12/19/2018 | Fwd: Invoices Alan Turem | Attorney Client Communication | |
| PRTPPM-2482XS-0000022566 | PRTPPM-2482XS-0000022567 | PRTPPM-2482XS-0000022564 | PRTPPM-2482XS-0000022571 | KS_PRT-SATEM0000069485 | KS_PRT-SATEM0000069486 | KS_PRT-SATEM0000069483 | KS_PRT-SATEM0000069490 | | | | | CLIOInvoice-1.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000022568 | PRTPPM-2482XS-0000022571 | PRTPPM-2482XS-0000022564 | PRTPPM-2482XS-0000022571 | KS_PRT-SATEM0000069487 | KS_PRT-SATEM0000069490 | KS_PRT-SATEM0000069483 | KS_PRT-SATEM0000069490 | | | | | NextGenomeInvoices.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000022573 | PRTPPM-2482XS-0000022573 | PRTPPM-2482XS-0000022573 | PRTPPM-2482XS-0000022573 | KS_PRT-SATEM0000069575 | KS_PRT-SATEM0000069575 | KS_PRT-SATEM0000069575 | KS_PRT-SATEM0000069575 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 360 Equipment Purchase | 12/19/2018 | Karla Southam <karla@laboratoryexperts.com> 360 Equipment Purchase | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022574 | PRTPPM-2482XS-0000022574 | PRTPPM-2482XS-0000022574 | PRTPPM-2482XS-0000022578 | KS_PRT-SATEM0000069602 | KS_PRT-SATEM0000069606 | KS_PRT-SATEM0000069602 | KS_PRT-SATEM0000069606 | Victoria Nemerson <vnemersonlaw@gmail.com> | Lynette Laser <legal@turempc.com> | Confirmatrix Laboratory | 12/19/2018 | ksatary <ksatary@gmail.com> Confirmatrix Laboratory | Attorney Client Communication; Attorney Work Product | **(1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022575 | PRTPPM-2482XS-0000022575 | PRTPPM-2482XS-0000022574 | PRTPPM-2482XS-0000022578 | KS_PRT-SATEM0000069603 | KS_PRT-SATEM0000069603 | KS_PRT-SATEM0000069602 | KS_PRT-SATEM0000069606 | | | | | NoticeShareholdersConfirmatrix.121 918.doc | Attorney Client Communication; Attorney Work Product | **(1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022576 | PRTPPM-2482XS-0000022576 | PRTPPM-2482XS-0000022574 | PRTPPM-2482XS-0000022578 | KS_PRT-SATEM0000069604 | KS_PRT-SATEM0000069604 | KS_PRT-SATEM0000069602 | KS_PRT-SATEM0000069606 | | | | | ConsentSpecialBoardConfirmatrix.12 1918.doc | Attorney Client Communication; Attorney Work Product | **(1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022577 | PRTPPM-2482XS-0000022577 | PRTPPM-2482XS-0000022574 | PRTPPM-2482XS-0000022578 | KS_PRT-SATEM0000069605 | KS_PRT-SATEM0000069605 | KS_PRT-SATEM0000069602 | KS_PRT-SATEM0000069606 | | | | | ConsentSpecialShareholders.121918 .doc | Attorney Client Communication; Attorney Work Product | **(1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022578 | PRTPPM-2482XS-0000022578 | PRTPPM-2482XS-0000022574 | PRTPPM-2482XS-0000022578 | KS_PRT-SATEM0000069606 | KS_PRT-SATEM0000069606 | KS_PRT-SATEM0000069602 | KS_PRT-SATEM0000069606 | | | | | NoticeConfirmatrixboard.121918.do c | Attorney Client Communication; Attorney Work Product | **(1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022579 | PRTPPM-2482XS-0000022580 | PRTPPM-2482XS-0000022579 | PRTPPM-2482XS-0000022580 | KS_PRT-SATEM0000069612 | KS_PRT-SATEM0000069613 | KS_PRT-SATEM0000069612 | KS_PRT-SATEM0000069613 | Lynette Laser <legal@turempc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Confirmatrix Laboratory | 12/19/2018 | ksatary <ksatary@gmail.com> Re: Confirmatrix Laboratory | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000022592 | PRTPPM-2482XS-0000022593 | PRTPPM-2482XS-0000022592 | PRTPPM-2482XS-0000022593 | KS_PRT-SATEM0000069628 | KS_PRT-SATEM0000069629 | KS_PRT-SATEM0000069628 | KS_PRT-SATEM0000069629 | Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | FullyExecuted_Elite_AnotherWorldL LC_BiWeeklySalesRegAgreement_All enSmith.111918.pdf | 12/19/2018 | Karla Southam <karla@laboratoryexperts.com> FullyExecuted_Elite_AnotherWorldL LC_BiWeeklySalesRegAgreement_All enSmith.111918.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |



**EXHIBIT 7**

| Bates | From | To | CC | Subject | Date | Subject (file) | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000022594 ... | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: FullyExecuted_Elite_AnotherWorld. LC_BiWeeklySalesRepAgreement_All enSmith.111918.pdf | 12/19/2018 | Satary <ksatary@gmail.com>; Karla Southam <karla@laboratoryexperts.com> | Re: FullyExecuted_Elite_AnotherWorld. LC_BiWeeklySalesRepAgreement_All enSmith.111918.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022596 ... | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | | RE: FullyExecuted_Elite_AnotherWorld. LC_BiWeeklySalesRepAgreement_All enSmith.111918.pdf | 12/19/2018 | Karla Southam <karla@laboratoryexperts.com> | RE: FullyExecuted_Elite_AnotherWorld. LC_BiWeeklySalesRepAgreement_All enSmith.111918.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022598 ... | Jessie Eubanks <jeubanks@elitelabs.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | RE: FullyExecuted_Elite_AnotherWorld. LC_BiWeeklySalesRepAgreement_All enSmith.111918.pdf | 12/19/2018 | Karla Southam <karla@laboratoryexperts.com> | RE: FullyExecuted_Elite_AnotherWorld. LC_BiWeeklySalesRepAgreement_All enSmith.111918.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022603 ... | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: FullyExecuted_Elite_AnotherWorld. LC_BiWeeklySalesRepAgreement_All enSmith.111918.pdf | 12/20/2018 | Jessie Eubanks <jeubanks@elitelabs.com>; Karla Southam <karla@laboratoryexperts.com> | Re: FullyExecuted_Elite_AnotherWorld. LC_BiWeeklySalesRepAgreement_All enSmith.111918.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022606 ... | ksatary<ksatary@gmail.com>; Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Another World Fee Schedule and Contract | 12/20/2018 | Karla Southam <karla@laboratoryexperts.com> | Another World Fee Schedule and Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000022632 ... | ksatary <ksatary@gmail.com> | كتبة القانون لويوان <wordoflaw@hotmail.com> | | FullyExecuted_F7Elite_AnotherWorl dLLC_BSRA.AllenSmith.120318.pdf اعادة توجيه: | 12/20/2018 | اعادة توجيه: | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000022633 ... | ksatary <ksatary@gmail.com> | كتبة القانون لويوان <wordoflaw@hotmail.com> | | N-16.pdfالمرفق اعادة توجيه: | 12/20/2018 | اعادة توجيه: | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000022896 ... | ksatary <ksatary@gmail.com> | كتبة القانون لويوان <wordoflaw@hotmail.com> | | اعادة توجيه: | 12/20/2018 | اعادة توجيه: | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000022897 ... | | | | pdf.المساعدة طلب حياء-N-19.المرفق | | | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000023113 ... | | | | N-19-21.pdfالمرفق | | | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000023166 ... | Fadi Elkhatib <fadi67@gmail.com>; Raheel sohani <sohani.raheel@gmail.com> | ksatary@gmail.com | | COPY OF SIGNED AGREEMENT 360/ALTURAB | 12/20/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | COPY OF SIGNED AGREEMENT 360/ALTURAB | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000023167 ... | | | | KM_C224e-20181220104732 | | | 360 labs_ALTURAB PURCHASE AGREEMENT 10.15.18 SIGNED.pdf | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000023176 ... | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: COPY OF SIGNED AGREEMENT 360/ALTURAB | 12/20/2018 | | Re: COPY OF SIGNED AGREEMENT 360/ALTURAB | Attorney Client Communication | |
| PRTPPM-2482KS-0000023186 ... | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | | Completed: Please DocuSign: FS.Word_Reporting proposal for RPP | 12/20/2018 | | Completed: Please DocuSign: FS.Word_Reporting proposal for RPP | Attorney Client Communication | |
| PRTPPM-2482KS-0000023188 ... | | | | ReportingSolutionProposal | | | FS.Word_Reporting proposal for RPP (1)3.docx.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000023209 ... | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Nexus Telehealth, LLC Formation | 12/20/2018 | | Nexus Telehealth, LLC Formation | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000023210 ... | | | | | | | NEXUS TELEHEALTH LLC FORMATION.16318264.12202018.pdf | Attorney Work Product | |
| PRTPPM-2482KS-0000023212 ... | khalid satary <khalid.satary@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | | NPL | 12/13/2017 | | NPL | Attorney Client Communication | |
| PRTPPM-2482KS-0000023215 ... | khalid satary <khalid.satary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) | 12/13/2017 | | Re: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) | Attorney Client Communication | |
| PRTPPM-2482KS-0000023250 ... | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | | FW: Jordan Satary - Personal AMEX | 12/13/2017 | | FW: Jordan Satary - Personal AMEX | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000023253 ... | Lynette Laser <legal@turempc.com> | Fadi Elkhatib <fadi67@gmail.com> | | Re: Draft Purchase Agreement | 12/13/2017 | Khalid Satary <ksatary@gmail.com> | Re: Draft Purchase Agreement | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000023255 ... | Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadi67@gmail.com> | | Fwd: Draft Purchase Agreement | 12/14/2017 | | Fwd: Draft Purchase Agreement | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000023257 ... | | | | | | | PurchaseAgreement.121317.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000023268 ... | ksatary@gmail.com | fadi67@gmail.com | | Fwd: Draft Purchase Agreement | 12/14/2017 | | Fwd: Draft Purchase Agreement | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000023270 ... | ksatary@gmail.com | fadi67@gmail.com | | Fwd: Draft Purchase Agreement | 12/14/2017 | | Fwd: Draft Purchase Agreement | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |



**EXHIBIT 7**

| PRTPPM-2482XS-0000023272 | PRTPPM-2482XS-0000023272 | PRTPPM-2482XS-0000023272 | KS_PRT-SATEM0000070686 | KS_PRT-SATEM0000070686 | KS_PRT-SATEM0000070686 | legal@turempc.com; ksatary <ksatary@gmail.com> | Faisal Hussain <fhussaincorp@gmail.com> | Re: Faisal @360 Lab | 12/14/2017 | | Re: Faisal @360 Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000023273 | PRTPPM-2482XS-0000023273 | PRTPPM-2482XS-0000023273 | KS_PRT-SATEM0000070987 | KS_PRT-SATEM0000070989 | KS_PRT-SATEM0000070987 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) | 12/14/2017 | | Re: CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) | Attorney Client Communication | |
| PRTPPM-2482XS-0000023276 | PRTPPM-2482XS-0000023285 | PRTPPM-2482XS-0000023273 | KS_PRT-SATEM0000070990 | KS_PRT-SATEM0000070999 | KS_PRT-SATEM0000070987 | | | M2898995;1 | | | M.Elmore.ExecutiveEmpAgmt.12122 017.v2.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000023286 | PRTPPM-2482XS-0000023287 | PRTPPM-2482XS-0000023290 | KS_PRT-SATEM0000071001 | KS_PRT-SATEM0000071002 | KS_PRT-SATEM0000071005 | fadi67@gmail.com | ksatary <ksatary@gmail.com> | ELK EIN NUMBER | 12/14/2017 | | ELK EIN NUMBER | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482XS-0000023288 | PRTPPM-2482XS-0000023290 | PRTPPM-2482XS-0000023286 | KS_PRT-SATEM0000071003 | KS_PRT-SATEM0000071005 | KS_PRT-SATEM0000071005 | | | CP 575 A Notice | | | ELK EIN NUMBER.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482XS-0000023291 | PRTPPM-2482XS-0000023292 | PRTPPM-2482XS-0000023291 | KS_PRT-SATEM0000071027 | KS_PRT-SATEM0000071028 | KS_PRT-SATEM0000071027 | ksatary@gmail.com | fadi67@gmail.com | Fwd: Faisal @360 Lab | 12/14/2017 | | Fwd: Faisal @360 Lab | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000023293 | PRTPPM-2482XS-0000023293 | PRTPPM-2482XS-0000023293 | KS_PRT-SATEM0000071111 | KS_PRT-SATEM0000071111 | KS_PRT-SATEM0000071111 | ksatary@gmail.com | Robert Kaufman <rjk@kauflaw.net> | Siemens | 12/15/2017 | | Siemens | Attorney Client Communication | |
| PRTPPM-2482XS-0000023294 | PRTPPM-2482XS-0000023296 | PRTPPM-2482XS-0000023294 | KS_PRT-SATEM0000071162 | KS_PRT-SATEM0000071164 | KS_PRT-SATEM0000071177 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) and BAA blank | 12/16/2017 | | RE: CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) and BAA blank | Attorney Client Communication | |
| PRTPPM-2482XS-0000023306 | PRTPPM-2482XS-0000023306 | PRTPPM-2482XS-0000023309 | KS_PRT-SATEM0000071165 | KS_PRT-SATEM0000071174 | KS_PRT-SATEM0000071177 | | | M2898995;1 | | | E.ELMORE EMPAGREEMENT WITH COMMENTS 12.15.17.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000023307 | PRTPPM-2482XS-0000023294 | PRTPPM-2482XS-0000023309 | KS_PRT-SATEM0000071175 | KS_PRT-SATEM0000071177 | KS_PRT-SATEM0000071177 | | | | | | CLIO BUSINESS ASSOCIATE AGREEMENT BLANK 12.15.17.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000023314 | PRTPPM-2482XS-0000023317 | PRTPPM-2482XS-0000023339 | KS_PRT-SATEM0000071290 | KS_PRT-SATEM0000071315 | KS_PRT-SATEM0000071315 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) and BAA blank | 12/18/2017 | | Re: CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) and BAA blank | Attorney Client Communication | |
| PRTPPM-2482XS-0000023318 | PRTPPM-2482XS-0000023327 | PRTPPM-2482XS-0000023314 | KS_PRT-SATEM0000071294 | KS_PRT-SATEM0000071303 | KS_PRT-SATEM0000071290 | | | M2898995;1 | | | 7.Michael C. ElmoreEmpAgment.v7.12042017.do cx | Attorney Client Communication | |
| PRTPPM-2482XS-0000023328 | PRTPPM-2482XS-0000023336 | PRTPPM-2482XS-0000023314 | KS_PRT-SATEM0000071304 | KS_PRT-SATEM0000071312 | KS_PRT-SATEM0000071290 | | | M2898995;1 | | | 7.Michael C. ElmoreEmpAgment.v7.12042017.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000023337 | PRTPPM-2482XS-0000023339 | PRTPPM-2482XS-0000023314 | KS_PRT-SATEM0000071313 | KS_PRT-SATEM0000071315 | KS_PRT-SATEM0000071290 | | | M2898995;1 | | | Noncompete.121817v3.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000023340 | PRTPPM-2482XS-0000023342 | PRTPPM-2482XS-0000023340 | KS_PRT-SATEM0000071320 | KS_PRT-SATEM0000071322 | KS_PRT-SATEM0000071339 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) | 12/18/2017 | | Re: CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) | Attorney Client Communication | |
| PRTPPM-2482XS-0000023343 | PRTPPM-2482XS-0000023351 | PRTPPM-2482XS-0000023340 | KS_PRT-SATEM0000071331 | KS_PRT-SATEM0000071339 | KS_PRT-SATEM0000071339 | | | M2898995;1 | | | 2.Nemerson Agreement.12062017 (002) REDLINED 12.13.17v.2.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000023352 | PRTPPM-2482XS-0000023359 | PRTPPM-2482XS-0000023340 | KS_PRT-SATEM0000071332 | KS_PRT-SATEM0000071339 | KS_PRT-SATEM0000071339 | | | M2898995;1 | | | 3.Nemerson Agreement.Clean.v.2.12182017.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000023360 | PRTPPM-2482XS-0000023363 | PRTPPM-2482XS-0000023379 | KS_PRT-SATEM0000071340 | KS_PRT-SATEM0000071343 | KS_PRT-SATEM0000071359 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) and BAA blank | 12/18/2017 | | Re: CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) and BAA blank | Attorney Client Communication | |
| PRTPPM-2482XS-0000023364 | PRTPPM-2482XS-0000023371 | PRTPPM-2482XS-0000023360 | KS_PRT-SATEM0000071344 | KS_PRT-SATEM0000071351 | KS_PRT-SATEM0000071340 | | | M2898995;1 | | | 2. Elmore.BAA.12042017r.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000023372 | PRTPPM-2482XS-0000023379 | PRTPPM-2482XS-0000023360 | KS_PRT-SATEM0000071352 | KS_PRT-SATEM0000071340 | KS_PRT-SATEM0000071340 | | | M2898995;1 | | | 2. Elmore.BAA.12042017f.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000023387 | PRTPPM-2482XS-0000023389 | PRTPPM-2482XS-0000023389 | KS_PRT-SATEM0000071397 | KS_PRT-SATEM0000071399 | KS_PRT-SATEM0000071399 | Clio Mike Elmore <mike@cliolab.com> | Khalid Satary <ksatary@gmail.com> | Fwd: CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) and BAA blank | 12/18/2017 | | Fwd: CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) and BAA blank | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000023408 | PRTPPM-2482XS-0000023410 | PRTPPM-2482XS-0000023408 | KS_PRT-SATEM0000071446 | KS_PRT-SATEM0000071448 | KS_PRT-SATEM0000071448 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | FW: Elite -Siemens | 12/18/2017 | | FW: Elite -Siemens | Attorney Client Communication | |
| PRTPPM-2482XS-0000023413 | PRTPPM-2482XS-0000023414 | PRTPPM-2482XS-0000023414 | KS_PRT-SATEM0000071549 | KS_PRT-SATEM0000071550 | KS_PRT-SATEM0000071550 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | FW: Shiraz: RE: Counter | 12/19/2017 | | FW: Shiraz: RE: Counter | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above |
| PRTPPM-2482XS-0000023415 | PRTPPM-2482XS-0000023415 | PRTPPM-2482XS-0000023415 | KS_PRT-SATEM0000071560 | KS_PRT-SATEM0000071560 | KS_PRT-SATEM0000071560 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | On Outlook | 12/19/2017 | | On Outlook | Attorney Client Communication | |
| PRTPPM-2482XS-0000023438 | PRTPPM-2482XS-0000023440 | PRTPPM-2482XS-0000023440 | KS_PRT-SATEM0000071589 | KS_PRT-SATEM0000071591 | KS_PRT-SATEM0000071591 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | RE: DEPOSITION | 12/19/2017 | | RE: DEPOSITION | Attorney Client Communication | |
| PRTPPM-2482XS-0000023455 | PRTPPM-2482XS-0000023455 | PRTPPM-2482XS-0000023464 | KS_PRT-SATEM0000071656 | KS_PRT-SATEM0000071656 | KS_PRT-SATEM0000071665 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Michael's Employment Agreement | 12/20/2017 | | Michael's Employment Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000023456 | PRTPPM-2482XS-0000023464 | PRTPPM-2482XS-0000023455 | KS_PRT-SATEM0000071657 | KS_PRT-SATEM0000071665 | KS_PRT-SATEM0000071665 | | | M2898995;1 | | | 7Michael C. ElmoreEmpAgment.12192017.12042 0217 (6).docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000023493 | PRTPPM-2482XS-0000023493 | PRTPPM-2482XS-0000023528 | KS_PRT-SATEM0000071912 | KS_PRT-SATEM0000071912 | KS_PRT-SATEM0000071947 | khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: Plan | 12/21/2017 | | Fwd: Shiraz: Plan | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000023494 | PRTPPM-2482XS-0000023528 | PRTPPM-2482XS-0000023493 | KS_PRT-SATEM0000071913 | KS_PRT-SATEM0000071947 | KS_PRT-SATEM0000071947 | | | | | | (1) Shiraz - Chapter 11 Plan v2.docx | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000023529 | PRTPPM-2482XS-0000023529 | PRTPPM-2482XS-0000023529 | KS_PRT-SATEM0000071948 | KS_PRT-SATEM0000071948 | KS_PRT-SATEM0000071950 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: Plan | 12/21/2017 | | Fwd: Shiraz: Plan | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000023530 | PRTPPM-2482XS-0000023530 | PRTPPM-2482XS-0000023529 | KS_PRT-SATEM0000071949 | KS_PRT-SATEM0000071949 | KS_PRT-SATEM0000071948 | | | | | | image002.jpg | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000023531 | PRTPPM-2482XS-0000023531 | PRTPPM-2482XS-0000023529 | KS_PRT-SATEM0000071950 | KS_PRT-SATEM0000071950 | KS_PRT-SATEM0000071948 | | | | | | Untitled attachment 10648.htm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| | | | | | | | | | | | | | | How are communications with 3rd parties protected by ACP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24B2KS-0000023536 | PRTPPM-24B2KS-0000023537 | PRTPPM-24B2KS-0000023536 | PRTPPM-24B2KS-0000023936 | KS_PRT-SATEM0000072069 | KS_PRT-SATEM0000072070 | KS_PRT-SATEM0000072069 | Jeremy Gatlays <jgatlay@ren-x.com>; Brant R. Teets <brteets@propertysolutionsinc.com>; Marquies Riley <rmarqriley@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | | RE: Phase 1: 1130 Hurricane Shoals Road, Lawrenceville, GA | 12/22/2017 | blieberman@messana-law.com | RE: Phase 1: 1130 Hurricane Shoals Road, Lawrenceville, GA | Attorney Client Communication |
| PRTPPM-24B2KS-0000023538 | PRTPPM-24B2KS-0000023936 | PRTPPM-24B2KS-0000023536 | PRTPPM-24B2KS-0000023936 | KS_PRT-SATEM0000072469 | KS_PRT-SATEM0000072471 | KS_PRT-SATEM0000072469 | | | | Microsoft Word - AppendixA.doc | | | Phase I - with Jordan notes.pdf | |
| PRTPPM-24B2KS-0000023940 | PRTPPM-24B2KS-0000023940 | PRTPPM-24B2KS-0000023940 | PRTPPM-24B2KS-0000023942 | KS_PRT-SATEM0000072544 | KS_PRT-SATEM0000072544 | KS_PRT-SATEM0000072546 | "mike elmore" | "system administrator" | | Undeliverable: Michael's Employment Agreement | 12/22/2017 | | Undeliverable: Michael's Employment Agreement | Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) See CID questions above |
| PRTPPM-24B2KS-0000023941 | PRTPPM-24B2KS-0000023940 | PRTPPM-24B2KS-0000023940 | PRTPPM-24B2KS-0000023942 | KS_PRT-SATEM0000072545 | KS_PRT-SATEM0000072545 | KS_PRT-SATEM0000072546 | | | | Michael's Employment Agreement | | | Michael's Employment Agreement | Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) See CID questions above |
| PRTPPM-24B2KS-0000023942 | PRTPPM-24B2KS-0000023942 | PRTPPM-24B2KS-0000023940 | PRTPPM-24B2KS-0000023942 | KS_PRT-SATEM0000072546 | KS_PRT-SATEM0000072546 | KS_PRT-SATEM0000072546 | Mike Elmore <mike@clolab.com> | khalid satary <ksatary@gmail.com> | | FW: Michael's Employment Agreement | 12/22/2017 | | FW: Michael's Employment Agreement | Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) See CID questions above |
| PRTPPM-24B2KS-0000023951 | PRTPPM-24B2KS-0000023951 | PRTPPM-24B2KS-0000023951 | PRTPPM-24B2KS-0000023951 | KS_PRT-SATEM0000072606 | KS_PRT-SATEM0000072606 | KS_PRT-SATEM0000072606 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | M. Elmore Final Draft | 12/23/2017 | | M. Elmore Final Draft | Attorney Client Communication; Attorney Work Product |
| PRTPPM-24B2KS-0000023952 | PRTPPM-24B2KS-0000023952 | PRTPPM-24B2KS-0000023952 | PRTPPM-24B2KS-0000023961 | KS_PRT-SATEM0000072611 | KS_PRT-SATEM0000072611 | KS_PRT-SATEM0000072620 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Final M. Elmore Contract | 12/23/2017 | | Final M. Elmore Contract | Attorney Client Communication; Attorney Work Product |
| PRTPPM-24B2KS-0000023953 | PRTPPM-24B2KS-0000023961 | PRTPPM-24B2KS-0000023952 | PRTPPM-24B2KS-0000023961 | KS_PRT-SATEM0000072612 | KS_PRT-SATEM0000072620 | KS_PRT-SATEM0000072620 | | | | M2898995;1 | | | FFMichael C. ElmoreEmpAgment.12232017..docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-24B2KS-0000023963 | PRTPPM-24B2KS-0000023963 | PRTPPM-24B2KS-0000023965 | PRTPPM-24B2KS-0000023964 | KS_PRT-SATEM0000072623 | KS_PRT-SATEM0000072623 | KS_PRT-SATEM0000072626 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | FW: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) and BAA blank | 12/23/2017 | | FW: CLIO_MICHAEL EMPLYMENT CONTRACT (CEO) and BAA blank | Attorney Client Communication; Attorney Work Product |
| PRTPPM-24B2KS-0000023965 | PRTPPM-24B2KS-0000023965 | PRTPPM-24B2KS-0000023965 | PRTPPM-24B2KS-0000023979 | KS_PRT-SATEM0000072626 | KS_PRT-SATEM0000072626 | KS_PRT-SATEM0000072640 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | Final with BAA - M. Elmore | 12/23/2017 | | Final with BAA - M. Elmore | Attorney Client Communication; Attorney Work Product |
| PRTPPM-24B2KS-0000023966 | PRTPPM-24B2KS-0000023979 | PRTPPM-24B2KS-0000023965 | PRTPPM-24B2KS-0000023979 | KS_PRT-SATEM0000072627 | KS_PRT-SATEM0000072640 | KS_PRT-SATEM0000072626 | | | | M2898995;1 | | | FFMichael C. ElmoreEmpAgment.BAA.12232017..docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-24B2KS-0000023980 | PRTPPM-24B2KS-0000023980 | PRTPPM-24B2KS-0000023980 | PRTPPM-24B2KS-0000024006 | KS_PRT-SATEM0000072641 | KS_PRT-SATEM0000072641 | KS_PRT-SATEM0000072667 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | RE: Final with BAA - M. Elmore | 12/23/2017 | | RE: Final with BAA - M. Elmore | Attorney Client Communication; Attorney Work Product |
| PRTPPM-24B2KS-0000023981 | PRTPPM-24B2KS-0000023993 | PRTPPM-24B2KS-0000023980 | PRTPPM-24B2KS-0000024006 | KS_PRT-SATEM0000072642 | KS_PRT-SATEM0000072654 | KS_PRT-SATEM0000072667 | | | | M2898995;1 | | | CLIO_Michael C. Elmore EmpAgment.BAA. 12.4.17.docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-24B2KS-0000023994 | PRTPPM-24B2KS-0000024006 | PRTPPM-24B2KS-0000023980 | PRTPPM-24B2KS-0000024006 | KS_PRT-SATEM0000072655 | KS_PRT-SATEM0000072667 | KS_PRT-SATEM0000072667 | | | | M2898995;1 | | | CLIO_Michael C. Elmore EmpAgment.BAA. 12.4.17.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-24B2KS-0000024007 | PRTPPM-24B2KS-0000024007 | PRTPPM-24B2KS-0000024007 | PRTPPM-24B2KS-0000024007 | KS_PRT-SATEM0000072668 | KS_PRT-SATEM0000072668 | KS_PRT-SATEM0000072668 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | | CLIO_MIKE employment contract | 12/23/2017 | "mike elmore" | CLIO_MIKE employment contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000024008 | PRTPPM-24B2KS-0000024008 | PRTPPM-24B2KS-0000024008 | PRTPPM-24B2KS-0000024010 | KS_PRT-SATEM0000072669 | KS_PRT-SATEM0000072669 | KS_PRT-SATEM0000072671 | | "system administrator" | | Undeliverable: CLIO_MIKE employment contract | 12/23/2017 | "mike elmore" | Undeliverable: CLIO_MIKE employment contract | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000024009 | PRTPPM-24B2KS-0000024009 | PRTPPM-24B2KS-0000024008 | PRTPPM-24B2KS-0000024010 | KS_PRT-SATEM0000072670 | KS_PRT-SATEM0000072670 | KS_PRT-SATEM0000072671 | | | | CLIO_MIKE employment contract | | | CLIO_MIKE employment contract | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000024010 | PRTPPM-24B2KS-0000024010 | PRTPPM-24B2KS-0000024008 | PRTPPM-24B2KS-0000024010 | KS_PRT-SATEM0000072671 | KS_PRT-SATEM0000072671 | KS_PRT-SATEM0000072671 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | | CLIO_MIKE employment contract | 12/23/2017 | Mike Elmore <mike@clolab.com> | CLIO_MIKE employment contract | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000024011 | PRTPPM-24B2KS-0000024011 | PRTPPM-24B2KS-0000024011 | PRTPPM-24B2KS-0000024013 | KS_PRT-SATEM0000072672 | KS_PRT-SATEM0000072672 | KS_PRT-SATEM0000072674 | | "system administrator" | | Undeliverable: CLIO_MIKE employment contract | 12/23/2017 | | Undeliverable: CLIO_MIKE employment contract | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000024012 | PRTPPM-24B2KS-0000024012 | PRTPPM-24B2KS-0000024011 | PRTPPM-24B2KS-0000024013 | KS_PRT-SATEM0000072673 | KS_PRT-SATEM0000072673 | KS_PRT-SATEM0000072674 | | | | CLIO_MIKE employment contract | | | CLIO_MIKE employment contract | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000024013 | PRTPPM-24B2KS-0000024013 | PRTPPM-24B2KS-0000024011 | PRTPPM-24B2KS-0000024013 | KS_PRT-SATEM0000072674 | KS_PRT-SATEM0000072674 | KS_PRT-SATEM0000072674 | Mike Elmore <mike@clolab.com> | ksatary <ksatary@gmail.com> | | FW: CLIO_MIKE employment contract | 12/23/2017 | | FW: CLIO_MIKE employment contract | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-24B2KS-0000024014 | PRTPPM-24B2KS-0000024014 | PRTPPM-24B2KS-0000024014 | PRTPPM-24B2KS-0000024015 | KS_PRT-SATEM0000072677 | KS_PRT-SATEM0000072677 | KS_PRT-SATEM0000072678 | Michael Elmore <mike@oakgatconsulting.com> | | | FW: CLIO_MIKE employment contract | 12/23/2017 | | FW: CLIO_MIKE employment contract | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-24B2KS-0000024015 | PRTPPM-24B2KS-0000024015 | PRTPPM-24B2KS-0000024014 | PRTPPM-24B2KS-0000024015 | KS_PRT-SATEM0000072678 | KS_PRT-SATEM0000072678 | KS_PRT-SATEM0000072678 | | "o=marmedica(ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=d335f7a351d843ad817b1acdae093c c6-satary satary" | | CLIO_MIKE employment contract | | | CLIO_MIKE employment contract | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; (2) See CID questions above. |
| PRTPPM-24B2KS-0000024016 | PRTPPM-24B2KS-0000024016 | PRTPPM-24B2KS-0000024016 | PRTPPM-24B2KS-0000024041 | KS_PRT-SATEM0000072679 | KS_PRT-SATEM0000072679 | KS_PRT-SATEM0000072704 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | | FW: Employment Agts. | 12/23/2017 | | FW: Employment Agts. | Attorney Client Communication |
| PRTPPM-24B2KS-0000024017 | PRTPPM-24B2KS-0000024028 | PRTPPM-24B2KS-0000024016 | PRTPPM-24B2KS-0000024041 | KS_PRT-SATEM0000072680 | KS_PRT-SATEM0000072691 | KS_PRT-SATEM0000072704 | | | | XS (At-Will Estate - Without Good Reason) (Pro-Company) | | | LAB Employment Agreement (Non-sales) (clean).docx | Attorney Client Communication |
| PRTPPM-24B2KS-0000024029 | PRTPPM-24B2KS-0000024041 | PRTPPM-24B2KS-0000024016 | PRTPPM-24B2KS-0000024041 | KS_PRT-SATEM0000072692 | KS_PRT-SATEM0000072704 | KS_PRT-SATEM0000072704 | | | | XS (At-Will Estate - Without Good Reason) (clean).docx | | | LAB Employment Agreement (sales) (clean).docx | Attorney Client Communication; Common Interest Doctrine |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000024042 | PRTPPM-2482KS-0000024042 | PRTPPM-2482KS-0000024042 | PRTPPM-2482KS-0000024059 | KS_PRT-SATEM0000072705 | KS_PRT-SATEM0000072705 | KS_PRT-SATEM0000072722 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | | FW: Agreement for Nick, Mary Vincent and Devin | 12/23/2017 | | FW: Agreement for Nick, Mary Vincent and Devin | Attorney Client Communication | |
| PRTPPM-2482KS-0000024043 | PRTPPM-2482KS-0000024048 | PRTPPM-2482KS-0000024048 | PRTPPM-2482KS-0000024059 | KS_PRT-SATEM0000072706 | KS_PRT-SATEM0000072711 | KS_PRT-SATEM0000072722 | | | | | | | doc00219120171026102219.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000024049 | PRTPPM-2482KS-0000024055 | PRTPPM-2482KS-0000024055 | PRTPPM-2482KS-0000024059 | KS_PRT-SATEM0000072712 | KS_PRT-SATEM0000072718 | KS_PRT-SATEM0000072722 | | | | | | | doc00219120171026102413.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000024056 | PRTPPM-2482KS-0000024059 | PRTPPM-2482KS-0000024059 | PRTPPM-2482KS-0000024059 | KS_PRT-SATEM0000072719 | KS_PRT-SATEM0000072722 | KS_PRT-SATEM0000072722 | | | | | | | doc00219120171026102656.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000024060 | PRTPPM-2482KS-0000024060 | PRTPPM-2482KS-0000024060 | PRTPPM-2482KS-0000024075 | KS_PRT-SATEM0000072723 | KS_PRT-SATEM0000072723 | KS_PRT-SATEM0000072738 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | | SALES W-2 CONTRACT | 12/23/2017 | | SALES W-2 CONTRACT | Attorney Client Communication | |
| PRTPPM-2482KS-0000024061 | PRTPPM-2482KS-0000024075 | PRTPPM-2482KS-0000024060 | PRTPPM-2482KS-0000024075 | KS_PRT-SATEM0000072724 | KS_PRT-SATEM0000072738 | KS_PRT-SATEM0000072738 | | | | | | | Employment Agreement - Commission Only W2 NPL 2.25.17.20172702.clean.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000024076 | PRTPPM-2482KS-0000024076 | PRTPPM-2482KS-0000024076 | PRTPPM-2482KS-0000024079 | KS_PRT-SATEM0000072739 | KS_PRT-SATEM0000072739 | KS_PRT-SATEM0000072739 | "mike elmore" | ksatary <ksatary@gmail.com> | | FW: CLIO_MIKE employment contract | 12/23/2017 | vnemersonlaw@gmail.com | FW: CLIO_MIKE employment contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above. |
| PRTPPM-2482KS-0000024077 | PRTPPM-2482KS-0000024077 | PRTPPM-2482KS-0000024077 | PRTPPM-2482KS-0000024079 | KS_PRT-SATEM0000072740 | KS_PRT-SATEM0000072740 | KS_PRT-SATEM0000072742 | | "system administrator" | | Undeliverable: CLIO_MIKE employment contract | 12/23/2017 | | Undeliverable: CLIO_MIKE employment contract | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000024078 | PRTPPM-2482KS-0000024078 | PRTPPM-2482KS-0000024077 | PRTPPM-2482KS-0000024079 | KS_PRT-SATEM0000072741 | KS_PRT-SATEM0000072741 | KS_PRT-SATEM0000072742 | | | | CLIO_MIKE employment contract | | | CLIO_MIKE employment contract | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000024079 | PRTPPM-2482KS-0000024079 | PRTPPM-2482KS-0000024077 | PRTPPM-2482KS-0000024079 | KS_PRT-SATEM0000072742 | KS_PRT-SATEM0000072742 | KS_PRT-SATEM0000072742 | Mike Elmore <mike@cliolab.com> | ksatary <ksatary@gmail.com> | | FW: CLIO_MIKE employment contract | 12/23/2017 | vnemersonlaw@gmail.com | FW: CLIO_MIKE employment contract | Attorney Client Communication; Attorney Work Product | (1) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000024080 | PRTPPM-2482KS-0000024080 | PRTPPM-2482KS-0000024080 | PRTPPM-2482KS-0000024092 | KS_PRT-SATEM0000072743 | KS_PRT-SATEM0000072743 | KS_PRT-SATEM0000072755 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Nemerson Emp Agreement with BAA | 12/23/2017 | | Nemerson Emp Agreement with BAA | Attorney Client Communication | |
| PRTPPM-2482KS-0000024081 | PRTPPM-2482KS-0000024092 | PRTPPM-2482KS-0000024080 | PRTPPM-2482KS-0000024092 | KS_PRT-SATEM0000072744 | KS_PRT-SATEM0000072755 | KS_PRT-SATEM0000072755 | | | | M2898995;1 | | | FNemersonEmployment.12232017.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000024093 | PRTPPM-2482KS-0000024094 | PRTPPM-2482KS-0000024093 | PRTPPM-2482KS-0000024094 | KS_PRT-SATEM0000072756 | KS_PRT-SATEM0000072757 | KS_PRT-SATEM0000072757 | Lynette Laser <legal@turempc.com> | Jordan Satary <jordan@jordansatary.com> | | RE: American Express | 12/23/2017 | | RE: American Express | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000024095 | PRTPPM-2482KS-0000024096 | PRTPPM-2482KS-0000024095 | PRTPPM-2482KS-0000024157 | KS_PRT-SATEM0000072758 | KS_PRT-SATEM0000072759 | KS_PRT-SATEM0000072820 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | | FW: Shiraz - Plan & DS | 12/23/2017 | | FW: Shiraz - Plan & DS | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000024097 | PRTPPM-2482KS-0000024132 | PRTPPM-2482KS-0000024095 | PRTPPM-2482KS-0000024157 | KS_PRT-SATEM0000072760 | KS_PRT-SATEM0000072795 | KS_PRT-SATEM0000072820 | | | | | | | 2017 12 23 - (1) Shiraz - Chapter 11 Plan v4.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000024133 | PRTPPM-2482KS-0000024155 | PRTPPM-2482KS-0000024095 | PRTPPM-2482KS-0000024157 | KS_PRT-SATEM0000072796 | KS_PRT-SATEM0000072818 | KS_PRT-SATEM0000072820 | | | | | | | 2017 12 23 - (2) Shiraz - Disclosure Statement.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000024156 | PRTPPM-2482KS-0000024157 | PRTPPM-2482KS-0000024095 | PRTPPM-2482KS-0000024157 | KS_PRT-SATEM0000072819 | KS_PRT-SATEM0000072820 | KS_PRT-SATEM0000072820 | | | | KM_C224e-20171223181909 | | | 2017 12 23 - SIGNED PLAN & DISCLOSURE.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000024174 | PRTPPM-2482KS-0000024175 | PRTPPM-2482KS-0000024174 | PRTPPM-2482KS-0000024175 | KS_PRT-SATEM0000072848 | KS_PRT-SATEM0000072849 | KS_PRT-SATEM0000072849 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: NPL | 12/24/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024178 | PRTPPM-2482KS-0000024178 | PRTPPM-2482KS-0000024178 | PRTPPM-2482KS-0000024178 | KS_PRT-SATEM0000072866 | KS_PRT-SATEM0000072866 | KS_PRT-SATEM0000072866 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: IAL Portal Contract | 12/24/2017 | | Fwd: IAL Portal Contract | Attorney Client Communication; Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000024179 | PRTPPM-2482KS-0000024179 | PRTPPM-2482KS-0000024179 | PRTPPM-2482KS-0000024179 | KS_PRT-SATEM0000072867 | KS_PRT-SATEM0000072867 | KS_PRT-SATEM0000072867 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: IAL Portal Contract | 12/24/2017 | | Fwd: IAL Portal Contract | Attorney Client Communication; Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000024180 | PRTPPM-2482KS-0000024181 | PRTPPM-2482KS-0000024180 | PRTPPM-2482KS-0000024181 | KS_PRT-SATEM0000072872 | KS_PRT-SATEM0000072873 | KS_PRT-SATEM0000072873 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Re: NPL | 12/24/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024182 | PRTPPM-2482KS-0000024182 | PRTPPM-2482KS-0000024182 | PRTPPM-2482KS-0000024182 | KS_PRT-SATEM0000072875 | KS_PRT-SATEM0000072875 | KS_PRT-SATEM0000072875 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: IAL Portal Contract | 12/24/2017 | Khalid Satary <ksatary@gmail.com> | Re: IAL Portal Contract | Attorney Client Communication; Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000024183 | PRTPPM-2482KS-0000024184 | PRTPPM-2482KS-0000024183 | PRTPPM-2482KS-0000024184 | KS_PRT-SATEM0000072896 | KS_PRT-SATEM0000072897 | KS_PRT-SATEM0000072897 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: IAL Portal Contract | 12/25/2017 | | Fwd: IAL Portal Contract | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482KS-0000024185 | PRTPPM-2482KS-0000024186 | PRTPPM-2482KS-0000024185 | PRTPPM-2482KS-0000024186 | KS_PRT-SATEM0000072898 | KS_PRT-SATEM0000072899 | KS_PRT-SATEM0000072899 | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: IAL Portal Contract | 12/25/2017 | Khalid Satary <ksatary@gmail.com> | Re: IAL Portal Contract | Attorney Client Communication; Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000024187 | PRTPPM-2482KS-0000024190 | PRTPPM-2482KS-0000024187 | PRTPPM-2482KS-0000024190 | KS_PRT-SATEM0000072900 | KS_PRT-SATEM0000072900 | KS_PRT-SATEM0000072903 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: NatIPremLab_11012017 (1).docx | 12/25/2017 | | Fwd: NatIPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000024188 | PRTPPM-2482KS-0000024190 | PRTPPM-2482KS-0000024187 | PRTPPM-2482KS-0000024190 | KS_PRT-SATEM0000072901 | KS_PRT-SATEM0000072903 | KS_PRT-SATEM0000072903 | | | | | | | 2. NatIPremLab.ver1.12242017.docx | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024191 | PRTPPM-2482KS-0000024192 | PRTPPM-2482KS-0000024191 | PRTPPM-2482KS-0000024192 | KS_PRT-SATEM0000072904 | KS_PRT-SATEM0000072905 | KS_PRT-SATEM0000072905 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: IAL Portal Contract | 12/25/2017 | Khalid Satary <ksatary@gmail.com> | Re: IAL Portal Contract | Attorney Client Communication; Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000024195 | PRTPPM-2482KS-0000024195 | PRTPPM-2482KS-0000024195 | PRTPPM-2482KS-0000024195 | KS_PRT-SATEM0000072906 | KS_PRT-SATEM0000072908 | KS_PRT-SATEM0000072908 | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: IAL Portal Contract | 12/25/2017 | Khalid Satary <ksatary@gmail.com> | Re: IAL Portal Contract | Attorney Client Communication; Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000024196 | PRTPPM-2482KS-0000024198 | PRTPPM-2482KS-0000024196 | PRTPPM-2482KS-0000024198 | KS_PRT-SATEM0000072928 | KS_PRT-SATEM0000072930 | KS_PRT-SATEM0000072930 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: IAL Portal Contract | 12/25/2017 | Khalid Satary <ksatary@gmail.com> | Re: IAL Portal Contract | Attorney Client Communication; Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000024199 | PRTPPM-2482KS-0000024200 | PRTPPM-2482KS-0000024199 | PRTPPM-2482KS-0000024200 | KS_PRT-SATEM0000072931 | KS_PRT-SATEM0000072931 | KS_PRT-SATEM0000072932 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: FW: CLIO_MIKE employment contract | 12/25/2017 | | Re: FW: CLIO_MIKE employment contract | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000024201 | PRTPPM-2482KS-0000024202 | PRTPPM-2482KS-0000024201 | PRTPPM-2482KS-0000024202 | KS_PRT-SATEM0000072933 | KS_PRT-SATEM0000072933 | KS_PRT-SATEM0000072934 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: FW: Agreement for Nick, Mary Vincent and Devin | 12/25/2017 | | Re: FW: Agreement for Nick, Mary Vincent and Devin | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | How are communications with 3rd parties protected by ACP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000024201 | PRTPPM-2482KS-0000024206 | PRTPPM-2482KS-0000024203 | PRTPPM-2482KS-0000024206 | KS_PRT-SATEM0000072935 | KS_PRT-SATEM0000072938 | KS_PRT-SATEM0000072935 | KS_PRT-SATEM0000072938 | Victoria Nemerson <vnemersonlaw@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: IAL Portal Contract | 12/25/2017 | | RE: IAL Portal Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000024207 | PRTPPM-2482KS-0000024208 | PRTPPM-2482KS-0000024207 | PRTPPM-2482KS-0000024208 | KS_PRT-SATEM0000072940 | KS_PRT-SATEM0000072940 | KS_PRT-SATEM0000072939 | KS_PRT-SATEM0000072940 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: FW: Agreement for Nick, Mary Vincent and Devin | 12/25/2017 | | RE: FW: Agreement for Nick, Mary Vincent and Devin | Attorney Client Communication | |
| PRTPPM-2482KS-0000024209 | PRTPPM-2482KS-0000024210 | PRTPPM-2482KS-0000024209 | PRTPPM-2482KS-0000024210 | KS_PRT-SATEM0000072943 | KS_PRT-SATEM0000072944 | KS_PRT-SATEM0000072943 | KS_PRT-SATEM0000072944 | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NatlPremLab_11012017 (1).docx | 12/26/2017 | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: NatlPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024211 | PRTPPM-2482KS-0000024213 | PRTPPM-2482KS-0000024211 | PRTPPM-2482KS-0000024213 | KS_PRT-SATEM0000072945 | KS_PRT-SATEM0000072947 | KS_PRT-SATEM0000072945 | KS_PRT-SATEM0000072947 | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: IAL Portal Contract | 12/26/2017 | Khalid Satary <ksatary@gmail.com> | Re: IAL Portal Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000024214 | PRTPPM-2482KS-0000024215 | PRTPPM-2482KS-0000024214 | PRTPPM-2482KS-0000024215 | KS_PRT-SATEM0000072950 | KS_PRT-SATEM0000072951 | KS_PRT-SATEM0000072950 | KS_PRT-SATEM0000072951 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: FW: Agreement for Nick, Mary Vincent and Devin | 12/26/2017 | | Re: FW: Agreement for Nick, Mary Vincent and Devin | Attorney Client Communication | |
| PRTPPM-2482KS-0000024216 | PRTPPM-2482KS-0000024217 | PRTPPM-2482KS-0000024216 | PRTPPM-2482KS-0000024217 | KS_PRT-SATEM0000072953 | KS_PRT-SATEM0000072953 | KS_PRT-SATEM0000072953 | KS_PRT-SATEM0000072953 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NatlPremLab_11012017 (1).docx | 12/26/2017 | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: NatlPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024218 | PRTPPM-2482KS-0000024222 | PRTPPM-2482KS-0000024218 | PRTPPM-2482KS-0000024222 | KS_PRT-SATEM0000072954 | KS_PRT-SATEM0000072958 | KS_PRT-SATEM0000072954 | KS_PRT-SATEM0000072958 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: IAL Portal Contract | 12/26/2017 | | Re: IAL Portal Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000024223 | PRTPPM-2482KS-0000024223 | PRTPPM-2482KS-0000024223 | PRTPPM-2482KS-0000024223 | KS_PRT-SATEM0000073007 | KS_PRT-SATEM0000073007 | KS_PRT-SATEM0000073007 | KS_PRT-SATEM0000073007 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Follow up | 12/26/2017 | | Follow up | Attorney Client Communication | |
| PRTPPM-2482KS-0000024224 | PRTPPM-2482KS-0000024225 | PRTPPM-2482KS-0000024224 | PRTPPM-2482KS-0000024225 | KS_PRT-SATEM0000073015 | KS_PRT-SATEM0000073016 | KS_PRT-SATEM0000073015 | KS_PRT-SATEM0000073016 | Jordan Satary <jordan@jordansatary.com> | Lynette Laser <legal@turempc.com> | RE: American Express | 12/26/2017 | ksatary@gmail.com | RE: American Express | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000024226 | PRTPPM-2482KS-0000024227 | PRTPPM-2482KS-0000024226 | PRTPPM-2482KS-0000024227 | KS_PRT-SATEM0000073017 | KS_PRT-SATEM0000073018 | KS_PRT-SATEM0000073017 | KS_PRT-SATEM0000073018 | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NatlPremLab_11012017 (1).docx | 12/26/2017 | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: NatlPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024228 | PRTPPM-2482KS-0000024229 | PRTPPM-2482KS-0000024228 | PRTPPM-2482KS-0000024229 | KS_PRT-SATEM0000073045 | KS_PRT-SATEM0000073046 | KS_PRT-SATEM0000073045 | KS_PRT-SATEM0000073046 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: NatlPremLab_11012017 (1).docx | 12/26/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | Re: NatlPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024230 | PRTPPM-2482KS-0000024231 | PRTPPM-2482KS-0000024230 | PRTPPM-2482KS-0000024231 | KS_PRT-SATEM0000073055 | KS_PRT-SATEM0000073056 | KS_PRT-SATEM0000073055 | KS_PRT-SATEM0000073057 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | FW: Payment Reminder from HMA - 30 Days | 12/26/2017 | | FW: Payment Reminder from HMA - 30 Days | Attorney Client Communication | |
| PRTPPM-2482KS-0000024232 | PRTPPM-2482KS-0000024232 | PRTPPM-2482KS-0000024232 | PRTPPM-2482KS-0000024232 | KS_PRT-SATEM0000073057 | KS_PRT-SATEM0000073057 | KS_PRT-SATEM0000073055 | KS_PRT-SATEM0000073057 | | | | | | 24731-PI2 Nue Int'l v. Satary.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000024235 | PRTPPM-2482KS-0000024235 | PRTPPM-2482KS-0000024235 | PRTPPM-2482KS-0000024246 | KS_PRT-SATEM0000073072 | KS_PRT-SATEM0000073072 | KS_PRT-SATEM0000073072 | KS_PRT-SATEM0000073083 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com>; Gnos Victoria Nemerson <victoria@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | IAL contract.docx | 12/26/2017 | | IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000024246 | PRTPPM-2482KS-0000024246 | PRTPPM-2482KS-0000024246 | PRTPPM-2482KS-0000024246 | KS_PRT-SATEM0000073073 | KS_PRT-SATEM0000073083 | KS_PRT-SATEM0000073072 | KS_PRT-SATEM0000073083 | | | | | | IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000024247 | PRTPPM-2482KS-0000024247 | PRTPPM-2482KS-0000024247 | PRTPPM-2482KS-0000024247 | KS_PRT-SATEM0000073084 | KS_PRT-SATEM0000073084 | KS_PRT-SATEM0000073084 | KS_PRT-SATEM0000073084 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: IAL contract.docx | 12/26/2017 | | Re: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000024255 | PRTPPM-2482KS-0000024256 | PRTPPM-2482KS-0000024255 | PRTPPM-2482KS-0000024256 | KS_PRT-SATEM0000073115 | KS_PRT-SATEM0000073116 | KS_PRT-SATEM0000073115 | KS_PRT-SATEM0000073116 | ksatary@gmail.com | fad67@gmail.com | Fwd: Member Purchase Agreement updates | 12/27/2017 | | Fwd: Member Purchase Agreement updates | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000024257 | PRTPPM-2482KS-0000024257 | PRTPPM-2482KS-0000024257 | PRTPPM-2482KS-0000024257 | KS_PRT-SATEM0000073119 | KS_PRT-SATEM0000073119 | KS_PRT-SATEM0000073119 | KS_PRT-SATEM0000073146 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: IAL contract.docx | 12/27/2017 | | Re: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000024258 | PRTPPM-2482KS-0000024270 | PRTPPM-2482KS-0000024257 | PRTPPM-2482KS-0000024284 | KS_PRT-SATEM0000073120 | KS_PRT-SATEM0000073132 | KS_PRT-SATEM0000073119 | KS_PRT-SATEM0000073146 | | | | | | 7.IAL Clean.122617.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000024271 | PRTPPM-2482KS-0000024284 | PRTPPM-2482KS-0000024257 | PRTPPM-2482KS-0000024284 | KS_PRT-SATEM0000073133 | KS_PRT-SATEM0000073146 | KS_PRT-SATEM0000073119 | KS_PRT-SATEM0000073146 | | | | | | 5.IAL Redline.122617.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000024285 | PRTPPM-2482KS-0000024285 | PRTPPM-2482KS-0000024285 | PRTPPM-2482KS-0000024285 | KS_PRT-SATEM0000073233 | KS_PRT-SATEM0000073233 | KS_PRT-SATEM0000073233 | KS_PRT-SATEM0000073233 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: SALES W-2 CONTRACT | 12/27/2017 | | Re: SALES W-2 CONTRACT | Attorney Client Communication | |
| PRTPPM-2482KS-0000024286 | PRTPPM-2482KS-0000024288 | PRTPPM-2482KS-0000024286 | PRTPPM-2482KS-0000024288 | KS_PRT-SATEM0000073234 | KS_PRT-SATEM0000073236 | KS_PRT-SATEM0000073234 | KS_PRT-SATEM0000073236 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NatlPremLab_11012017 (1).docx | 12/27/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | Re: NatlPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024289 | PRTPPM-2482KS-0000024291 | PRTPPM-2482KS-0000024289 | PRTPPM-2482KS-0000024291 | KS_PRT-SATEM0000073239 | KS_PRT-SATEM0000073241 | KS_PRT-SATEM0000073239 | KS_PRT-SATEM0000073241 | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: NatlPremLab_11012017 (1).docx | 12/27/2017 | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: NatlPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024292 | PRTPPM-2482KS-0000024294 | PRTPPM-2482KS-0000024292 | PRTPPM-2482KS-0000024294 | KS_PRT-SATEM0000073242 | KS_PRT-SATEM0000073244 | KS_PRT-SATEM0000073242 | KS_PRT-SATEM0000073244 | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NatlPremLab_11012017 (1).docx | 12/27/2017 | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: NatlPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024295 | PRTPPM-2482KS-0000024296 | PRTPPM-2482KS-0000024295 | PRTPPM-2482KS-0000024296 | KS_PRT-SATEM0000073245 | KS_PRT-SATEM0000073246 | KS_PRT-SATEM0000073245 | KS_PRT-SATEM0000073246 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: FW: Agreement for Nick, Mary Vincent and Devin | 12/27/2017 | | Re: FW: Agreement for Nick, Mary Vincent and Devin | Attorney Client Communication | |
| PRTPPM-2482KS-0000024297 | PRTPPM-2482KS-0000024299 | PRTPPM-2482KS-0000024297 | PRTPPM-2482KS-0000024299 | KS_PRT-SATEM0000073247 | KS_PRT-SATEM0000073249 | KS_PRT-SATEM0000073247 | KS_PRT-SATEM0000073249 | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: NatlPremLab_11012017 (1).docx | 12/27/2017 | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: NatlPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024300 | PRTPPM-2482KS-0000024302 | PRTPPM-2482KS-0000024300 | PRTPPM-2482KS-0000024302 | KS_PRT-SATEM0000073250 | KS_PRT-SATEM0000073252 | KS_PRT-SATEM0000073250 | KS_PRT-SATEM0000073252 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: NatlPremLab_11012017 (1).docx | 12/27/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | Re: NatlPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024303 | PRTPPM-2482KS-0000024303 | PRTPPM-2482KS-0000024303 | PRTPPM-2482KS-0000024303 | KS_PRT-SATEM0000073253 | KS_PRT-SATEM0000073253 | KS_PRT-SATEM0000073253 | KS_PRT-SATEM0000073253 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | 12/27/2017 | | SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | Attorney Client Communication | |
| PRTPPM-2482KS-0000024304 | PRTPPM-2482KS-0000024319 | PRTPPM-2482KS-0000024303 | PRTPPM-2482KS-0000024337 | KS_PRT-SATEM0000073254 | KS_PRT-SATEM0000073269 | KS_PRT-SATEM0000073253 | KS_PRT-SATEM0000073287 | | | | | | CLIO_SALES REP CONTRACT 1099 % OF NET INCOME.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000024320 | PRTPPM-2482KS-0000024337 | PRTPPM-2482KS-0000024303 | PRTPPM-2482KS-0000024337 | KS_PRT-SATEM0000073270 | KS_PRT-SATEM0000073287 | KS_PRT-SATEM0000073253 | KS_PRT-SATEM0000073287 | | | | | | CLIO_SALES REP CONTRACT 1099 FLAT COMMISSION.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000024338 | PRTPPM-2482KS-0000024340 | PRTPPM-2482KS-0000024338 | PRTPPM-2482KS-0000024340 | KS_PRT-SATEM0000073288 | KS_PRT-SATEM0000073290 | KS_PRT-SATEM0000073288 | KS_PRT-SATEM0000073290 | Randy Berinhout <randyberinhout@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: NatlPremLab_11012017 (1).docx | 12/27/2017 | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Re: NatlPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000024341 | PRTPPM-2482KS-0000024342 | PRTPPM-2482KS-0000024341 | PRTPPM-2482KS-0000024342 | KS_PRT-SATEM0000073291 | KS_PRT-SATEM0000073292 | KS_PRT-SATEM0000073291 | KS_PRT-SATEM0000073292 | Victoria Nemerson <vnemersonlaw@gmail.com> | | RE: FW: Agreement for Nick, Mary Vincent and Devin | 12/27/2017 | | RE: FW: Agreement for Nick, Mary Vincent and Devin | Attorney Client Communication | |



**EXHIBIT 7**

| PRTPPM-2482X5-0000024343 | PRTPPM-2482X5-0000024344 | PRTPPM-2482X5-0000024344 | KS_PRT-SATEM0000073293 | KS_PRT-SATEM0000073294 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: FW: Employment Agts. | 12/27/2017 | | Fwd: FW: Employment Agts. | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000024345 | PRTPPM-2482X5-0000024345 | PRTPPM-2482X5-0000024345 | KS_PRT-SATEM0000073295 | KS_PRT-SATEM0000073295 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | 12/27/2017 | | Re: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | Attorney Client Communication | |
| PRTPPM-2482X5-0000024346 | PRTPPM-2482X5-0000024349 | PRTPPM-2482X5-0000024346 | KS_PRT-SATEM0000073296 | KS_PRT-SATEM0000073299 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | Re: NatlPremLab_11012017 (1).docx | 12/27/2017 | Re: NatlPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000024350 | PRTPPM-2482X5-0000024350 | PRTPPM-2482X5-0000024350 | KS_PRT-SATEM0000073311 | KS_PRT-SATEM0000073311 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Flat Fee Marketing Agreement | 12/27/2017 | | Flat Fee Marketing Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000024356 | PRTPPM-2482X5-0000024356 | PRTPPM-2482X5-0000024356 | KS_PRT-SATEM0000073312 | KS_PRT-SATEM0000073317 | | | | 3. Marketing Flat Fee.122717.docx | | | 3. Marketing Flat Fee.122717.docx | Attorney Client Communication | |
| PRTPPM-2482X5-0000024357 | PRTPPM-2482X5-0000024357 | PRTPPM-2482X5-0000024357 | KS_PRT-SATEM0000073318 | KS_PRT-SATEM0000073318 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | RE: Flat Fee Marketing Agreement | 12/27/2017 | | RE: Flat Fee Marketing Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000024358 | PRTPPM-2482X5-0000024358 | PRTPPM-2482X5-0000024358 | KS_PRT-SATEM0000073319 | KS_PRT-SATEM0000073319 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Re: Flat Fee Marketing Agreement | 12/27/2017 | | Re: Flat Fee Marketing Agreement | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000024359 | PRTPPM-2482X5-0000024359 | PRTPPM-2482X5-0000024359 | KS_PRT-SATEM0000073320 | KS_PRT-SATEM0000073320 | Kelley Whitmire <kelley@gnosmedical.com> | victoria Nemerson Zenefit | Victoria Nemerson <vnemersonlaw@gmail.com> | victoria Nemerson Zenefit | 12/27/2017 | victoria Nemerson Zenefit | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000024360 | PRTPPM-2482X5-0000024360 | PRTPPM-2482X5-0000024360 | KS_PRT-SATEM0000073321 | KS_PRT-SATEM0000073321 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | Re: victoria Nemerson Zenefit | 12/27/2017 | | Re: victoria Nemerson Zenefit | Attorney Client Communication | |
| PRTPPM-2482X5-0000024361 | PRTPPM-2482X5-0000024362 | PRTPPM-2482X5-0000024362 | KS_PRT-SATEM0000073322 | KS_PRT-SATEM0000073323 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: victoria Nemerson Zenefit | 12/27/2017 | | Re: victoria Nemerson Zenefit | Attorney Client Communication | |
| PRTPPM-2482X5-0000024363 | PRTPPM-2482X5-0000024363 | PRTPPM-2482X5-0000024364 | KS_PRT-SATEM0000073324 | KS_PRT-SATEM0000073325 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: victoria Nemerson Zenefit | 12/27/2017 | | Re: victoria Nemerson Zenefit | Attorney Client Communication | |
| PRTPPM-2482X5-0000024365 | PRTPPM-2482X5-0000024365 | PRTPPM-2482X5-0000024365 | KS_PRT-SATEM0000073328 | KS_PRT-SATEM0000073328 | Kelley Whitmire <kelley@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | RE: victoria Nemerson Zenefit | 12/27/2017 | | RE: victoria Nemerson Zenefit | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000024367 | PRTPPM-2482X5-0000024366 | PRTPPM-2482X5-0000024366 | KS_PRT-SATEM0000073331 | KS_PRT-SATEM0000073331 | Kelley Whitmire <kelley@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | RE: victoria Nemerson Zenefit | 12/27/2017 | ksatary <ksatary@gmail.com> | Re: victoria Nemerson Zenefit | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000024368 | PRTPPM-2482X5-0000024369 | PRTPPM-2482X5-0000024369 | KS_PRT-SATEM0000073333 | KS_PRT-SATEM0000073334 | Victoria Nemerson <vnemersonlaw@gmail.com> | Kelley Whitmire <kelley@gnosmedical.com> | | RE: victoria Nemerson Zenefit | 12/27/2017 | ksatary <ksatary@gmail.com> | Re: victoria Nemerson Zenefit | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000024370 | PRTPPM-2482X5-0000024372 | PRTPPM-2482X5-0000024372 | KS_PRT-SATEM0000073335 | KS_PRT-SATEM0000073335 | Kelley Whitmire <kelley@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: victoria Nemerson Zenefit | 12/27/2017 | | Re: victoria Nemerson Zenefit | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000024374 | PRTPPM-2482X5-0000024374 | PRTPPM-2482X5-0000024373 | KS_PRT-SATEM0000073340 | KS_PRT-SATEM0000073341 | Kelley Whitmire <kelley@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com>; Kelley Whitmire <kelley@gnosmedical.com> | | RE: victoria Nemerson Zenefit | 12/27/2017 | | RE: victoria Nemerson Zenefit | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000024375 | PRTPPM-2482X5-0000024377 | PRTPPM-2482X5-0000024377 | KS_PRT-SATEM0000073342 | KS_PRT-SATEM0000073342 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Kelley Whitmire <kelley@gnosmedical.com> | Re: victoria Nemerson Zenefit | 12/27/2017 | Re: victoria Nemerson Zenefit | Attorney Client Communication | |
| PRTPPM-2482X5-0000024782 | PRTPPM-2482X5-0000024783 | PRTPPM-2482X5-0000024783 | KS_PRT-SATEM0000073749 | KS_PRT-SATEM0000073750 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | 12/27/2017 | | Re: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | Attorney Client Communication | |
| PRTPPM-2482X5-0000024786 | PRTPPM-2482X5-0000024786 | PRTPPM-2482X5-0000024786 | KS_PRT-SATEM0000073762 | KS_PRT-SATEM0000073762 | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: NatlPremLab_11012017 (1).docx | 12/28/2017 | Re: NatlPremLab_11012017 (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000024787 | PRTPPM-2482X5-0000024787 | PRTPPM-2482X5-0000024787 | KS_PRT-SATEM0000073823 | KS_PRT-SATEM0000073823 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Siemens | 12/28/2017 | | Siemens | Attorney Client Communication | |
| PRTPPM-2482X5-0000024788 | PRTPPM-2482X5-0000024790 | PRTPPM-2482X5-0000024790 | KS_PRT-SATEM0000073830 | KS_PRT-SATEM0000073830 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | FW: Elite -Siemens | 12/28/2017 | | FW: Elite -Siemens | Attorney Client Communication | |
| PRTPPM-2482X5-0000024791 | PRTPPM-2482X5-0000024792 | PRTPPM-2482X5-0000024791 | KS_PRT-SATEM0000073923 | KS_PRT-SATEM0000073934 | ksatary@gmail.com | fad67@gmail.com | | Fwd: Purchase Agreement | 12/28/2017 | | Fwd: Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000024793 | PRTPPM-2482X5-0000024793 | PRTPPM-2482X5-0000024802 | KS_PRT-SATEM0000073925 | KS_PRT-SATEM0000073934 | | | | K1CORPORAT/Letters2017/Elkhatib Fab i8.122817.wpd | | Elkhatib Fab.122817.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000024794 | PRTPPM-2482X5-0000024802 | PRTPPM-2482X5-0000024791 | KS_PRT-SATEM0000073926 | KS_PRT-SATEM0000073934 | | SHARE PURCHASE AGREEMENT WITH | | MemberPurchaseAgreement360Lab oratories.122817.pdf | | MemberPurchaseAgreement360Lab oratories.122817.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000024804 | PRTPPM-2482X5-0000024804 | PRTPPM-2482X5-0000024804 | KS_PRT-SATEM0000073935 | KS_PRT-SATEM0000073935 | ksatary@gmail.com | fad67@gmail.com | | Fwd: Purchase Agreement | 12/28/2017 | | Fwd: Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000024805 | PRTPPM-2482X5-0000024805 | PRTPPM-2482X5-0000024805 | KS_PRT-SATEM0000074002 | KS_PRT-SATEM0000074002 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Checking in | 12/29/2017 | | Checking in | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000024806 | PRTPPM-2482X5-0000024807 | PRTPPM-2482X5-0000024807 | KS_PRT-SATEM0000074003 | KS_PRT-SATEM0000074004 | | | | 2.Pending.122917.docx | | 2.Pending.122917.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000024808 | PRTPPM-2482X5-0000024811 | PRTPPM-2482X5-0000024808 | KS_PRT-SATEM0000074023 | KS_PRT-SATEM0000074026 | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Fwd: victoria Nemerson Zenefit | 12/29/2017 | | Fwd: victoria Nemerson Zenefit | Attorney Client Communication | |
| PRTPPM-2482X5-0000024815 | PRTPPM-2482X5-0000024812 | PRTPPM-2482X5-0000024812 | KS_PRT-SATEM0000074033 | KS_PRT-SATEM0000074036 | Gnos Kelley <kelley@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: victoria Nemerson Zenefit | 12/29/2017 | | Fwd: victoria Nemerson Zenefit | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000024819 | PRTPPM-2482X5-0000024819 | PRTPPM-2482X5-0000024819 | KS_PRT-SATEM0000074042 | KS_PRT-SATEM0000074042 | Kelley Whitmire <kelley@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Nemerson Emp Agreement with BAA | 12/29/2017 | ksatary <ksatary@gmail.com> | Fwd: Nemerson Emp Agreement with BAA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000024820 | PRTPPM-2482X5-0000024820 | PRTPPM-2482X5-0000024820 | KS_PRT-SATEM0000074043 | KS_PRT-SATEM0000074043 | Jordan <jordan@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: Nemerson Emp Agreement with BAA | 12/29/2017 | | Fwd: Nemerson Emp Agreement with BAA | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000024821 | PRTPPM-2482X5-0000024821 | PRTPPM-2482X5-0000024821 | KS_PRT-SATEM0000074046 | KS_PRT-SATEM0000074046 | Victoria Nemerson <vnemersonlaw@gmail.com> | Kelley Whitmire <kelley@gnosmedical.com> | | RE: Nemerson Emp Agreement with BAA | 12/29/2017 | ksatary <ksatary@gmail.com> | RE: Nemerson Emp Agreement with BAA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000024824 | PRTPPM-2482X5-0000024824 | PRTPPM-2482X5-0000024824 | KS_PRT-SATEM0000074049 | KS_PRT-SATEM0000074049 | rjt@kauflaw.net | bradi.newman@nplinc.com | | Cease and Desist | 12/29/2017 | randyberinhout@gmail.com; ksatary@gmail.com | Cease and Desist | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000024825 | PRTPPM-2482X5-0000024826 | PRTPPM-2482X5-0000024826 | KS_PRT-SATEM0000074050 | KS_PRT-SATEM0000074051 | bradi.newman@nplinc.com | Richard J. Tillery <rjt@kauflaw.net> | | RE: Cease and Desist | 12/29/2017 | randyberinhout@gmail.com; ksatary@gmail.com | RE: Cease and Desist | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000024827 | PRTPPM-2482X5-0000024828 | PRTPPM-2482X5-0000024846 | KS_PRT-SATEM0000074057 | KS_PRT-SATEM0000074075 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | 12/29/2017 | | Re: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | Attorney Client Communication | |



**EXHIBIT 7**

| PRTPPM-2482X5-0000024829 | PRTPPM-2482X5-0000024846 | PRTPPM-2482X5-0000024827 | PRTPPM-2482X5-0000024846 | KS_PRT-SATEM0000074058 | KS_PRT-SATEM0000074075 | KS_PRT-SATEM0000074056 | KS_PRT-SATEM0000074075 | | | | | 5. CLIO_SALES REP CONTRACT 1099 FLAT FEE (1).docx | Attorney Client Communication | |
| PRTPPM-2482X5-0000024849 | PRTPPM-2482X5-0000024851 | PRTPPM-2482X5-0000024849 | PRTPPM-2482X5-0000024851 | KS_PRT-SATEM0000074091 | KS_PRT-SATEM0000074093 | KS_PRT-SATEM0000074091 | KS_PRT-SATEM0000074093 | Richard J. Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | bradi.newman@nplinc.com; | Re: Cease and Desist | 12/29/2017 | kdaty@gmail.com | Re: Cease and Desist | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000024852 | PRTPPM-2482X5-0000024854 | PRTPPM-2482X5-0000024852 | PRTPPM-2482X5-0000024854 | KS_PRT-SATEM0000074098 | KS_PRT-SATEM0000074100 | KS_PRT-SATEM0000074098 | KS_PRT-SATEM0000074100 | Randy Berinhout <randyberinhout@gmail.com>; Richard J. Tillery <rjt@kauflaw.net> | bradi.newman@nplinc.com | RE: Re: Cease and Desist | | 12/29/2017 | ksatary@gmail.com | RE: Re: Cease and Desist | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000024855 | PRTPPM-2482X5-0000024858 | PRTPPM-2482X5-0000024855 | PRTPPM-2482X5-0000024858 | KS_PRT-SATEM0000074119 | KS_PRT-SATEM0000074122 | KS_PRT-SATEM0000074119 | KS_PRT-SATEM0000074122 | bradi.newman@nplinc.com | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | Re: Cease and Desist | | 12/29/2017 | ksatary@gmail.com | Re: Cease and Desist | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000024870 | PRTPPM-2482X5-0000024871 | PRTPPM-2482X5-0000024870 | PRTPPM-2482X5-0000024871 | KS_PRT-SATEM0000074229 | KS_PRT-SATEM0000074230 | KS_PRT-SATEM0000074229 | KS_PRT-SATEM0000074230 | Khalid Satary <ksatary@gmail.com> | Jordan satary <jordan@jordansatary.com> | | Fwd: Financials: 2014, 2015, 2016 | 12/31/2017 | | Fwd: Financials: 2014, 2015, 2016 | Common Interest Doctrine | [1] Not a communication with an attorney; how does ACP apply; [2] See CID questions above |
| PRTPPM-2482X5-0000024872 | PRTPPM-2482X5-0000024872 | PRTPPM-2482X5-0000024872 | PRTPPM-2482X5-0000024872 | KS_PRT-SATEM0000074290 | KS_PRT-SATEM0000074290 | KS_PRT-SATEM0000074290 | KS_PRT-SATEM0000074290 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | Good Morning | | 1/2/2018 | ksatary@gmail.com | Good Morning | Attorney Client Communication | |
| PRTPPM-2482X5-0000024875 | PRTPPM-2482X5-0000024876 | PRTPPM-2482X5-0000024875 | PRTPPM-2482X5-0000024876 | KS_PRT-SATEM0000074295 | KS_PRT-SATEM0000074297 | KS_PRT-SATEM0000074295 | KS_PRT-SATEM0000074297 | Richard J. Tillery <rjt@kauflaw.net> | bradi.newman@nplinc.com; Randy Berinhout <randyberinhout@gmail.com> | | RE: Re: Cease and Desist | | 1/2/2018 | ksatary@gmail.com | RE: Re: Cease and Desist | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000024876 | PRTPPM-2482X5-0000024879 | PRTPPM-2482X5-0000024876 | PRTPPM-2482X5-0000024879 | KS_PRT-SATEM0000074298 | KS_PRT-SATEM0000074301 | KS_PRT-SATEM0000074298 | KS_PRT-SATEM0000074301 | Richard Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com>; bradi.newman@nplinc.com | | Re: Cease and Desist | | 1/2/2018 | ksatary@gmail.com | Re: Cease and Desist | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000024880 | PRTPPM-2482X5-0000024883 | PRTPPM-2482X5-0000024880 | PRTPPM-2482X5-0000024883 | KS_PRT-SATEM0000074302 | KS_PRT-SATEM0000074305 | KS_PRT-SATEM0000074302 | KS_PRT-SATEM0000074305 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | bradi.newman@nplinc.com; Khalid Satary <ksatary@gmail.com> | Re: Cease and Desist | | 1/2/2018 | | Re: Cease and Desist | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000024884 | PRTPPM-2482X5-0000024887 | PRTPPM-2482X5-0000024884 | PRTPPM-2482X5-0000024887 | KS_PRT-SATEM0000074306 | KS_PRT-SATEM0000074309 | KS_PRT-SATEM0000074306 | KS_PRT-SATEM0000074309 | Richard J. Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | bradi.newman@nplinc.com; Khalid Satary <ksatary@gmail.com> | RE: Cease and Desist | | 1/2/2018 | | RE: Cease and Desist | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000024888 | PRTPPM-2482X5-0000024893 | PRTPPM-2482X5-0000024888 | PRTPPM-2482X5-0000024893 | KS_PRT-SATEM0000074310 | KS_PRT-SATEM0000074315 | KS_PRT-SATEM0000074310 | KS_PRT-SATEM0000074315 | | "Randy Berinhout, MD" <randyberinhout@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | bradi.newman@nplinc.com | RE: Cease and Desist | | 1/2/2018 | Khalid Satary <ksatary@gmail.com> | RE: Cease and Desist | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000024894 | PRTPPM-2482X5-0000024896 | PRTPPM-2482X5-0000024894 | PRTPPM-2482X5-0000024896 | KS_PRT-SATEM0000074329 | KS_PRT-SATEM0000074331 | KS_PRT-SATEM0000074329 | KS_PRT-SATEM0000074331 | Jeremy Gallays <jgallays@ten-x.com> | Jordan Satary <jordan@shiraholdings.com> | blieberman@messana-law.com; Terry Rochford <trochford@ten-x.com>; Michael Brunelli <mbrunelli@ten-x.com> | RE: [EXT] RE: Phase 1: 1130 Hurricane Shoals Road, Lawrenceville, GA | | 1/2/2018 | | RE: [EXT] RE: Phase 1: 1130 Hurricane Shoals Road, Lawrenceville, GA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000024897 | PRTPPM-2482X5-0000024898 | PRTPPM-2482X5-0000024897 | PRTPPM-2482X5-0000024898 | KS_PRT-SATEM0000074347 | KS_PRT-SATEM0000074348 | KS_PRT-SATEM0000074347 | KS_PRT-SATEM0000074348 | Khalid satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | | FW: Annual Registration | | 1/2/2018 | | FW: Annual Registration | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000024899 | PRTPPM-2482X5-0000024899 | PRTPPM-2482X5-0000024899 | PRTPPM-2482X5-0000024899 | KS_PRT-SATEM0000074369 | KS_PRT-SATEM0000074369 | KS_PRT-SATEM0000074369 | KS_PRT-SATEM0000074369 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | randyberinhout@gmail.com; ksatary@gmail.com | NPL flare Rate Agreement: Hereditary Cancer Screening | | 1/2/2018 | | NPL flare Rate Agreement: Hereditary Cancer Screening | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000024900 | PRTPPM-2482X5-0000024900 | PRTPPM-2482X5-0000024900 | PRTPPM-2482X5-0000024900 | KS_PRT-SATEM0000074370 | KS_PRT-SATEM0000074370 | KS_PRT-SATEM0000074370 | KS_PRT-SATEM0000074370 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | randyberinhout@gmail.com; ksatary@gmail.com | Re: NPL flare Rate Agreement: Hereditary Cancer Screening | | 1/2/2018 | | Re: NPL flare Rate Agreement: Hereditary Cancer Screening | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000024901 | PRTPPM-2482X5-0000024901 | PRTPPM-2482X5-0000024901 | PRTPPM-2482X5-0000024901 | KS_PRT-SATEM0000074371 | KS_PRT-SATEM0000074371 | KS_PRT-SATEM0000074371 | KS_PRT-SATEM0000074371 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | Sam and the 1099 Flat Fee | | 1/2/2018 | ksatary@gmail.com | Sam and the 1099 Flat Fee | Attorney Client Communication | |
| PRTPPM-2482X5-0000024902 | PRTPPM-2482X5-0000024902 | PRTPPM-2482X5-0000024902 | PRTPPM-2482X5-0000024902 | KS_PRT-SATEM0000074377 | KS_PRT-SATEM0000074377 | KS_PRT-SATEM0000074377 | KS_PRT-SATEM0000074377 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Sam and the 1099 Flat Fee | | 1/2/2018 | | RE: Sam and the 1099 Flat Fee | Attorney Client Communication | |
| PRTPPM-2482X5-0000024903 | PRTPPM-2482X5-0000024904 | PRTPPM-2482X5-0000024903 | PRTPPM-2482X5-0000024904 | KS_PRT-SATEM0000074378 | KS_PRT-SATEM0000074379 | KS_PRT-SATEM0000074378 | KS_PRT-SATEM0000074379 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Fwd: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | | 1/2/2018 | | Fwd: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | Attorney Client Communication | |
| PRTPPM-2482X5-0000024905 | PRTPPM-2482X5-0000024906 | PRTPPM-2482X5-0000024905 | PRTPPM-2482X5-0000024906 | KS_PRT-SATEM0000074380 | KS_PRT-SATEM0000074381 | KS_PRT-SATEM0000074380 | KS_PRT-SATEM0000074381 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: Sam and the 1099 Flat Fee | | 1/2/2018 | | Re: Sam and the 1099 Flat Fee | Attorney Client Communication | |
| PRTPPM-2482X5-0000024909 | PRTPPM-2482X5-0000024909 | PRTPPM-2482X5-0000024909 | PRTPPM-2482X5-0000024909 | KS_PRT-SATEM0000074397 | KS_PRT-SATEM0000074397 | KS_PRT-SATEM0000074397 | KS_PRT-SATEM0000074397 | | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NPL flare Rate Agreement: Hereditary Cancer Screening | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | 1/3/2018 | | Re: NPL flare Rate Agreement: Hereditary Cancer Screening | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000024910 | PRTPPM-2482X5-0000024912 | PRTPPM-2482X5-0000024910 | PRTPPM-2482X5-0000024912 | KS_PRT-SATEM0000074404 | KS_PRT-SATEM0000074406 | KS_PRT-SATEM0000074404 | KS_PRT-SATEM0000074406 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | | 1/3/2018 | | RE: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | Attorney Client Communication | |
| PRTPPM-2482X5-0000024913 | PRTPPM-2482X5-0000024914 | PRTPPM-2482X5-0000024913 | PRTPPM-2482X5-0000024914 | KS_PRT-SATEM0000074407 | KS_PRT-SATEM0000074408 | KS_PRT-SATEM0000074407 | KS_PRT-SATEM0000074408 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | | 1/3/2018 | | RE: SALES REP CONTRACTS 1099 FLAT/ PERCENT OF NET INCOME | Attorney Client Communication | |
| PRTPPM-2482X5-0000024915 | PRTPPM-2482X5-0000024916 | PRTPPM-2482X5-0000024915 | PRTPPM-2482X5-0000024928 | KS_PRT-SATEM0000074409 | KS_PRT-SATEM0000074410 | KS_PRT-SATEM0000074409 | KS_PRT-SATEM0000074422 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | lab to lab agreement | | 1/3/2018 | | lab to lab agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000024917 | PRTPPM-2482X5-0000024928 | PRTPPM-2482X5-0000024915 | PRTPPM-2482X5-0000024928 | KS_PRT-SATEM0000074411 | KS_PRT-SATEM0000074422 | KS_PRT-SATEM0000074409 | KS_PRT-SATEM0000074422 | | | | | | | | y. 2017E001 Reference Laboratory Services Agreement NPL-Elite v1.docx | Attorney Work Product | |
| PRTPPM-2482X5-0000024929 | PRTPPM-2482X5-0000024929 | PRTPPM-2482X5-0000024984 | PRTPPM-2482X5-0000024984 | KS_PRT-SATEM0000074470 | KS_PRT-SATEM0000074470 | KS_PRT-SATEM0000074525 | KS_PRT-SATEM0000074525 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | Bi-Weekly and Monthly Flat Fee 1099 Sales Agreements | | 1/3/2018 | | Bi-Weekly and Monthly Flat Fee 1099 Sales Agreements | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000024930 | PRTPPM-2482X5-0000024949 | PRTPPM-2482X5-0000024929 | PRTPPM-2482X5-0000024984 | KS_PRT-SATEM0000074471 | KS_PRT-SATEM0000074490 | KS_PRT-SATEM0000074470 | KS_PRT-SATEM0000074525 | | | | | | | | 9. Bi-Weekly NPL SALES REP 1099 FLAT FEE (1) .docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000024950 | PRTPPM-2482X5-0000024967 | PRTPPM-2482X5-0000024929 | PRTPPM-2482X5-0000024984 | KS_PRT-SATEM0000074491 | KS_PRT-SATEM0000074508 | KS_PRT-SATEM0000074470 | KS_PRT-SATEM0000074525 | | | | | | | | 10. Monthly NPL SALES REP 1099 FLAT FEE (1) .docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000024968 | PRTPPM-2482X5-0000024984 | PRTPPM-2482X5-0000024929 | PRTPPM-2482X5-0000024984 | KS_PRT-SATEM0000074509 | KS_PRT-SATEM0000074525 | KS_PRT-SATEM0000074470 | KS_PRT-SATEM0000074525 | | | | | | | | 7.FINAL REDLINE CLIO_SALES REP CONTRACT 1099 FLAT FEE (1).docx | Attorney Work Product | |
| PRTPPM-2482X5-0000024985 | PRTPPM-2482X5-0000024985 | PRTPPM-2482X5-0000025023 | PRTPPM-2482X5-0000025023 | KS_PRT-SATEM0000074526 | KS_PRT-SATEM0000074526 | KS_PRT-SATEM0000074564 | KS_PRT-SATEM0000074564 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | NPL/USE THESE VERSIONS PLEASE/ FLAT FEE 1099 | | 1/3/2018 | | NPL/USE THESE VERSIONS PLEASE/ FLAT FEE 1099 | Attorney Work Product | |
| PRTPPM-2482X5-0000024986 | PRTPPM-2482X5-0000025005 | PRTPPM-2482X5-0000024985 | PRTPPM-2482X5-0000025023 | KS_PRT-SATEM0000074527 | KS_PRT-SATEM0000074546 | KS_PRT-SATEM0000074526 | KS_PRT-SATEM0000074564 | | | | | | | | 9. Bi-Weekly NPL SALES REP 1099 FLAT FEE (1) .docx | Attorney Work Product | |
| PRTPPM-2482X5-0000025006 | PRTPPM-2482X5-0000025023 | PRTPPM-2482X5-0000024985 | PRTPPM-2482X5-0000025023 | KS_PRT-SATEM0000074547 | KS_PRT-SATEM0000074564 | KS_PRT-SATEM0000074526 | KS_PRT-SATEM0000074564 | | | | | | | | 10. Monthly NPL SALES REP 1099 FLAT FEE (1) .docx | Attorney Work Product | |



**EXHIBIT 7**

| Bates | | | | | | | From | To | CC | Subject | Date | | Attachment | Privilege | Questions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000025024 | PRTPPM-2482KS-0000025026 | PRTPPM-2482KS-0000025024 | PRTPPM-2482KS-0000025050 | KS_PRT-SATEM0000074568 | KS_PRT-SATEM0000074570 | KS_PRT-SATEM0000074568 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: lab to lab agreement | 1/3/2018 | | Re: lab to lab agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000025027 | PRTPPM-2482KS-0000025038 | PRTPPM-2482KS-0000025024 | PRTPPM-2482KS-0000025050 | KS_PRT-SATEM0000074571 | KS_PRT-SATEM0000074582 | KS_PRT-SATEM0000074594 | | | | | | | 3.RedlineElite.01032018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025039 | PRTPPM-2482KS-0000025050 | PRTPPM-2482KS-0000025024 | PRTPPM-2482KS-0000025050 | KS_PRT-SATEM0000074583 | KS_PRT-SATEM0000074594 | KS_PRT-SATEM0000074594 | | | | | | | 4F.Elite Reference Lab Agreement.vsn01032018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025051 | PRTPPM-2482KS-0000025053 | PRTPPM-2482KS-0000025051 | PRTPPM-2482KS-0000025063 | KS_PRT-SATEM0000074605 | KS_PRT-SATEM0000074607 | KS_PRT-SATEM0000074617 | ksatary@gmail.com; fhussain@360laboratories.com | fad67@gmail.com | | Fwd: 360 contract Update Changes | 1/3/2018 | | Fwd: 360 contract Update Changes | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000025054 | PRTPPM-2482KS-0000025063 | PRTPPM-2482KS-0000025051 | PRTPPM-2482KS-0000025063 | KS_PRT-SATEM0000074608 | KS_PRT-SATEM0000074617 | KS_PRT-SATEM0000074617 | | Microsoft Word - MemberInterest360Laboratories.010318.rtf | | | | | | MemberPurchaseAgr360Laboratories.010318.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000025064 | PRTPPM-2482KS-0000025064 | PRTPPM-2482KS-0000025064 | PRTPPM-2482KS-0000025066 | KS_PRT-SATEM0000074618 | KS_PRT-SATEM0000074620 | KS_PRT-SATEM0000074620 | ksatary@gmail.com; fhussain@360laboratories.com | fad67@gmail.com | | Fwd: 360 contract Update Changes | 1/3/2018 | | Fwd: 360 contract Update Changes | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000025067 | PRTPPM-2482KS-0000025067 | PRTPPM-2482KS-0000025067 | PRTPPM-2482KS-0000025082 | KS_PRT-SATEM0000074635 | KS_PRT-SATEM0000074635 | KS_PRT-SATEM0000074650 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Sales W-2 Base plus Commission Employment Agreement | 1/3/2018 | | Sales W-2 Base plus Commission Employment Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000025068 | PRTPPM-2482KS-0000025082 | PRTPPM-2482KS-0000025067 | PRTPPM-2482KS-0000025082 | KS_PRT-SATEM0000074636 | KS_PRT-SATEM0000074650 | KS_PRT-SATEM0000074650 | | | | | | | Sales W-2 Base plus commission.vsn01032018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000025083 | PRTPPM-2482KS-0000025083 | PRTPPM-2482KS-0000025083 | PRTPPM-2482KS-0000025121 | KS_PRT-SATEM0000074670 | KS_PRT-SATEM0000074670 | KS_PRT-SATEM0000074708 | sam.geffon@nplinc.com; Richard WELSH <richard@nplinc.com> | khalid satary <ksatary@gmail.com> | "Randy Berrinhout, MD" <randyberinhout@gmail.com>; bradi.newman@nplinc.com | Sales Rep Contracts 1099 FLAT FEE | 1/4/2018 | | Sales Rep Contracts 1099 FLAT FEE | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000025084 | PRTPPM-2482KS-0000025103 | PRTPPM-2482KS-0000025083 | PRTPPM-2482KS-0000025121 | KS_PRT-SATEM0000074671 | KS_PRT-SATEM0000074690 | KS_PRT-SATEM0000074708 | | | | | | | Bi-Weekly NPL SALES REP 1099 FLAT FEE (1)_1.3.2018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000025104 | PRTPPM-2482KS-0000025121 | PRTPPM-2482KS-0000025083 | PRTPPM-2482KS-0000025121 | KS_PRT-SATEM0000074691 | KS_PRT-SATEM0000074708 | KS_PRT-SATEM0000074708 | | | | | | | Monthly NPL SALES REP 1099 FLAT FEE (1)_1.3.2018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000025122 | PRTPPM-2482KS-0000025123 | PRTPPM-2482KS-0000025122 | PRTPPM-2482KS-0000025123 | KS_PRT-SATEM0000074709 | KS_PRT-SATEM0000074710 | KS_PRT-SATEM0000074710 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Sales Rep Contracts 1099 FLAT FEE | 1/4/2018 | | Re: Sales Rep Contracts 1099 FLAT FEE | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482KS-0000025124 | PRTPPM-2482KS-0000025124 | PRTPPM-2482KS-0000025124 | PRTPPM-2482KS-0000025162 | KS_PRT-SATEM0000074714 | KS_PRT-SATEM0000074714 | KS_PRT-SATEM0000074752 | Mike Elmore <mike@ciolab.com> | khalid satary <ksatary@gmail.com> | Pam baylin <pam.baylin@ciolab.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | CLIO SALES REP 1099 FLAT RAT CONTRACTS | 1/4/2018 | | CLIO SALES REP 1099 FLAT FEE CONTRACTS | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025125 | PRTPPM-2482KS-0000025144 | PRTPPM-2482KS-0000025124 | PRTPPM-2482KS-0000025162 | KS_PRT-SATEM0000074715 | KS_PRT-SATEM0000074734 | KS_PRT-SATEM0000074752 | | | | | | | Bi-Weekly CLIO SALES REP 1099 FLAT FEE (1)_1.3.2018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025145 | PRTPPM-2482KS-0000025162 | PRTPPM-2482KS-0000025124 | PRTPPM-2482KS-0000025162 | KS_PRT-SATEM0000074735 | KS_PRT-SATEM0000074752 | KS_PRT-SATEM0000074752 | | | | | | | Monthly CLIO SALES REP 1099 FLAT FEE (1)_1.3.2018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025163 | PRTPPM-2482KS-0000025164 | PRTPPM-2482KS-0000025163 | PRTPPM-2482KS-0000025164 | KS_PRT-SATEM0000074757 | KS_PRT-SATEM0000074758 | KS_PRT-SATEM0000074758 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: CLIO SALES REP Contract - GOOD MORNING | 1/4/2018 | | Re: CLIO SALES REP Contract - GOOD MORNING | Attorney Client Communication | |
| PRTPPM-2482KS-0000025165 | PRTPPM-2482KS-0000025165 | PRTPPM-2482KS-0000025165 | PRTPPM-2482KS-0000025165 | KS_PRT-SATEM0000074759 | KS_PRT-SATEM0000074759 | KS_PRT-SATEM0000074759 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | CLIO FLAT FEE DISTRIBUTORS | 1/4/2018 | | CLIO FLAT FEE DISTRIBUTORS | Attorney Client Communication | |
| PRTPPM-2482KS-0000025166 | PRTPPM-2482KS-0000025166 | PRTPPM-2482KS-0000025166 | PRTPPM-2482KS-0000025166 | KS_PRT-SATEM0000074762 | KS_PRT-SATEM0000074762 | KS_PRT-SATEM0000074762 | khalid satary <ksatary@gmail.com> | Mike Elmore <mike@ciolab.com> | | RE: CLIO SALES REP 1099 FLAT RAT CONTRACTS | 1/4/2018 | | RE: CLIO SALES REP 1099 FLAT RAT CONTRACTS | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025169 | PRTPPM-2482KS-0000025169 | PRTPPM-2482KS-0000025169 | PRTPPM-2482KS-0000025169 | KS_PRT-SATEM0000074829 | KS_PRT-SATEM0000074829 | KS_PRT-SATEM0000074829 | Jon Sexton <jsexton@sextonlawfirm.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Bradi Newman <bradi.newman@nplinc.com>; Matthew Levin <levinm@svn.com>; Khalid Satary <ksatary@gmail.com> | Re: This is the final lease that is ok to sign | 1/4/2018 | | Re: This is the final lease that is ok to sign | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000025170 | PRTPPM-2482KS-0000025170 | PRTPPM-2482KS-0000025170 | PRTPPM-2482KS-0000025186 | KS_PRT-SATEM0000074844 | KS_PRT-SATEM0000074844 | KS_PRT-SATEM0000074860 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | First Amendment - Michael Elmore | 1/4/2018 | | First Amendment - Michael Elmore | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000025171 | PRTPPM-2482KS-0000025172 | PRTPPM-2482KS-0000025170 | PRTPPM-2482KS-0000025186 | KS_PRT-SATEM0000074845 | KS_PRT-SATEM0000074846 | KS_PRT-SATEM0000074860 | | | | | | | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT MichaelElmore.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000025173 | PRTPPM-2482KS-0000025186 | PRTPPM-2482KS-0000025170 | PRTPPM-2482KS-0000025186 | KS_PRT-SATEM0000074847 | KS_PRT-SATEM0000074860 | KS_PRT-SATEM0000074860 | | M2898995;1 | | | | | FPMichael C. ElmoreEmpAgment.BAA.12232017.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000025187 | PRTPPM-2482KS-0000025187 | PRTPPM-2482KS-0000025187 | PRTPPM-2482KS-0000025203 | KS_PRT-SATEM0000074861 | KS_PRT-SATEM0000074861 | KS_PRT-SATEM0000074877 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Sent to Jordan Today | 1/4/2018 | | Sent to Jordan Today | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000025188 | PRTPPM-2482XS-0000025196 | PRTPPM-2482XS-0000025187 | PRTPPM-2482XS-0000025203 | KS_PRT-SATEM0000074862 | KS_PRT-SATEM0000074870 | KS_PRT-SATEM0000074861 | KS_PRT-SATEM0000074877 | | | CONSULTING AGREEMENT template | | | 1.ConsultingAgreement.(0000010420 18 (1).doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000025197 | PRTPPM-2482XS-0000025196 | PRTPPM-2482XS-0000025187 | PRTPPM-2482XS-0000025203 | KS_PRT-SATEM0000074871 | KS_PRT-SATEM0000074877 | KS_PRT-SATEM0000074861 | KS_PRT-SATEM0000074877 | | | MONTH-TO-MONTH LEASE AGREEMENT | | | 1. MonthtoMonth Lease(Simplified).00001042018 (MTML).doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000025204 | PRTPPM-2482XS-0000025204 | PRTPPM-2482XS-0000025204 | PRTPPM-2482XS-0000025204 | KS_PRT-SATEM0000074879 | KS_PRT-SATEM0000074879 | KS_PRT-SATEM0000074879 | KS_PRT-SATEM0000074879 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Sales W-2 Base plus Commission Employment Agreement | 1/4/2018 | | Fwd: Sales W-2 Base plus Commission Employment Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000025205 | PRTPPM-2482XS-0000025205 | PRTPPM-2482XS-0000025205 | PRTPPM-2482XS-0000025243 | KS_PRT-SATEM0000074883 | KS_PRT-SATEM0000074883 | KS_PRT-SATEM0000074883 | KS_PRT-SATEM0000074921 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | CLIO Bi-Weekly & Monthly Flat Fee 1099 | 1/4/2018 | | CLIO Bi-Weekly & Monthly Flat Fee 1099 | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000025206 | PRTPPM-2482XS-0000025205 | PRTPPM-2482XS-0000025225 | PRTPPM-2482XS-0000025243 | KS_PRT-SATEM0000074884 | KS_PRT-SATEM0000074903 | KS_PRT-SATEM0000074883 | KS_PRT-SATEM0000074921 | | | | | | CLIO Bi-Weekly SALES REP 1099 FLAT FEE (1).docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000025226 | PRTPPM-2482XS-0000025243 | PRTPPM-2482XS-0000025205 | PRTPPM-2482XS-0000025243 | KS_PRT-SATEM0000074904 | KS_PRT-SATEM0000074921 | KS_PRT-SATEM0000074883 | KS_PRT-SATEM0000074921 | | | | | | CLIO Monthly SALES REP 1099 FLAT FEE (1) .docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000025244 | PRTPPM-2482XS-0000025247 | PRTPPM-2482XS-0000025244 | PRTPPM-2482XS-0000025338 | KS_PRT-SATEM0000074935 | KS_PRT-SATEM0000074938 | KS_PRT-SATEM0000074935 | KS_PRT-SATEM0000075029 | ksatary@gmail.com | Jordan Satary <jordan@shirasholdings.com> | FW: 1130 Hurricane Shoals Road, Lawrenceville, GA | 1/5/2018 | | FW: 1130 Hurricane Shoals Road, Lawrenceville, GA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000025248 | PRTPPM-2482XS-0000025338 | PRTPPM-2482XS-0000025338 | PRTPPM-2482XS-0000025338 | KS_PRT-SATEM0000074939 | KS_PRT-SATEM0000075029 | KS_PRT-SATEM0000074935 | KS_PRT-SATEM0000075029 | | | Microsoft Word - 20171658 PCA - d.doc | | | PCA - 1130 Hurricane Shoals Road Lawrenceville GA 30043.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000025339 | PRTPPM-2482XS-0000025339 | PRTPPM-2482XS-0000025357 | PRTPPM-2482XS-0000025339 | KS_PRT-SATEM0000075066 | KS_PRT-SATEM0000075066 | KS_PRT-SATEM0000075066 | KS_PRT-SATEM0000075084 | Richard WELSH <richard@nplinc.com>; sam.geffon@nplinc.com | khalid satary <ksatary@gmail.com> | NPL % SALES REP CONTRACTS | 1/5/2018 | bradi.newman@nplinc.com; "Randy Berinhout, MD" <randyberinhout@gmail.com> | NPL % SALES REP CONTRACTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000025340 | PRTPPM-2482XS-0000025357 | PRTPPM-2482XS-0000025339 | PRTPPM-2482XS-0000025357 | KS_PRT-SATEM0000075067 | KS_PRT-SATEM0000075084 | KS_PRT-SATEM0000075066 | KS_PRT-SATEM0000075084 | | | | | | NPL SALES REP 1099 % FEE (1)_ 1.5.2018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000025358 | PRTPPM-2482XS-0000025358 | PRTPPM-2482XS-0000025358 | PRTPPM-2482XS-0000025360 | KS_PRT-SATEM0000075085 | KS_PRT-SATEM0000075085 | KS_PRT-SATEM0000075085 | KS_PRT-SATEM0000075087 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | W-2 Sales Base plus Commission | 1/5/2018 | Mike Elmore <mike@cilolab.com> | W-2 Sales Base plus Commission | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000025359 | PRTPPM-2482XS-0000025360 | PRTPPM-2482XS-0000025360 | PRTPPM-2482XS-0000025360 | KS_PRT-SATEM0000075086 | KS_PRT-SATEM0000075087 | KS_PRT-SATEM0000075086 | KS_PRT-SATEM0000075087 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: NPL % SALES REP CONTRACTS | 1/5/2018 | | Re: NPL % SALES REP CONTRACTS | Attorney Client Communication | |
| PRTPPM-2482XS-0000025361 | PRTPPM-2482XS-0000025361 | PRTPPM-2482XS-0000025361 | PRTPPM-2482XS-0000025361 | KS_PRT-SATEM0000075090 | KS_PRT-SATEM0000075090 | KS_PRT-SATEM0000075090 | KS_PRT-SATEM0000075090 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Payroll | 1/5/2018 | | Payroll | Attorney Client Communication | |
| PRTPPM-2482XS-0000025362 | PRTPPM-2482XS-0000025362 | PRTPPM-2482XS-0000025362 | PRTPPM-2482XS-0000025362 | KS_PRT-SATEM0000075091 | KS_PRT-SATEM0000075091 | KS_PRT-SATEM0000075091 | KS_PRT-SATEM0000075091 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: Payroll | 1/5/2018 | | Re: Payroll | Attorney Client Communication | |
| PRTPPM-2482XS-0000025363 | PRTPPM-2482XS-0000025364 | PRTPPM-2482XS-0000025364 | PRTPPM-2482XS-0000025366 | KS_PRT-SATEM0000075098 | KS_PRT-SATEM0000075098 | KS_PRT-SATEM0000075091 | KS_PRT-SATEM0000075100 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: Payroll | 1/5/2018 | | Re: Payroll | Attorney Client Communication | |
| PRTPPM-2482XS-0000025365 | PRTPPM-2482XS-0000025366 | PRTPPM-2482XS-0000025365 | PRTPPM-2482XS-0000025369 | KS_PRT-SATEM0000075100 | KS_PRT-SATEM0000075101 | KS_PRT-SATEM0000075100 | KS_PRT-SATEM0000075106 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: Payroll | 1/5/2018 | | Re: Payroll | Attorney Client Communication | |
| PRTPPM-2482XS-0000025369 | PRTPPM-2482XS-0000025369 | PRTPPM-2482XS-0000025369 | PRTPPM-2482XS-0000025369 | KS_PRT-SATEM0000075106 | KS_PRT-SATEM0000075106 | KS_PRT-SATEM0000075106 | KS_PRT-SATEM0000075106 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract review process | 1/5/2018 | | Contract review process | Attorney Client Communication | |
| PRTPPM-2482XS-0000025370 | PRTPPM-2482XS-0000025370 | PRTPPM-2482XS-0000025382 | PRTPPM-2482XS-0000025382 | KS_PRT-SATEM0000075114 | KS_PRT-SATEM0000075114 | KS_PRT-SATEM0000075126 | KS_PRT-SATEM0000075126 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Reference Lab Agreement | 1/5/2018 | | Reference Lab Agreement | Attorney Client Communication | |
| PRTPPM-2482XS-0000025371 | PRTPPM-2482XS-0000025382 | PRTPPM-2482XS-0000025382 | PRTPPM-2482XS-0000025382 | KS_PRT-SATEM0000075115 | KS_PRT-SATEM0000075126 | KS_PRT-SATEM0000075114 | KS_PRT-SATEM0000075126 | | | | | | 4f Elite Reference Lab Agreement.vsn01032018.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000025383 | PRTPPM-2482XS-0000025384 | PRTPPM-2482XS-0000025383 | PRTPPM-2482XS-0000025394 | KS_PRT-SATEM0000075129 | KS_PRT-SATEM0000075130 | KS_PRT-SATEM0000075129 | KS_PRT-SATEM0000075140 | jordan@gnixmedical.com; ksatary@gmail.com | Angela M Conforti <amc@kaufaw.net> | Kaufman & Forman December Invoice | 1/5/2018 | Michael D. Stacy <mds@kaufaw.net>; Matthew D. Tracz <mdt@kaufaw.net>; Jordan Forman <jbf@kaufaw.net>; Northrip <ejn@kaufaw.net>; Robert Kaufman <rjk@kaufaw.net>; Alex B. Kaufman <abk@kaufaw.net> | Kaufman & Forman December Invoice | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000025385 | PRTPPM-2482XS-0000025386 | PRTPPM-2482XS-0000025383 | PRTPPM-2482XS-0000025394 | KS_PRT-SATEM0000075131 | KS_PRT-SATEM0000075132 | KS_PRT-SATEM0000075129 | KS_PRT-SATEM0000075140 | | | | | | 20171231_43561.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000025387 | PRTPPM-2482XS-0000025389 | PRTPPM-2482XS-0000025383 | PRTPPM-2482XS-0000025394 | KS_PRT-SATEM0000075133 | KS_PRT-SATEM0000075135 | KS_PRT-SATEM0000075129 | KS_PRT-SATEM0000075140 | | | | | | satary.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000025390 | PRTPPM-2482XS-0000025392 | PRTPPM-2482XS-0000025383 | PRTPPM-2482XS-0000025394 | KS_PRT-SATEM0000075136 | KS_PRT-SATEM0000075138 | KS_PRT-SATEM0000075129 | KS_PRT-SATEM0000075140 | | | | | | satary 2.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000025393 | PRTPPM-2482XS-0000025394 | PRTPPM-2482XS-0000025383 | PRTPPM-2482XS-0000025394 | KS_PRT-SATEM0000075139 | KS_PRT-SATEM0000075140 | KS_PRT-SATEM0000075129 | KS_PRT-SATEM0000075140 | | | | | | satary 3.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000025395 | PRTPPM-2482XS-0000025395 | PRTPPM-2482XS-0000025395 | PRTPPM-2482XS-0000025395 | KS_PRT-SATEM0000075141 | KS_PRT-SATEM0000075141 | KS_PRT-SATEM0000075141 | KS_PRT-SATEM0000075141 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Reference Lab Agreement | 1/5/2018 | | RE: Reference Lab Agreement | Attorney Client Communication | |
| PRTPPM-2482XS-0000025396 | PRTPPM-2482XS-0000025397 | PRTPPM-2482XS-0000025396 | PRTPPM-2482XS-0000025397 | KS_PRT-SATEM0000075148 | KS_PRT-SATEM0000075149 | KS_PRT-SATEM0000075148 | KS_PRT-SATEM0000075149 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: Reference Lab Agreement | 1/5/2018 | | Re: Reference Lab Agreement | Attorney Client Communication | |
| PRTPPM-2482XS-0000025400 | PRTPPM-2482XS-0000025401 | PRTPPM-2482XS-0000025400 | PRTPPM-2482XS-0000025417 | KS_PRT-SATEM0000075170 | KS_PRT-SATEM0000075171 | KS_PRT-SATEM0000075170 | KS_PRT-SATEM0000075187 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: Reference Lab Agreement | 1/5/2018 | | Re: Reference Lab Agreement | Attorney Client Communication | |
| PRTPPM-2482XS-0000025402 | PRTPPM-2482XS-0000025417 | PRTPPM-2482XS-0000025400 | PRTPPM-2482XS-0000025417 | KS_PRT-SATEM0000075172 | KS_PRT-SATEM0000075187 | KS_PRT-SATEM0000075170 | KS_PRT-SATEM0000075187 | | | | | | CLIO Reference Lab Agreement NPL.Blood.00000105018 (1).docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000025418 | PRTPPM-2482XS-0000025418 | PRTPPM-2482XS-0000025418 | PRTPPM-2482XS-0000025420 | KS_PRT-SATEM0000075266 | KS_PRT-SATEM0000075266 | KS_PRT-SATEM0000075266 | KS_PRT-SATEM0000075266 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Mike Elmore <mike@cilolab.com> | RE: W-2 Sales Base plus Commission | 1/6/2018 | | RE: W-2 Sales Base plus Commission | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000025419 | PRTPPM-2482XS-0000025420 | PRTPPM-2482XS-0000025420 | PRTPPM-2482XS-0000025421 | KS_PRT-SATEM0000075274 | KS_PRT-SATEM0000075275 | KS_PRT-SATEM0000075274 | KS_PRT-SATEM0000075277 | Mike Elmore <mike@cilolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: W-2 Sales Base plus Commission | 1/6/2018 | ksatary <ksatary@gmail.com> | Re: W-2 Sales Base plus Commission | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000025421 | PRTPPM-2482XS-0000025422 | PRTPPM-2482XS-0000025421 | PRTPPM-2482XS-0000025422 | KS_PRT-SATEM0000075276 | KS_PRT-SATEM0000075277 | KS_PRT-SATEM0000075276 | KS_PRT-SATEM0000075277 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: NPL % SALES REP CONTRACTS | 1/6/2018 | | Re: NPL % SALES REP CONTRACTS | Attorney Client Communication | |
| PRTPPM-2482XS-0000025429 | PRTPPM-2482XS-0000025430 | PRTPPM-2482XS-0000025429 | PRTPPM-2482XS-0000025445 | KS_PRT-SATEM0000075395 | KS_PRT-SATEM0000075396 | KS_PRT-SATEM0000075395 | KS_PRT-SATEM0000075411 | Mike Elmore <mike@cilolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: W-2 Sales Base plus Commission | 1/7/2018 | ksatary <ksatary@gmail.com> | Re: W-2 Sales Base plus Commission | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000025431 | PRTPPM-2482XS-0000025445 | PRTPPM-2482XS-0000025429 | PRTPPM-2482XS-0000025445 | KS_PRT-SATEM0000075397 | KS_PRT-SATEM0000075411 | KS_PRT-SATEM0000075395 | KS_PRT-SATEM0000075411 | | | | | | 3f Sales W-2 Base plus commission.vsn01072018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| | | | | | | | From | To | CC | Subject | Date | | Subject | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000025446 | PRTPPM-2482KS-0000025447 | PRTPPM-2482KS-0000025446 | PRTPPM-2482KS-0000025449 | KS_PRT-SATEM0000075424 | KS_PRT-SATEM0000075424 | KS_PRT-SATEM0000075425 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: NPL % SALES REP CONTRACTS | 1/8/2018 | | Re: NPL % SALES REP CONTRACTS | Attorney Client Communication | |
| PRTPPM-2482KS-0000025448 | PRTPPM-2482KS-0000025449 | PRTPPM-2482KS-0000025448 | PRTPPM-2482KS-0000025449 | KS_PRT-SATEM0000075428 | KS_PRT-SATEM0000075428 | KS_PRT-SATEM0000075429 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: NPL % SALES REP CONTRACTS | 1/8/2018 | | RE: NPL % SALES REP CONTRACTS | Attorney Client Communication | |
| PRTPPM-2482KS-0000025450 | PRTPPM-2482KS-0000025451 | PRTPPM-2482KS-0000025450 | PRTPPM-2482KS-0000025452 | KS_PRT-SATEM0000075451 | KS_PRT-SATEM0000075452 | KS_PRT-SATEM0000075452 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | FW: Payment Reminder from Henning - 47 Days Past Due | 1/8/2018 | | FW: Payment Reminder from Henning - 47 Days Past Due | Attorney Client Communication | |
| PRTPPM-2482KS-0000025452 | PRTPPM-2482KS-0000025450 | PRTPPM-2482KS-0000025450 | | KS_PRT-SATEM0000075452 | KS_PRT-SATEM0000075452 | KS_PRT-SATEM0000075452 | | | | | | | 24731-PJ2.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000025453 | PRTPPM-2482KS-0000025454 | PRTPPM-2482KS-0000025453 | PRTPPM-2482KS-0000025482 | KS_PRT-SATEM0000075459 | KS_PRT-SATEM0000075460 | KS_PRT-SATEM0000075488 | ksatary <ksatary@gmail.com>; Raheel Sohani <sohani.raheel@gmail.com> | Faisal Hussain <fhussaincorp@gmail.com> | | 360 Lien documents | 1/8/2018 | | 360 Lien documents | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025455 | PRTPPM-2482KS-0000025453 | PRTPPM-2482KS-0000025453 | PRTPPM-2482KS-0000025482 | KS_PRT-SATEM0000075461 | KS_PRT-SATEM0000075461 | KS_PRT-SATEM0000075459 | | | | | | | A0777000.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025456 | PRTPPM-2482KS-0000025466 | PRTPPM-2482KS-0000025453 | PRTPPM-2482KS-0000025482 | KS_PRT-SATEM0000075462 | KS_PRT-SATEM0000075472 | KS_PRT-SATEM0000075488 | | | | | | | A0776361.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025467 | PRTPPM-2482KS-0000025472 | PRTPPM-2482KS-0000025453 | PRTPPM-2482KS-0000025482 | KS_PRT-SATEM0000075473 | KS_PRT-SATEM0000075478 | KS_PRT-SATEM0000075488 | | | | | | | A0776995.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025473 | PRTPPM-2482KS-0000025473 | PRTPPM-2482KS-0000025453 | PRTPPM-2482KS-0000025482 | KS_PRT-SATEM0000075479 | KS_PRT-SATEM0000075479 | KS_PRT-SATEM0000075459 | | | | | | | A0774265.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025474 | PRTPPM-2482KS-0000025474 | PRTPPM-2482KS-0000025453 | PRTPPM-2482KS-0000025482 | KS_PRT-SATEM0000075480 | KS_PRT-SATEM0000075480 | KS_PRT-SATEM0000075459 | | | | | | | A0776986.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025475 | PRTPPM-2482KS-0000025476 | PRTPPM-2482KS-0000025453 | PRTPPM-2482KS-0000025482 | KS_PRT-SATEM0000075481 | KS_PRT-SATEM0000075482 | KS_PRT-SATEM0000075488 | | | | | | | A0776987.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025477 | PRTPPM-2482KS-0000025482 | PRTPPM-2482KS-0000025453 | PRTPPM-2482KS-0000025482 | KS_PRT-SATEM0000075483 | KS_PRT-SATEM0000075483 | KS_PRT-SATEM0000075488 | | | | | | | A0776326.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025490 | PRTPPM-2482KS-0000025499 | PRTPPM-2482KS-0000025490 | PRTPPM-2482KS-0000025499 | KS_PRT-SATEM0000075529 | KS_PRT-SATEM0000075529 | KS_PRT-SATEM0000075538 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Intercompany Agreement | 1/8/2018 | | Intercompany Agreement | Attorney Client Communication; | |
| PRTPPM-2482KS-0000025491 | PRTPPM-2482KS-0000025499 | PRTPPM-2482KS-0000025490 | PRTPPM-2482KS-0000025499 | KS_PRT-SATEM0000075530 | KS_PRT-SATEM0000075538 | KS_PRT-SATEM0000075529 | | | | 1. Intercompany Services Agreement - GNOS and NPL.docx | | | 1. Intercompany Services Agreement - GNOS and NPL.docx | Attorney Client Communication; | |
| PRTPPM-2482KS-0000025500 | PRTPPM-2482KS-0000025502 | PRTPPM-2482KS-0000025500 | PRTPPM-2482KS-0000025505 | KS_PRT-SATEM0000075542 | KS_PRT-SATEM0000075544 | KS_PRT-SATEM0000075547 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jordan Satary <jordan@gnosmedical.com> | | FW: 6. TELCOR version 6 Redline | 1/8/2018 | ksatary@gmail.com | FW: 6. TELCOR version 6 Redline | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025503 | PRTPPM-2482KS-0000025505 | PRTPPM-2482KS-0000025500 | PRTPPM-2482KS-0000025505 | KS_PRT-SATEM0000075545 | KS_PRT-SATEM0000075547 | KS_PRT-SATEM0000075547 | | | | GNOS Medical SaaS Proposal Revised Proposal with one entry 1-8-18.pdf | | | GNOS Medical SaaS Proposal Revised Proposal with one entry 1-8-18.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025506 | PRTPPM-2482KS-0000025509 | PRTPPM-2482KS-0000025506 | PRTPPM-2482KS-0000025509 | KS_PRT-SATEM0000075550 | KS_PRT-SATEM0000075553 | KS_PRT-SATEM0000075553 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: 6. TELCOR version 6 Redline | 1/8/2018 | ksatary@gmail.com | Re: 6. TELCOR version 6 Redline | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025510 | PRTPPM-2482KS-0000025510 | PRTPPM-2482KS-0000025510 | PRTPPM-2482KS-0000025510 | KS_PRT-SATEM0000075583 | KS_PRT-SATEM0000075583 | KS_PRT-SATEM0000075583 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | | FW: Shiraz: property sale with lease caveat | 1/9/2018 | | FW: Shiraz: property sale with lease caveat | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000025511 | PRTPPM-2482KS-0000025513 | PRTPPM-2482KS-0000025511 | PRTPPM-2482KS-0000025513 | KS_PRT-SATEM0000075584 | KS_PRT-SATEM0000075586 | KS_PRT-SATEM0000075586 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | | FW: SHIRAZ HOLDINGS, LLC Pending Contracting Details - B229 | 1/9/2018 | | FW: SHIRAZ HOLDINGS, LLC Pending Contracting Details - B229 | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000025517 | PRTPPM-2482KS-0000025517 | PRTPPM-2482KS-0000025514 | PRTPPM-2482KS-0000025517 | KS_PRT-SATEM0000075627 | KS_PRT-SATEM0000075630 | KS_PRT-SATEM0000075627 | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Fwd: [FWD: Re: Agreement] | 1/9/2018 | | Fwd: [FWD: Re: Agreement] | Attorney Client Communication | |
| PRTPPM-2482KS-0000025518 | PRTPPM-2482KS-0000025519 | PRTPPM-2482KS-0000025518 | PRTPPM-2482KS-0000025519 | KS_PRT-SATEM0000075698 | KS_PRT-SATEM0000075698 | KS_PRT-SATEM0000075699 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | | Deposition | 1/9/2018 | | Deposition | Attorney Client Communication | |
| PRTPPM-2482KS-0000025519 | PRTPPM-2482KS-0000025519 | PRTPPM-2482KS-0000025519 | PRTPPM-2482KS-0000025519 | KS_PRT-SATEM0000075699 | KS_PRT-SATEM0000075699 | KS_PRT-SATEM0000075699 | | | | Scan0013.pdf | | | Scan0013.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000025520 | PRTPPM-2482KS-0000025526 | PRTPPM-2482KS-0000025523 | PRTPPM-2482KS-0000025526 | KS_PRT-SATEM0000075779 | KS_PRT-SATEM0000075781 | KS_PRT-SATEM0000075779 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | | FW: Client Bill Agreement | 1/10/2018 | | FW: Client Bill Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000025523 | PRTPPM-2482KS-0000025526 | PRTPPM-2482KS-0000025523 | PRTPPM-2482KS-0000025526 | KS_PRT-SATEM0000075798 | KS_PRT-SATEM0000075801 | KS_PRT-SATEM0000075801 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Client Bill Agreement | 1/10/2018 | | Re: Client Bill Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000025527 | PRTPPM-2482KS-0000025530 | PRTPPM-2482KS-0000025527 | PRTPPM-2482KS-0000025544 | KS_PRT-SATEM0000075817 | KS_PRT-SATEM0000075814 | KS_PRT-SATEM0000075817 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Client Bill Agreement | 1/10/2018 | | Re: Client Bill Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000025531 | PRTPPM-2482KS-0000025544 | PRTPPM-2482KS-0000025527 | PRTPPM-2482KS-0000025544 | KS_PRT-SATEM0000075818 | KS_PRT-SATEM0000075831 | KS_PRT-SATEM0000075831 | | | | 2. NPL L2L REDLINE.docx | | | 2. NPL L2L REDLINE.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025545 | PRTPPM-2482KS-0000025549 | PRTPPM-2482KS-0000025545 | PRTPPM-2482KS-0000025554 | KS_PRT-SATEM0000075832 | KS_PRT-SATEM0000075836 | KS_PRT-SATEM0000075832 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Client Bill Agreement | 1/10/2018 | | Re: Client Bill Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000025550 | PRTPPM-2482KS-0000025554 | PRTPPM-2482KS-0000025550 | PRTPPM-2482KS-0000025554 | KS_PRT-SATEM0000075837 | KS_PRT-SATEM0000075841 | KS_PRT-SATEM0000075841 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Client Bill Agreement | 1/10/2018 | | Re: Client Bill Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000025555 | PRTPPM-2482KS-0000025555 | PRTPPM-2482KS-0000025574 | PRTPPM-2482KS-0000025574 | KS_PRT-SATEM0000075845 | KS_PRT-SATEM0000075849 | KS_PRT-SATEM0000075845 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Client Bill Agreement | 1/10/2018 | | Re: Client Bill Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000025560 | PRTPPM-2482KS-0000025574 | PRTPPM-2482KS-0000025574 | PRTPPM-2482KS-0000025574 | KS_PRT-SATEM0000075850 | KS_PRT-SATEM0000075864 | KS_PRT-SATEM0000075864 | | | | 3. NPL L2L Clean.vsn01102018.docx | | | 3. NPL L2L Clean.vsn01102018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025582 | PRTPPM-2482KS-0000025582 | PRTPPM-2482KS-0000025575 | PRTPPM-2482KS-0000025582 | KS_PRT-SATEM0000075940 | KS_PRT-SATEM0000075947 | KS_PRT-SATEM0000075947 | Jeremy Gallays <jgallays@hen-x.com> | Jordan Satary <jordan@shirazholdings.com> | | RE: 1130 Hurricane Shoals Road, Lawrenceville, GA | 1/10/2018 | bleberman@messana-law.com | RE: 1130 Hurricane Shoals Road, Lawrenceville, GA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025583 | PRTPPM-2482KS-0000025585 | PRTPPM-2482KS-0000025583 | PRTPPM-2482KS-0000025586 | KS_PRT-SATEM0000075950 | KS_PRT-SATEM0000075948 | KS_PRT-SATEM0000075951 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | | FW: Shiraz: projections | 1/10/2018 | | FW: Shiraz: projections | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| Bates Begin | Bates End | Family Begin | Family End | From | To | Subject | Date | Attachment/Filename | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000025586 | PRTPPM-2482KS-0000025586 | PRTPPM-2482KS-0000025583 | PRTPPM-2482KS-0000025586 | KS_PRT-SATEM0000075951 | KS_PRT-SATEM0000075951 | KS_PRT-SATEM0000075948 | | 2018 01 10 - PROJECTIONS DRAFT.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000025591 | PRTPPM-2482KS-0000025591 | PRTPPM-2482KS-0000025591 | PRTPPM-2482KS-0000025592 | KS_PRT-SATEM0000076035 | KS_PRT-SATEM0000076035 | KS_PRT-SATEM0000076036 | ksatary@gmail.com | fadi67@gmail.com | Fwd: Invoice | 1/11/2018 | Fwd: Invoice | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000025592 | PRTPPM-2482KS-0000025592 | PRTPPM-2482KS-0000025591 | PRTPPM-2482KS-0000025592 | KS_PRT-SATEM0000076036 | KS_PRT-SATEM0000076036 | KS_PRT-SATEM0000076036 | | | | | ElkhatibFadi.122917.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000025593 | PRTPPM-2482KS-0000025593 | PRTPPM-2482KS-0000025593 | PRTPPM-2482KS-0000025593 | KS_PRT-SATEM0000076037 | KS_PRT-SATEM0000076037 | KS_PRT-SATEM0000076037 | ksatary@gmail.com | fadi67@gmail.com | Fwd: Invoice | 1/11/2018 | Fwd: Invoice | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000025596 | PRTPPM-2482KS-0000025600 | PRTPPM-2482KS-0000025596 | PRTPPM-2482KS-0000025600 | KS_PRT-SATEM0000076070 | KS_PRT-SATEM0000076074 | KS_PRT-SATEM0000076074 | ksatary@gmail.com | Jordan Satary <jordan@gnomemedical.com> | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | 1/11/2018 | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000025601 | PRTPPM-2482KS-0000025602 | PRTPPM-2482KS-0000025601 | PRTPPM-2482KS-0000025602 | KS_PRT-SATEM0000076075 | KS_PRT-SATEM0000076076 | KS_PRT-SATEM0000076075 | ksatary@gmail.com | Jordan Satary <jordan@shiraxholdings.com> | FW: Update | 1/11/2018 | FW: Update | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025605 | PRTPPM-2482KS-0000025605 | PRTPPM-2482KS-0000025605 | PRTPPM-2482KS-0000025606 | KS_PRT-SATEM0000076089 | KS_PRT-SATEM0000076089 | KS_PRT-SATEM0000076090 | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | FW: Invoice | 1/12/2018 | FW: Invoice | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000025606 | PRTPPM-2482KS-0000025606 | PRTPPM-2482KS-0000025605 | PRTPPM-2482KS-0000025606 | KS_PRT-SATEM0000076090 | KS_PRT-SATEM0000076090 | KS_PRT-SATEM0000076090 | | | | | SataryJordan.122917.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000025621 | PRTPPM-2482KS-0000025621 | PRTPPM-2482KS-0000025621 | PRTPPM-2482KS-0000025640 | KS_PRT-SATEM0000076199 | KS_PRT-SATEM0000076199 | KS_PRT-SATEM0000076218 | Victoria Nemerson <vnemersonlaw@gmail.com> | sam.geffon@nplinc.com | Opportunity | 1/12/2018 | khalid satary <ksatary@gmail.com> | Opportunity | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025622 | PRTPPM-2482KS-0000025629 | PRTPPM-2482KS-0000025621 | PRTPPM-2482KS-0000025640 | KS_PRT-SATEM0000076207 | KS_PRT-SATEM0000076199 | KS_PRT-SATEM0000076218 | | | | | Baptist Hospital GENERAL Lab Ref Agreement - Premier.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025630 | PRTPPM-2482KS-0000025634 | PRTPPM-2482KS-0000025640 | PRTPPM-2482KS-0000025640 | KS_PRT-SATEM0000076208 | KS_PRT-SATEM0000076212 | KS_PRT-SATEM0000076199 | | | wdNOSTAMP | | | BAA (Premier).docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025635 | PRTPPM-2482KS-0000025640 | PRTPPM-2482KS-0000025621 | PRTPPM-2482KS-0000025640 | KS_PRT-SATEM0000076213 | KS_PRT-SATEM0000076218 | KS_PRT-SATEM0000076199 | | | | | Adam Scientific -- Premier Billing agreement.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025641 | PRTPPM-2482KS-0000025641 | PRTPPM-2482KS-0000025641 | PRTPPM-2482KS-0000025645 | KS_PRT-SATEM0000076221 | KS_PRT-SATEM0000076221 | KS_PRT-SATEM0000076225 | ksatary@gmail.com | Jordan Satary <jorbie99@gmail.com> | Invitation: Call w/ Chris / Messana BK @ Fri Jan 12, 2018 4pm - 5pm (Khalid Satary) | 1/12/2018 | Invitation: Call w/ Chris / Messana BK @ Fri Jan 12, 2018 4pm - 5pm (Khalid Satary) | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025642 | PRTPPM-2482KS-0000025642 | PRTPPM-2482KS-0000025641 | PRTPPM-2482KS-0000025645 | KS_PRT-SATEM0000076222 | KS_PRT-SATEM0000076222 | KS_PRT-SATEM0000076221 | | | | | Call w/ Chris / Messana BK | | | Call w/ Chris / Messana BK | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025643 | PRTPPM-2482KS-0000025644 | PRTPPM-2482KS-0000025643 | PRTPPM-2482KS-0000025645 | KS_PRT-SATEM0000076223 | KS_PRT-SATEM0000076224 | KS_PRT-SATEM0000076225 | ksatary@gmail.com | Jordan Satary <jorbie99@gmail.com> | Call w/ Chris / Messana BK | 1/12/2018 | Call w/ Chris / Messana BK | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025645 | PRTPPM-2482KS-0000025645 | PRTPPM-2482KS-0000025643 | PRTPPM-2482KS-0000025645 | KS_PRT-SATEM0000076225 | KS_PRT-SATEM0000076225 | KS_PRT-SATEM0000076225 | | | Invitation: Call w/ Chris / Messana BK @ Fri Jan 12, 2018 4pm - 5pm (Khalid Satary) | | | Invitation: Call w/ Chris / Messana BK @ Fri Jan 12, 2018 4pm - 5pm (Khalid Satary) | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025646 | PRTPPM-2482KS-0000025646 | PRTPPM-2482KS-0000025646 | PRTPPM-2482KS-0000025646 | KS_PRT-SATEM0000076226 | KS_PRT-SATEM0000076226 | KS_PRT-SATEM0000076226 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Opportunity | 1/12/2018 | khalid satary <ksatary@gmail.com> | Re: Opportunity | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025651 | PRTPPM-2482KS-0000025653 | PRTPPM-2482KS-0000025651 | PRTPPM-2482KS-0000025653 | KS_PRT-SATEM0000076256 | KS_PRT-SATEM0000076258 | KS_PRT-SATEM0000076258 | Nancy Charron <nancy.charron@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: JFWD: Request for eSignatures: Reference Lab Services Agreement between National Premier Lab & Quest | 1/12/2018 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | RE: JFWD: Request for eSignatures: Reference Lab Services Agreement between National Premier Lab & Quest | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025654 | PRTPPM-2482KS-0000025657 | PRTPPM-2482KS-0000025654 | PRTPPM-2482KS-0000025657 | KS_PRT-SATEM0000076259 | KS_PRT-SATEM0000076262 | KS_PRT-SATEM0000076262 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | nancy.charron@nplinc.com | RE: JFWD: Request for eSignatures: Reference Lab Services Agreement between National Premier Lab & Quest | 1/12/2018 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | RE: JFWD: Request for eSignatures: Reference Lab Services Agreement between National Premier Lab & Quest | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025658 | PRTPPM-2482KS-0000025661 | PRTPPM-2482KS-0000025658 | PRTPPM-2482KS-0000025661 | KS_PRT-SATEM0000076263 | KS_PRT-SATEM0000076266 | KS_PRT-SATEM0000076266 | Nancy Charron <nancy.charron@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: JFWD: Request for eSignatures: Reference Lab Services Agreement between National Premier Lab & Quest | 1/12/2018 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | RE: JFWD: Request for eSignatures: Reference Lab Services Agreement between National Premier Lab & Quest | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025662 | PRTPPM-2482KS-0000025665 | PRTPPM-2482KS-0000025662 | PRTPPM-2482KS-0000025665 | KS_PRT-SATEM0000076272 | KS_PRT-SATEM0000076275 | KS_PRT-SATEM0000076275 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: JFWD: Request for eSignatures: Reference Lab Services Agreement between National Premier Lab & Quest | 1/12/2018 | Nancy Charron <nancy.charron@nplinc.com>; Khalid Satary <ksatary@gmail.com> | RE: JFWD: Request for eSignatures: Reference Lab Services Agreement between National Premier Lab & Quest | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025666 | PRTPPM-2482KS-0000025670 | PRTPPM-2482KS-0000025666 | PRTPPM-2482KS-0000025670 | KS_PRT-SATEM0000076276 | KS_PRT-SATEM0000076280 | KS_PRT-SATEM0000076280 | Victoria Nemerson <vnemersonlaw@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | nancy.charron@nplinc.com | RE: JFWD: Request for eSignatures: Reference Lab Services Agreement between National Premier Lab & Quest | 1/12/2018 | Khalid Satary <ksatary@gmail.com> | RE: JFWD: Request for eSignatures: Reference Lab Services Agreement between National Premier Lab & Quest | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025671 | PRTPPM-2482KS-0000025671 | PRTPPM-2482KS-0000025671 | PRTPPM-2482KS-0000025671 | KS_PRT-SATEM0000076306 | KS_PRT-SATEM0000076306 | KS_PRT-SATEM0000076306 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | FINAL OK TO SIGN - INFORMED DNA GENETIC COUNSELING | 1/13/2018 | Sam Geffon <sam.geffon@nplinc.com> | FINAL OK TO SIGN - INFORMED DNA GENETIC COUNSELING | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025672 | PRTPPM-2482KS-0000025672 | PRTPPM-2482KS-0000025672 | PRTPPM-2482KS-0000025693 | KS_PRT-SATEM0000076307 | KS_PRT-SATEM0000076307 | KS_PRT-SATEM0000076328 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | FINAL OK TO SIGN - LABCON | 1/13/2018 | Sam Geffon <sam.geffon@nplinc.com> | FINAL OK TO SIGN - LABCON | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000025673 | PRTPPM-2482KS-0000025693 | PRTPPM-2482KS-0000025672 | PRTPPM-2482KS-0000025693 | KS_PRT-SATEM0000076308 | KS_PRT-SATEM0000076328 | KS_PRT-SATEM0000076307 | | | | | 3F. LABCON Bi-Weekly NPL 1099 FLAT FEE (3)_01112018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000025694 | PRTPPM-2482KS-0000025694 | PRTPPM-2482KS-0000025694 | PRTPPM-2482KS-0000025701 | KS_PRT-SATEM0000076361 | KS_PRT-SATEM0000076361 | KS_PRT-SATEM0000076368 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FINAL OK TO SIGN - INFORMED DNA GENETIC COUNSELING | 1/13/2018 | Sam Geffon <sam.geffon@nplinc.com> | Re: FINAL OK TO SIGN - INFORMED DNA GENETIC COUNSELING | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025695 | PRTPPM-2482KS-0000025701 | PRTPPM-2482KS-0000025694 | PRTPPM-2482KS-0000025701 | KS_PRT-SATEM0000076362 | KS_PRT-SATEM0000076368 | KS_PRT-SATEM0000076361 | | | | | GeneticCounseling_Informed Medical.NPL.01122018F.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025702 | PRTPPM-2482KS-0000025702 | PRTPPM-2482KS-0000025702 | PRTPPM-2482KS-0000025704 | KS_PRT-SATEM0000076373 | KS_PRT-SATEM0000076373 | KS_PRT-SATEM0000076375 | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | signed signature pages for Genetic Counseling Agreement | 1/13/2018 | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | signed signature pages for Genetic Counseling Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025703 | PRTPPM-2482KS-0000025704 | PRTPPM-2482KS-0000025702 | PRTPPM-2482KS-0000025704 | KS_PRT-SATEM0000076374 | KS_PRT-SATEM0000076375 | KS_PRT-SATEM0000076373 | | | | | CCL3012018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| DocID 1 | DocID 2 | DocID 3 | DocID 4 | Bates 1 | Bates 2 | Bates 3 | From | To | Subject | Date | CC / Addl Recipients | Subject | Privilege | Review Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000025705 | PRTPPM-2482KS-0000025705 | PRTPPM-2482KS-0000025705 | PRTPPM-2482KS-0000025705 | KS_PRT-SATEM0000076381 | KS_PRT-SATEM0000076381 | KS_PRT-SATEM0000076381 | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Signed contracts | 1/13/2018 | Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Signed contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025721 | PRTPPM-2482KS-0000025721 | PRTPPM-2482KS-0000025721 | PRTPPM-2482KS-0000025721 | KS_PRT-SATEM0000076407 | KS_PRT-SATEM0000076407 | KS_PRT-SATEM0000076407 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Signed contracts | 1/13/2018 | Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: Signed contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025722 | PRTPPM-2482KS-0000025722 | PRTPPM-2482KS-0000025722 | PRTPPM-2482KS-0000025722 | KS_PRT-SATEM0000076412 | KS_PRT-SATEM0000076412 | KS_PRT-SATEM0000076412 | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Bradi Newman <bradinewman@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Upcoming NPL meeting | 1/13/2018 | | Upcoming NPL meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025723 | PRTPPM-2482KS-0000025724 | PRTPPM-2482KS-0000025723 | PRTPPM-2482KS-0000025723 | KS_PRT-SATEM0000076413 | KS_PRT-SATEM0000076414 | KS_PRT-SATEM0000076413 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Upcoming NPL meeting | 1/13/2018 | Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Bradi Newman <bradinewman@gmail.com> | Re: Upcoming NPL meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025725 | PRTPPM-2482KS-0000025725 | PRTPPM-2482KS-0000025725 | PRTPPM-2482KS-0000025725 | KS_PRT-SATEM0000076415 | KS_PRT-SATEM0000076415 | KS_PRT-SATEM0000076415 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: Upcoming NPL meeting | 1/13/2018 | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Upcoming NPL meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025726 | PRTPPM-2482KS-0000025726 | PRTPPM-2482KS-0000025726 | PRTPPM-2482KS-0000025726 | KS_PRT-SATEM0000076416 | KS_PRT-SATEM0000076416 | KS_PRT-SATEM0000076416 | Bradi Newman <bradi.newman@nplinc.com> | Randy Berinhout <vnemersonlaw@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Upcoming NPL meeting | 1/13/2018 | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Upcoming NPL meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025727 | PRTPPM-2482KS-0000025728 | PRTPPM-2482KS-0000025728 | PRTPPM-2482KS-0000025728 | KS_PRT-SATEM0000076436 | KS_PRT-SATEM0000076436 | KS_PRT-SATEM0000076437 | Victoria Nemerson <vnemersonlaw@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | | FW: VICTORIA CONTRACT | 1/14/2018 | | FW: VICTORIA CONTRACT | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025737 | PRTPPM-2482KS-0000025737 | PRTPPM-2482KS-0000025737 | PRTPPM-2482KS-0000025745 | KS_PRT-SATEM0000076450 | KS_PRT-SATEM0000076450 | KS_PRT-SATEM0000076458 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | 1/14/2018 | ksatary <ksatary@gmail.com> | FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025738 | PRTPPM-2482KS-0000025745 | PRTPPM-2482KS-0000025745 | PRTPPM-2482KS-0000025737 | KS_PRT-SATEM0000076451 | KS_PRT-SATEM0000076458 | KS_PRT-SATEM0000076450 | | | | | | GNOS_NPL_INTERCOMPANY SERVICES AGREEMENT (6).pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025751 | PRTPPM-2482KS-0000025751 | PRTPPM-2482KS-0000025751 | PRTPPM-2482KS-0000025751 | KS_PRT-SATEM0000076464 | KS_PRT-SATEM0000076464 | KS_PRT-SATEM0000076464 | Victoria Nemerson <vnemersonlaw@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | 1/14/2018 | | RE: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025752 | PRTPPM-2482KS-0000025753 | PRTPPM-2482KS-0000025752 | PRTPPM-2482KS-0000025753 | KS_PRT-SATEM0000076466 | KS_PRT-SATEM0000076465 | KS_PRT-SATEM0000076466 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | 1/14/2018 | | Re: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000025754 | PRTPPM-2482KS-0000025754 | PRTPPM-2482KS-0000025754 | PRTPPM-2482KS-0000025754 | KS_PRT-SATEM0000076467 | KS_PRT-SATEM0000076467 | KS_PRT-SATEM0000076467 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | 1/14/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025755 | PRTPPM-2482KS-0000025756 | PRTPPM-2482KS-0000025755 | PRTPPM-2482KS-0000025756 | KS_PRT-SATEM0000076474 | KS_PRT-SATEM0000076475 | KS_PRT-SATEM0000076474 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | 1/14/2018 | Khalid Satary <ksatary@gmail.com> | Re: FINAL OK TO SIGN: GNOS_NPL Intercompany Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025757 | PRTPPM-2482KS-0000025757 | PRTPPM-2482KS-0000025757 | PRTPPM-2482KS-0000025765 | KS_PRT-SATEM0000076478 | KS_PRT-SATEM0000076478 | KS_PRT-SATEM0000076486 | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Signed GNOS-NPL agreement | 1/14/2018 | Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Signed GNOS-NPL agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025758 | PRTPPM-2482KS-0000025765 | PRTPPM-2482KS-0000025757 | PRTPPM-2482KS-0000025765 | KS_PRT-SATEM0000076479 | KS_PRT-SATEM0000076486 | KS_PRT-SATEM0000076478 | | | | | | CCI14012018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025766 | PRTPPM-2482KS-0000025766 | PRTPPM-2482KS-0000025766 | PRTPPM-2482KS-0000025766 | KS_PRT-SATEM0000076487 | KS_PRT-SATEM0000076487 | KS_PRT-SATEM0000076487 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Signed GNOS-NPL agreement | 1/14/2018 | Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Signed GNOS-NPL agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025767 | PRTPPM-2482KS-0000025768 | PRTPPM-2482KS-0000025767 | PRTPPM-2482KS-0000025768 | KS_PRT-SATEM0000076488 | KS_PRT-SATEM0000076489 | KS_PRT-SATEM0000076489 | | | Re: Upcoming NPL meeting | 1/14/2018 | | Re: Upcoming NPL meeting | Attorney Client Communication | |
| PRTPPM-2482KS-0000025769 | PRTPPM-2482KS-0000025770 | PRTPPM-2482KS-0000025769 | PRTPPM-2482KS-0000025770 | KS_PRT-SATEM0000076490 | KS_PRT-SATEM0000076490 | KS_PRT-SATEM0000076491 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: VICTORIA CONTRACT | 1/14/2018 | | RE: VICTORIA CONTRACT | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025771 | PRTPPM-2482KS-0000025771 | PRTPPM-2482KS-0000025771 | PRTPPM-2482KS-0000025771 | KS_PRT-SATEM0000076492 | KS_PRT-SATEM0000076492 | KS_PRT-SATEM0000076492 | Jordan Satary <jordan@gnosmedical.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; bradi.newman@nplinc.com | khalid satary <ksatary@gmail.com> | FW: Signed GNOS-NPL agreement | 1/14/2018 | | FW: Signed GNOS-NPL agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025772 | PRTPPM-2482KS-0000025774 | PRTPPM-2482KS-0000025772 | PRTPPM-2482KS-0000025774 | KS_PRT-SATEM0000076495 | KS_PRT-SATEM0000076495 | KS_PRT-SATEM0000076493 | Victoria Nemerson <vnemersonlaw@gmail.com> | | RE: Upcoming NPL meeting | 1/14/2018 | | RE: Upcoming NPL meeting | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000025775 | PRTPPM-2482KS-0000025776 | PRTPPM-2482KS-0000025775 | PRTPPM-2482KS-0000025776 | KS_PRT-SATEM0000076578 | KS_PRT-SATEM0000076579 | KS_PRT-SATEM0000076579 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Upcoming NPL meeting | 1/14/2018 | | Re: Upcoming NPL meeting | Attorney Client Communication; Common Interest Doctrine | |



**EXHIBIT 7**

| Bates Begin | | | | | | | | | | From | To | CC | Subject | Date | | Filename | Privilege Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000025777 | PRTPPM-2482KS-0000025777 | PRTPPM-2482KS-0000025777 | PRTPPM-2482KS-0000025777 | KS_PRT-SATEM0000076587 | KS_PRT-SATEM0000076587 | KS_PRT-SATEM0000076587 | KS_PRT-SATEM0000076587 | | | Khalid Satary <ksatary@gmail.com> | Google Calendar <calendar-notification@google.com> | | Notification: 1 month until end of discovery in GNOS vs. IDS @ Mon Jan 15 12am - Tue Jan 16, 2018 12am (Khalid Satary) | 1/15/2018 | | Notification: 1 month until end of discovery in GNOS vs. IDS @ Mon Jan 15 12am - Tue Jan 16, 2018 12am (Khalid Satary) | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000025790 | PRTPPM-2482KS-0000025790 | PRTPPM-2482KS-0000025790 | PRTPPM-2482KS-0000025790 | KS_PRT-SATEM0000076633 | KS_PRT-SATEM0000076633 | KS_PRT-SATEM0000076633 | KS_PRT-SATEM0000076642 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | | lab employment agreement / non-sales personal | 1/15/2018 | | lab employment agreement / non-sales personal | Attorney Client Communication | |
| PRTPPM-2482KS-0000025791 | PRTPPM-2482KS-0000025799 | PRTPPM-2482KS-0000025799 | PRTPPM-2482KS-0000025799 | KS_PRT-SATEM0000076634 | KS_PRT-SATEM0000076642 | KS_PRT-SATEM0000076633 | KS_PRT-SATEM0000076642 | | | | | | XS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | LAB Employment Agreement (Non-sales).docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025800 | PRTPPM-2482KS-0000025800 | PRTPPM-2482KS-0000025800 | PRTPPM-2482KS-0000025800 | KS_PRT-SATEM0000076645 | KS_PRT-SATEM0000076645 | KS_PRT-SATEM0000076645 | KS_PRT-SATEM0000076645 | | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: lab employment agreement / non-sales personal | 1/15/2018 | | Re: lab employment agreement / non-sales personal | Attorney Client Communication | |
| PRTPPM-2482KS-0000025801 | PRTPPM-2482KS-0000025801 | PRTPPM-2482KS-0000025817 | PRTPPM-2482KS-0000025817 | KS_PRT-SATEM0000076655 | KS_PRT-SATEM0000076655 | KS_PRT-SATEM0000076671 | KS_PRT-SATEM0000076671 | | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: lab employment agreement / non-sales personal | 1/15/2018 | | Re: lab employment agreement / non-sales personal | Attorney Client Communication | |
| PRTPPM-2482KS-0000025802 | PRTPPM-2482KS-0000025817 | PRTPPM-2482KS-0000025817 | PRTPPM-2482KS-0000025817 | KS_PRT-SATEM0000076656 | KS_PRT-SATEM0000076671 | KS_PRT-SATEM0000076655 | KS_PRT-SATEM0000076671 | | | | | | Final W-2 Sales Employment Agreement.docx | | | Final W-2 Sales Employment Agreement.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025818 | PRTPPM-2482KS-0000025819 | PRTPPM-2482KS-0000025819 | PRTPPM-2482KS-0000025819 | KS_PRT-SATEM0000076674 | KS_PRT-SATEM0000076675 | KS_PRT-SATEM0000076674 | KS_PRT-SATEM0000076675 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nqlinc.com> | | Re: Opportunity | 1/15/2018 | khalid satary <ksatary@gmail.com> | Re: Opportunity | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025820 | PRTPPM-2482KS-0000025820 | PRTPPM-2482KS-0000025820 | PRTPPM-2482KS-0000025820 | KS_PRT-SATEM0000076676 | KS_PRT-SATEM0000076676 | KS_PRT-SATEM0000076676 | KS_PRT-SATEM0000076676 | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: IAL contract.docx | 1/15/2018 | | Fwd: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025821 | PRTPPM-2482KS-0000025821 | PRTPPM-2482KS-0000025821 | PRTPPM-2482KS-0000025821 | KS_PRT-SATEM0000076677 | KS_PRT-SATEM0000076677 | KS_PRT-SATEM0000076677 | KS_PRT-SATEM0000076677 | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: IAL contract.docx | 1/15/2018 | | Fwd: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025822 | PRTPPM-2482KS-0000025822 | PRTPPM-2482KS-0000025823 | PRTPPM-2482KS-0000025823 | KS_PRT-SATEM0000076678 | KS_PRT-SATEM0000076679 | KS_PRT-SATEM0000076678 | KS_PRT-SATEM0000076679 | | | amr@iatserv.com; nael@iatserv.com | khalid satary <ksatary@gmail.com> | | FW: IAL contract.docx | 1/15/2018 | | FW: IAL contract.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000025824 | PRTPPM-2482KS-0000025824 | PRTPPM-2482KS-0000025824 | PRTPPM-2482KS-0000025824 | KS_PRT-SATEM0000076680 | KS_PRT-SATEM0000076680 | KS_PRT-SATEM0000076680 | KS_PRT-SATEM0000076680 | | | Victoria Nemerson <vnemersonlaw@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Bradi Newman <bradi.newman@nqlinc.com> | Sam Geffon <sam.geffon@nqlinc.com>; Khalid Satary <ksatary@gmail.com> | Re: Signed contracts | 1/15/2018 | | Re: Signed contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025826 | PRTPPM-2482KS-0000025826 | PRTPPM-2482KS-0000025826 | PRTPPM-2482KS-0000025826 | KS_PRT-SATEM0000076701 | KS_PRT-SATEM0000076701 | KS_PRT-SATEM0000076700 | KS_PRT-SATEM0000076701 | | | Sam Geffon <sam.geffon@nqlinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Opportunity | 1/15/2018 | khalid satary <ksatary@gmail.com> | Re: Opportunity | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025828 | PRTPPM-2482KS-0000025828 | PRTPPM-2482KS-0000025828 | PRTPPM-2482KS-0000025828 | KS_PRT-SATEM0000076716 | KS_PRT-SATEM0000076716 | KS_PRT-SATEM0000076717 | KS_PRT-SATEM0000076717 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: lab employment agreement / non-sales personal | 1/16/2018 | | Re: lab employment agreement / non-sales personal | Attorney Client Communication | |
| PRTPPM-2482KS-0000025830 | PRTPPM-2482KS-0000025831 | PRTPPM-2482KS-0000025830 | PRTPPM-2482KS-0000025831 | KS_PRT-SATEM0000076718 | KS_PRT-SATEM0000076719 | KS_PRT-SATEM0000076718 | KS_PRT-SATEM0000076719 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: lab employment agreement / non-sales personal | 1/16/2018 | | Re: lab employment agreement / non-sales personal | Attorney Client Communication | |
| PRTPPM-2482KS-0000025832 | PRTPPM-2482KS-0000025833 | PRTPPM-2482KS-0000025832 | PRTPPM-2482KS-0000025833 | KS_PRT-SATEM0000076720 | KS_PRT-SATEM0000076721 | KS_PRT-SATEM0000076720 | KS_PRT-SATEM0000076721 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: lab employment agreement / non-sales personal | 1/16/2018 | | Re: lab employment agreement / non-sales personal | Attorney Client Communication | |
| PRTPPM-2482KS-0000025834 | PRTPPM-2482KS-0000025846 | PRTPPM-2482KS-0000025834 | PRTPPM-2482KS-0000025846 | KS_PRT-SATEM0000076722 | KS_PRT-SATEM0000076734 | KS_PRT-SATEM0000076720 | KS_PRT-SATEM0000076734 | | | | | | XS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | 2. LAB Employment Agreement (Non-sales) (2).docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025852 | PRTPPM-2482KS-0000025853 | PRTPPM-2482KS-0000025852 | PRTPPM-2482KS-0000025887 | KS_PRT-SATEM0000076803 | KS_PRT-SATEM0000076804 | KS_PRT-SATEM0000076803 | KS_PRT-SATEM0000076838 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard WELSH <richard@nqlinc.com> | | Fwd: Series Document | 1/16/2018 | khalid satary <ksatary@gmail.com> | Fwd: Series Document | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025854 | PRTPPM-2482KS-0000025887 | PRTPPM-2482KS-0000025852 | PRTPPM-2482KS-0000025887 | KS_PRT-SATEM0000076805 | KS_PRT-SATEM0000076838 | KS_PRT-SATEM0000076803 | KS_PRT-SATEM0000076838 | | | | | | | | | DECLARATION OF SERIES FOR PANACEA.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025888 | PRTPPM-2482KS-0000025888 | PRTPPM-2482KS-0000025899 | PRTPPM-2482KS-0000025899 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076850 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard WELSH <richard@nqlinc.com> | | Fwd: Series Document | 1/16/2018 | khalid satary <ksatary@gmail.com> | Fwd: Series Document | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025889 | PRTPPM-2482KS-0000025889 | PRTPPM-2482KS-0000025888 | PRTPPM-2482KS-0000025899 | KS_PRT-SATEM0000076840 | KS_PRT-SATEM0000076840 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076850 | | | | | | | | | image001.png | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025890 | PRTPPM-2482KS-0000025890 | PRTPPM-2482KS-0000025899 | PRTPPM-2482KS-0000025899 | KS_PRT-SATEM0000076841 | KS_PRT-SATEM0000076841 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076850 | | | | | | | | | Untitled attachment 13939.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025891 | PRTPPM-2482KS-0000025891 | PRTPPM-2482KS-0000025888 | PRTPPM-2482KS-0000025899 | KS_PRT-SATEM0000076842 | KS_PRT-SATEM0000076842 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076850 | | | | | | | | | image010.png | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025892 | PRTPPM-2482KS-0000025892 | PRTPPM-2482KS-0000025899 | PRTPPM-2482KS-0000025899 | KS_PRT-SATEM0000076843 | KS_PRT-SATEM0000076843 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076850 | | | | | | | | | Untitled attachment 13942.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025893 | PRTPPM-2482KS-0000025893 | PRTPPM-2482KS-0000025899 | PRTPPM-2482KS-0000025899 | KS_PRT-SATEM0000076844 | KS_PRT-SATEM0000076844 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076850 | | | | | | | | | image011.png | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025894 | PRTPPM-2482KS-0000025894 | PRTPPM-2482KS-0000025888 | PRTPPM-2482KS-0000025899 | KS_PRT-SATEM0000076845 | KS_PRT-SATEM0000076845 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076850 | | | | | | | | | Untitled attachment 13945.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025895 | PRTPPM-2482KS-0000025895 | PRTPPM-2482KS-0000025888 | PRTPPM-2482KS-0000025899 | KS_PRT-SATEM0000076846 | KS_PRT-SATEM0000076846 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076850 | | | | | | | | | image012.png | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025896 | PRTPPM-2482KS-0000025896 | PRTPPM-2482KS-0000025899 | PRTPPM-2482KS-0000025899 | KS_PRT-SATEM0000076847 | KS_PRT-SATEM0000076847 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076850 | | | | | | | | | Untitled attachment 13948.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025897 | PRTPPM-2482KS-0000025897 | PRTPPM-2482KS-0000025888 | PRTPPM-2482KS-0000025899 | KS_PRT-SATEM0000076848 | KS_PRT-SATEM0000076848 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076850 | | | | | | | | | image013.jpg | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025898 | PRTPPM-2482KS-0000025898 | PRTPPM-2482KS-0000025888 | PRTPPM-2482KS-0000025899 | KS_PRT-SATEM0000076849 | KS_PRT-SATEM0000076849 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076850 | | | | | | | | | Untitled attachment 13951.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025899 | PRTPPM-2482KS-0000025899 | PRTPPM-2482KS-0000025888 | PRTPPM-2482KS-0000025899 | KS_PRT-SATEM0000076850 | KS_PRT-SATEM0000076850 | KS_PRT-SATEM0000076839 | KS_PRT-SATEM0000076850 | | | | | | | | | Untitled attachment 13954.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000025900 | PRTPPM-2482KS-0000025900 | PRTPPM-2482KS-0000025900 | PRTPPM-2482KS-0000025900 | KS_PRT-SATEM0000076898 | KS_PRT-SATEM0000076898 | KS_PRT-SATEM0000076898 | KS_PRT-SATEM0000076898 | | | ksatary <ksatary@gmail.com> | Nick Prabhu <nprabhu@kpplaw.com> | | Loan from Millenium Investment Group | 1/17/2018 | sohani.raheel@gmail.com | Loan from Millenium Investment Group | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000025909 | PRTPPM-2482KS-0000025910 | PRTPPM-2482KS-0000025909 | PRTPPM-2482KS-0000025910 | KS_PRT-SATEM0000076912 | KS_PRT-SATEM0000076913 | KS_PRT-SATEM0000076912 | KS_PRT-SATEM0000076913 | | | victria@gnomedical.com | khalid satary <ksatary@gmail.com> | | FW: IAL contract.docx | 1/17/2018 | | FW: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025911 | PRTPPM-2482KS-0000025912 | PRTPPM-2482KS-0000025911 | PRTPPM-2482KS-0000025912 | KS_PRT-SATEM0000076914 | KS_PRT-SATEM0000076915 | KS_PRT-SATEM0000076914 | KS_PRT-SATEM0000076918 | | | ksatary@gmail.com | postmaster@gnomedical.com | | Undeliverable: FW: IAL contract.docx | 1/17/2018 | | Undeliverable: FW: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025913 | PRTPPM-2482KS-0000025913 | PRTPPM-2482KS-0000025913 | PRTPPM-2482KS-0000025915 | KS_PRT-SATEM0000076916 | KS_PRT-SATEM0000076916 | KS_PRT-SATEM0000076914 | KS_PRT-SATEM0000076918 | | | | | | [Unnamed Unrecognised item] | | | [Unnamed Unrecognised item] | Attorney Client Communication | |



**EXHIBIT 7**



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000025914 | PRTPPM-2482KS-0000025915 | PRTPPM-2482KS-0000025911 | PRTPPM-2482KS-0000025915 | KS_PRT-SATEM0000076917 | KS_PRT-SATEM0000076918 | KS_PRT-SATEM0000076914 | KS_PRT-SATEM0000076918 | victiria@gnosmedical.com | khalid satary <ksatary@gmail.com> | FW: IAL contract.docx | 1/17/2018 | | FW: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025916 | PRTPPM-2482KS-0000025917 | PRTPPM-2482KS-0000025916 | PRTPPM-2482KS-0000025919 | KS_PRT-SATEM0000076919 | KS_PRT-SATEM0000076920 | KS_PRT-SATEM0000076919 | KS_PRT-SATEM0000076922 | ksatary@gmail.com | postmaster@gnosmedical.com | Undeliverable: FW: IAL contract.docx | 1/17/2018 | | Undeliverable: FW: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025918 | PRTPPM-2482KS-0000025919 | PRTPPM-2482KS-0000025916 | PRTPPM-2482KS-0000025919 | KS_PRT-SATEM0000076921 | KS_PRT-SATEM0000076922 | KS_PRT-SATEM0000076919 | KS_PRT-SATEM0000076922 | victiria@gnosmedical.com | khalid satary <ksatary@gmail.com> | FW: IAL contract.docx | 1/17/2018 | | FW: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025920 | PRTPPM-2482KS-0000025921 | PRTPPM-2482KS-0000025920 | PRTPPM-2482KS-0000025921 | KS_PRT-SATEM0000076923 | KS_PRT-SATEM0000076924 | KS_PRT-SATEM0000076923 | KS_PRT-SATEM0000076924 | Victoria Nemerson <victoria@gnosmedical.com> | khalid satary <ksatary@gmail.com> | FW: IAL contract.docx | 1/17/2018 | | FW: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025926 | PRTPPM-2482KS-0000025926 | PRTPPM-2482KS-0000025926 | PRTPPM-2482KS-0000025941 | KS_PRT-SATEM0000076945 | KS_PRT-SATEM0000076945 | KS_PRT-SATEM0000076945 | KS_PRT-SATEM0000076960 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com>; Gnos Victoria Nemerson <victoria@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | JCapri Employment Agreement.pdf | 1/17/2018 | | JCapri Employment Agreement.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000025927 | PRTPPM-2482KS-0000025941 | PRTPPM-2482KS-0000025926 | PRTPPM-2482KS-0000025941 | KS_PRT-SATEM0000076946 | KS_PRT-SATEM0000076960 | KS_PRT-SATEM0000076945 | KS_PRT-SATEM0000076960 | | | Microsoft Word - upd.Jason Capri Employment Agreement - Monthly bonus (2) copy.doc | | | JCapri Employment Agreement.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000025942 | PRTPPM-2482KS-0000025942 | PRTPPM-2482KS-0000025942 | PRTPPM-2482KS-0000025943 | KS_PRT-SATEM0000076961 | KS_PRT-SATEM0000076961 | KS_PRT-SATEM0000076961 | KS_PRT-SATEM0000076962 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Read: FW: IAL contract.docx | 1/17/2018 | | Read: FW: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025943 | PRTPPM-2482KS-0000025943 | PRTPPM-2482KS-0000025942 | PRTPPM-2482KS-0000025943 | KS_PRT-SATEM0000076962 | KS_PRT-SATEM0000076962 | KS_PRT-SATEM0000076961 | KS_PRT-SATEM0000076962 | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000025944 | PRTPPM-2482KS-0000025944 | PRTPPM-2482KS-0000025944 | PRTPPM-2482KS-0000025945 | KS_PRT-SATEM0000076963 | KS_PRT-SATEM0000076963 | KS_PRT-SATEM0000076963 | KS_PRT-SATEM0000076964 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Read: FW: IAL contract.docx | 1/17/2018 | | Read: FW: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025945 | PRTPPM-2482KS-0000025945 | PRTPPM-2482KS-0000025944 | PRTPPM-2482KS-0000025945 | KS_PRT-SATEM0000076964 | KS_PRT-SATEM0000076964 | KS_PRT-SATEM0000076963 | KS_PRT-SATEM0000076964 | | | Read: FW: IAL contract.docx | | | Read: FW: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025946 | PRTPPM-2482KS-0000025946 | PRTPPM-2482KS-0000025946 | PRTPPM-2482KS-0000025972 | KS_PRT-SATEM0000076965 | KS_PRT-SATEM0000076965 | KS_PRT-SATEM0000076965 | KS_PRT-SATEM0000076991 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com>; Gnos Victoria Nemerson <victoria@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | Marketing contract with monthly flat fee | 1/17/2018 | | Marketing contract with monthly flat fee | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000025947 | PRTPPM-2482KS-0000025972 | PRTPPM-2482KS-0000025946 | PRTPPM-2482KS-0000025972 | KS_PRT-SATEM0000076966 | KS_PRT-SATEM0000076991 | KS_PRT-SATEM0000076965 | KS_PRT-SATEM0000076991 | | | | | | MARKETING SERVICES AGREEMENT NPL_NYCL redlined 6.12.17.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000025973 | PRTPPM-2482KS-0000025973 | PRTPPM-2482KS-0000025973 | PRTPPM-2482KS-0000025973 | KS_PRT-SATEM0000076992 | KS_PRT-SATEM0000076992 | KS_PRT-SATEM0000076992 | KS_PRT-SATEM0000076992 | Khalid Satary <ksatary@gmail.com>; Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Marketing contract with monthly flat fee | 1/17/2018 | | RE: Marketing contract with monthly flat fee | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000025974 | PRTPPM-2482KS-0000025975 | PRTPPM-2482KS-0000025974 | PRTPPM-2482KS-0000025986 | KS_PRT-SATEM0000076993 | KS_PRT-SATEM0000076994 | KS_PRT-SATEM0000076993 | KS_PRT-SATEM0000077005 | Victoria Nemerson <vnemersonlaw@gmail.com> | RIchard WELSH <richard@nplinc.com> | Fwd: Flicker Consulting Agreement | 1/17/2018 | khalid satary <ksatary@gmail.com> | Fwd: Flicker Consulting Agreement | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000025976 | PRTPPM-2482KS-0000025986 | PRTPPM-2482KS-0000025974 | PRTPPM-2482KS-0000025986 | KS_PRT-SATEM0000076995 | KS_PRT-SATEM0000077005 | KS_PRT-SATEM0000076993 | KS_PRT-SATEM0000077005 | | | X5 (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | NPL Distributor Agreement Flicker Consulting.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000025987 | PRTPPM-2482KS-0000025988 | PRTPPM-2482KS-0000025987 | PRTPPM-2482KS-0000025990 | KS_PRT-SATEM0000077006 | KS_PRT-SATEM0000077007 | KS_PRT-SATEM0000077006 | KS_PRT-SATEM0000077009 | Victoria Nemerson <vnemersonlaw@gmail.com> | RIchard WELSH <richard@nplinc.com> | Fwd: Flicker Consulting Agreement | 1/17/2018 | khalid satary <ksatary@gmail.com> | Fwd: Flicker Consulting Agreement | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000025989 | PRTPPM-2482KS-0000025989 | PRTPPM-2482KS-0000025987 | PRTPPM-2482KS-0000025990 | KS_PRT-SATEM0000077008 | KS_PRT-SATEM0000077008 | KS_PRT-SATEM0000077006 | KS_PRT-SATEM0000077009 | | | | | | Untitled attachment 12010.htm | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000025990 | PRTPPM-2482KS-0000025990 | PRTPPM-2482KS-0000025987 | PRTPPM-2482KS-0000025990 | KS_PRT-SATEM0000077009 | KS_PRT-SATEM0000077009 | KS_PRT-SATEM0000077006 | KS_PRT-SATEM0000077009 | | | | | | Untitled attachment 12013.htm | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000025991 | PRTPPM-2482KS-0000025992 | PRTPPM-2482KS-0000025991 | PRTPPM-2482KS-0000025992 | KS_PRT-SATEM0000077010 | KS_PRT-SATEM0000077011 | KS_PRT-SATEM0000077010 | KS_PRT-SATEM0000077011 | RIchard WELSH <richard@nplinc.com> | Khalid Satary <ksatary@gmail.com> | Re: Flicker Consulting Agreement | 1/17/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Flicker Consulting Agreement | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000025993 | PRTPPM-2482KS-0000025994 | PRTPPM-2482KS-0000025993 | PRTPPM-2482KS-0000026008 | KS_PRT-SATEM0000077014 | KS_PRT-SATEM0000077015 | KS_PRT-SATEM0000077014 | KS_PRT-SATEM0000077029 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: IAL contract.docx | 1/17/2018 | | RE: IAL contract.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000025995 | PRTPPM-2482KS-0000026008 | PRTPPM-2482KS-0000025993 | PRTPPM-2482KS-0000026008 | KS_PRT-SATEM0000077016 | KS_PRT-SATEM0000077029 | KS_PRT-SATEM0000077014 | KS_PRT-SATEM0000077029 | | | | | | 2. IAL Licensing Agreement.vsn_redline.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000026009 | PRTPPM-2482KS-0000026010 | PRTPPM-2482KS-0000026009 | PRTPPM-2482KS-0000026010 | KS_PRT-SATEM0000077030 | KS_PRT-SATEM0000077031 | KS_PRT-SATEM0000077030 | KS_PRT-SATEM0000077031 | amr@iatserv.com; nael@iatserv.com | ksatary <ksatary@gmail.com> | FW: IAL contract.docx | 1/17/2018 | | FW: IAL contract.docx | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000026011 | PRTPPM-2482KS-0000026011 | PRTPPM-2482KS-0000026011 | PRTPPM-2482KS-0000026036 | KS_PRT-SATEM0000077035 | KS_PRT-SATEM0000077035 | KS_PRT-SATEM0000077035 | KS_PRT-SATEM0000077060 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Marketing contract with monthly flat fee | 1/17/2018 | | RE: Marketing contract with monthly flat fee | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000026012 | PRTPPM-2482KS-0000026036 | PRTPPM-2482KS-0000026011 | PRTPPM-2482KS-0000026036 | KS_PRT-SATEM0000077036 | KS_PRT-SATEM0000077060 | KS_PRT-SATEM0000077035 | KS_PRT-SATEM0000077060 | | | | | | 2. MARKETING SERVICES AGREEMENT NPL_vsn redlined01182018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000026037 | PRTPPM-2482KS-0000026038 | PRTPPM-2482KS-0000026037 | PRTPPM-2482KS-0000026066 | KS_PRT-SATEM0000077067 | KS_PRT-SATEM0000077068 | KS_PRT-SATEM0000077067 | KS_PRT-SATEM0000077096 | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | FW: $100,000 loan from Millenium Investment Group LLC | 1/17/2018 | | FW: $100,000 loan from Millenium Investment Group LLC | Attorney Client Communication; Attorney Work Product | **(1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000026039 | PRTPPM-2482KS-0000026051 | PRTPPM-2482KS-0000026037 | PRTPPM-2482KS-0000026066 | KS_PRT-SATEM0000077069 | KS_PRT-SATEM0000077081 | KS_PRT-SATEM0000077067 | KS_PRT-SATEM0000077096 | | | | | | 201706231329.pdf | Attorney Client Communication; Attorney Work Product | **(1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000026052 | PRTPPM-2482KS-0000026066 | PRTPPM-2482KS-0000026037 | PRTPPM-2482KS-0000026066 | KS_PRT-SATEM0000077082 | KS_PRT-SATEM0000077096 | KS_PRT-SATEM0000077067 | KS_PRT-SATEM0000077096 | | | | | | 201706231329.pdf | Attorney Client Communication; Attorney Work Product | **(1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000026067 | PRTPPM-2482KS-0000026067 | PRTPPM-2482KS-0000026067 | PRTPPM-2482KS-0000026067 | KS_PRT-SATEM0000077113 | KS_PRT-SATEM0000077113 | KS_PRT-SATEM0000077113 | KS_PRT-SATEM0000077113 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | FW: JCapri Employment Agreement.pdf | 1/17/2018 | | FW: JCapri Employment Agreement.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000026068 | PRTPPM-2482KS-0000026068 | PRTPPM-2482KS-0000026068 | PRTPPM-2482KS-0000026068 | KS_PRT-SATEM0000077114 | KS_PRT-SATEM0000077114 | KS_PRT-SATEM0000077114 | KS_PRT-SATEM0000077114 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: JCapri Employment Agreement.pdf | 1/17/2018 | | Re: FW: JCapri Employment Agreement.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000026069 | PRTPPM-2482KS-0000026071 | PRTPPM-2482KS-0000026069 | PRTPPM-2482KS-0000026085 | KS_PRT-SATEM0000077115 | KS_PRT-SATEM0000077117 | KS_PRT-SATEM0000077115 | KS_PRT-SATEM0000077131 | ksatary <ksatary@gmail.com>; Amr Shehab <amr@iatserv.com>; Ala Aldin Hdabe <aladin@iatserv.com> | Nael Abu-Halaweh <nael@iatserv.com> | RE: IAL contract.docx | 1/17/2018 | | RE: IAL contract.docx | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000026072 | PRTPPM-2482KS-0000026085 | PRTPPM-2482KS-0000026069 | PRTPPM-2482KS-0000026085 | KS_PRT-SATEM0000077118 | KS_PRT-SATEM0000077131 | KS_PRT-SATEM0000077115 | KS_PRT-SATEM0000077131 | | | | | | 2. IAL Licensing Agreement.vsn_redline.docx | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000026086 | PRTPPM-2482KS-0000026087 | PRTPPM-2482KS-0000026086 | PRTPPM-2482KS-0000026087 | KS_PRT-SATEM0000077134 | KS_PRT-SATEM0000077135 | KS_PRT-SATEM0000077134 | KS_PRT-SATEM0000077135 | RIchard WELSH <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Flicker Consulting Agreement | 1/17/2018 | khalid satary <ksatary@gmail.com> | Re: Flicker Consulting Agreement | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026088 | PRTPPM-2482KS-0000026088 | PRTPPM-2482KS-0000026088 | PRTPPM-2482KS-0000026108 | KS_PRT-SATEM0000077136 | KS_PRT-SATEM0000077136 | KS_PRT-SATEM0000077136 | KS_PRT-SATEM0000077156 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Symptom Rewind Agreement and W9 | 1/18/2018 | khalid satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Symptom Rewind Agreement and W9 | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |

**EXHIBIT 7**

| Bates/ID 1 | Bates/ID 2 | Bates/ID 3 | Bates/ID 4 | Bates/ID 5 | Bates/ID 6 | Bates/ID 7 | Author/From | Recipient/To | CC | Description | Privilege Basis | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000026089 | PRTPPM-2482KS-000002610B | PRTPPM-2482KS-0000026088 | PRTPPM-2482KS-0000026108 | KS_PRT-SATEM0000077137 | KS_PRT-SATEM0000077156 | KS_PRT-SATEM0000077156 | | | | Symptom Rewind Agreement Semi Executed.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026109 | PRTPPM-2482KS-0000026109 | PRTPPM-2482KS-0000026109 | PRTPPM-2482KS-0000026126 | KS_PRT-SATEM0000077189 | KS_PRT-SATEM0000077189 | KS_PRT-SATEM0000077206 | randyberinhout@gmail.com | Victoria Nemerson <victoria@gnosmedical.com> | Khalid Satary <ksatary@gmail.com>; Khalid Satary <ksatary@gmail.com> | FINAL READY OK TO SIGN / WOLF & ASSOCIATES PERCENTAGE TEMPORARY | FINAL READY OK TO SIGN / WOLF & ASSOCIATES PERCENTAGE TEMPORARY | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026110 | PRTPPM-2482KS-0000026126 | PRTPPM-2482KS-0000026109 | PRTPPM-2482KS-0000026126 | KS_PRT-SATEM0000077190 | KS_PRT-SATEM0000077206 | KS_PRT-SATEM0000077189 | | | | Wolfe and Associates Agreement_NPL.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026127 | PRTPPM-2482KS-0000026127 | PRTPPM-2482KS-0000026127 | PRTPPM-2482KS-0000026144 | KS_PRT-SATEM0000077207 | KS_PRT-SATEM0000077207 | KS_PRT-SATEM0000077224 | randyberinhout@gmail.com | Victoria Nemerson <victoria@gnosmedical.com> | richard@nplinc.com; Khalid Satary <ksatary@gmail.com> | FINAL OK TO SIGN / PREVENTIVE DIAGNOSTICS | FINAL OK TO SIGN / PREVENTIVE DIAGNOSTICS | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026128 | PRTPPM-2482KS-0000026144 | PRTPPM-2482KS-0000026127 | PRTPPM-2482KS-0000026144 | KS_PRT-SATEM0000077208 | KS_PRT-SATEM0000077224 | KS_PRT-SATEM0000077207 | | | | PREVENTIVE DIAGNOSTICS AGREEMENT (2)_Final Word.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026145 | PRTPPM-2482KS-0000026145 | PRTPPM-2482KS-0000026145 | PRTPPM-2482KS-0000026145 | KS_PRT-SATEM0000077225 | KS_PRT-SATEM0000077225 | KS_PRT-SATEM0000077225 | randyberinhout@gmail.com | Victoria Nemerson <victoria@gnosmedical.com> | richard@nplinc.com; Khalid Satary <ksatary@gmail.com> | RE: FINAL OK TO SIGN / PREVENTIVE DIAGNOSTICS | RE: FINAL OK TO SIGN / PREVENTIVE DIAGNOSTICS | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026146 | PRTPPM-2482KS-0000026146 | PRTPPM-2482KS-0000026146 | PRTPPM-2482KS-0000026146 | KS_PRT-SATEM0000077226 | KS_PRT-SATEM0000077226 | KS_PRT-SATEM0000077226 | randyberinhout@gmail.com | Victoria Nemerson <victoria@gnosmedical.com> | Khalid Satary <ksatary@gmail.com>; Khalid Satary <ksatary@gmail.com> | RE: FINAL READY OK TO SIGN / WOLF & ASSOCIATES PERCENTAGE TEMPORARY | RE: FINAL READY OK TO SIGN / WOLF & ASSOCIATES PERCENTAGE TEMPORARY | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026147 | PRTPPM-2482KS-0000026147 | PRTPPM-2482KS-0000026147 | PRTPPM-2482KS-0000026147 | KS_PRT-SATEM0000077227 | KS_PRT-SATEM0000077227 | KS_PRT-SATEM0000077227 | randyberinhout@gmail.com | Victoria Nemerson <victoria@gnosmedical.com> | sam@nplinc.com; Khalid Satary <ksatary@gmail.com> | FINAL OK TO SIGN / SYMPTOM REWIND | FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026148 | PRTPPM-2482KS-0000026148 | PRTPPM-2482KS-0000026148 | PRTPPM-2482KS-0000026148 | KS_PRT-SATEM0000077228 | KS_PRT-SATEM0000077228 | KS_PRT-SATEM0000077228 | Victoria Nemerson <victoria@gnosmedical.com>; randyberinhout@gmail.com | khalid satary <ksatary@gmail.com> | richard@nplinc.com | RE: FINAL OK TO SIGN / PREVENTIVE DIAGNOSTICS | RE: FINAL OK TO SIGN / PREVENTIVE DIAGNOSTICS | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026149 | PRTPPM-2482KS-0000026149 | PRTPPM-2482KS-0000026149 | PRTPPM-2482KS-0000026149 | KS_PRT-SATEM0000077229 | KS_PRT-SATEM0000077229 | KS_PRT-SATEM0000077229 | Victoria Nemerson <victoria@gnosmedical.com>; randyberinhout@gmail.com | khalid satary <ksatary@gmail.com> | | RE: FINAL READY OK TO SIGN / WOLF & ASSOCIATES PERCENTAGE TEMPORARY | RE: FINAL READY OK TO SIGN / WOLF & ASSOCIATES PERCENTAGE TEMPORARY | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026150 | PRTPPM-2482KS-0000026150 | PRTPPM-2482KS-0000026150 | PRTPPM-2482KS-0000026150 | KS_PRT-SATEM0000077230 | KS_PRT-SATEM0000077230 | KS_PRT-SATEM0000077230 | Victoria Nemerson <victoria@gnosmedical.com>; randyberinhout@gmail.com | khalid satary <ksatary@gmail.com> | sam@nplinc.com | RE: FINAL OK TO SIGN / SYMPTOM REWIND | RE: FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026151 | PRTPPM-2482KS-0000026153 | PRTPPM-2482KS-0000026153 | PRTPPM-2482KS-0000026155 | KS_PRT-SATEM0000077231 | KS_PRT-SATEM0000077233 | KS_PRT-SATEM0000077231 | ksatary@gmail.com | postmaster@nplinc.com | | Undeliverable: RE: FINAL OK TO SIGN / SYMPTOM REWIND | Undeliverable: RE: FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026154 | PRTPPM-2482KS-0000026154 | PRTPPM-2482KS-0000026151 | PRTPPM-2482KS-0000026155 | KS_PRT-SATEM0000077234 | KS_PRT-SATEM0000077234 | KS_PRT-SATEM0000077235 | | | | details.txt | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026155 | PRTPPM-2482KS-0000026155 | PRTPPM-2482KS-0000026155 | PRTPPM-2482KS-0000026155 | KS_PRT-SATEM0000077235 | KS_PRT-SATEM0000077235 | KS_PRT-SATEM0000077235 | Victoria Nemerson <victoria@gnosmedical.com>; randyberinhout@gmail.com | khalid satary <ksatary@gmail.com> | sam@nplinc.com | RE: FINAL OK TO SIGN / SYMPTOM REWIND | RE: FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026156 | PRTPPM-2482KS-0000026156 | PRTPPM-2482KS-0000026156 | PRTPPM-2482KS-0000026159 | KS_PRT-SATEM0000077236 | KS_PRT-SATEM0000077238 | KS_PRT-SATEM0000077236 | ksatary@gmail.com | postmaster@nplinc.com | | Undeliverable: RE: FINAL OK TO SIGN / SYMPTOM REWIND | Undeliverable: RE: FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026159 | PRTPPM-2482KS-0000026159 | PRTPPM-2482KS-0000026156 | PRTPPM-2482KS-0000026159 | KS_PRT-SATEM0000077239 | KS_PRT-SATEM0000077239 | KS_PRT-SATEM0000077236 | Victoria Nemerson <victoria@gnosmedical.com>; randyberinhout@gmail.com | khalid satary <ksatary@gmail.com> | sam@nplinc.com | RE: FINAL OK TO SIGN / SYMPTOM REWIND | RE: FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026160 | PRTPPM-2482KS-0000026160 | PRTPPM-2482KS-0000026160 | PRTPPM-2482KS-0000026160 | KS_PRT-SATEM0000077240 | KS_PRT-SATEM0000077240 | KS_PRT-SATEM0000077240 | Victoria Nemerson <victoria@gnosmedical.com>; randyberinhout@gmail.com | khalid satary <ksatary@gmail.com> | sam@nplinc.com | RE: FINAL OK TO SIGN / SYMPTOM REWIND | RE: FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026161 | PRTPPM-2482KS-0000026163 | PRTPPM-2482KS-0000026161 | PRTPPM-2482KS-0000026165 | KS_PRT-SATEM0000077241 | KS_PRT-SATEM0000077243 | KS_PRT-SATEM0000077241 | ksatary@gmail.com | postmaster@nplinc.com | | Undeliverable: RE: FINAL OK TO SIGN / SYMPTOM REWIND | Undeliverable: RE: FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026164 | PRTPPM-2482KS-0000026164 | PRTPPM-2482KS-0000026161 | PRTPPM-2482KS-0000026165 | KS_PRT-SATEM0000077244 | KS_PRT-SATEM0000077244 | KS_PRT-SATEM0000077245 | | | | details.txt | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026165 | PRTPPM-2482KS-0000026165 | PRTPPM-2482KS-0000026161 | PRTPPM-2482KS-0000026165 | KS_PRT-SATEM0000077245 | KS_PRT-SATEM0000077245 | KS_PRT-SATEM0000077241 | Victoria Nemerson <victoria@gnosmedical.com>; randyberinhout@gmail.com | khalid satary <ksatary@gmail.com> | sam@nplinc.com | RE: FINAL OK TO SIGN / SYMPTOM REWIND | RE: FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026166 | PRTPPM-2482KS-0000026168 | PRTPPM-2482KS-0000026169 | PRTPPM-2482KS-0000026169 | KS_PRT-SATEM0000077246 | KS_PRT-SATEM0000077246 | KS_PRT-SATEM0000077249 | ksatary@gmail.com | postmaster@nplinc.com | | Undeliverable: RE: FINAL OK TO SIGN / SYMPTOM REWIND | Undeliverable: RE: FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026169 | PRTPPM-2482KS-0000026169 | PRTPPM-2482KS-0000026166 | PRTPPM-2482KS-0000026169 | KS_PRT-SATEM0000077249 | KS_PRT-SATEM0000077249 | KS_PRT-SATEM0000077246 | Victoria Nemerson <victoria@gnosmedical.com>; randyberinhout@gmail.com | khalid satary <ksatary@gmail.com> | sam@nplinc.com | RE: FINAL OK TO SIGN / SYMPTOM REWIND | RE: FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026170 | PRTPPM-2482KS-0000026171 | PRTPPM-2482KS-0000026170 | PRTPPM-2482KS-0000026171 | KS_PRT-SATEM0000077250 | KS_PRT-SATEM0000077251 | KS_PRT-SATEM0000077251 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Re: FINAL READY OK TO SIGN / WOLF & ASSOCIATES PERCENTAGE TEMPORARY | Re: FINAL READY OK TO SIGN / WOLF & ASSOCIATES PERCENTAGE TEMPORARY | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026172 | PRTPPM-2482KS-0000026173 | PRTPPM-2482KS-0000026172 | PRTPPM-2482KS-0000026173 | KS_PRT-SATEM0000077254 | KS_PRT-SATEM0000077255 | KS_PRT-SATEM0000077255 | khalid satary <ksatary@gmail.com> | Richard Welsh <richard@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | Re: FINAL OK TO SIGN / PREVENTIVE DIAGNOSTICS | Re: FINAL OK TO SIGN / PREVENTIVE DIAGNOSTICS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026174 | PRTPPM-2482KS-0000026174 | PRTPPM-2482KS-0000026174 | PRTPPM-2482KS-0000026174 | KS_PRT-SATEM0000077282 | KS_PRT-SATEM0000077282 | KS_PRT-SATEM0000077282 | khalid satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: FINAL READY OK TO SIGN / WOLF & ASSOCIATES PERCENTAGE TEMPORARY | Re: FINAL READY OK TO SIGN / WOLF & ASSOCIATES PERCENTAGE TEMPORARY | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026221 | PRTPPM-2482KS-0000026221 | PRTPPM-2482KS-0000026221 | PRTPPM-2482KS-0000026221 | KS_PRT-SATEM0000077400 | KS_PRT-SATEM0000077400 | KS_PRT-SATEM0000077401 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: FINAL OK TO SIGN / SYMPTOM REWIND | Read: FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication | |
| PRTPPM-2482KS-0000026222 | PRTPPM-2482KS-0000026222 | PRTPPM-2482KS-0000026222 | PRTPPM-2482KS-0000026221 | KS_PRT-SATEM0000077401 | KS_PRT-SATEM0000077401 | KS_PRT-SATEM0000077401 | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000026223 | PRTPPM-2482KS-0000026223 | PRTPPM-2482KS-0000026224 | PRTPPM-2482KS-0000026224 | KS_PRT-SATEM0000077402 | KS_PRT-SATEM0000077402 | KS_PRT-SATEM0000077403 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: FINAL OK TO SIGN / SYMPTOM REWIND | Read: FINAL OK TO SIGN / SYMPTOM REWIND | Attorney Client Communication | |
| PRTPPM-2482KS-0000026224 | PRTPPM-2482KS-0000026224 | PRTPPM-2482KS-0000026223 | PRTPPM-2482KS-0000026224 | KS_PRT-SATEM0000077403 | KS_PRT-SATEM0000077403 | KS_PRT-SATEM0000077403 | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000026225 | PRTPPM-2482KS-0000026225 | PRTPPM-2482KS-0000026225 | PRTPPM-2482KS-0000026226 | KS_PRT-SATEM0000077404 | KS_PRT-SATEM0000077404 | KS_PRT-SATEM0000077405 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: FINAL READY OK TO SIGN / WOLF & ASSOCIATES PERCENTAGE TEMPORARY | Read: FINAL READY OK TO SIGN / WOLF & ASSOCIATES PERCENTAGE TEMPORARY | Attorney Client Communication | |



**EXHIBIT 7**

| ID 1 | ID 2 | ID 3 | ID 4 | SATEM 1 | SATEM 2 | SATEM 3 | Names | To | To 2 | Subject | Date | From | Subject 2 | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-000026226 | PRTPPM-2482KS-000026225 | PRTPPM-2482KS-000026226 | KS_PRT-SATEM0000077405 | KS_PRT-SATEM0000077405 | KS_PRT-SATEM0000077404 | KS_PRT-SATEM0000077405 | | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-000026227 | PRTPPM-2482KS-000026227 | PRTPPM-2482KS-000026228 | KS_PRT-SATEM0000077406 | KS_PRT-SATEM0000077406 | KS_PRT-SATEM0000077406 | KS_PRT-SATEM0000077407 | | Victoria Nemerson <victoria@gnosmedical.com> | | Read: FINAL OK TO SIGN / PREVENTIVE DIAGNOSTICS | 1/18/2018 | khalid satary <ksatary@gmail.com> | Read: FINAL OK TO SIGN / PREVENTIVE DIAGNOSTICS | | Attorney Client Communication | |
| PRTPPM-2482KS-000026228 | PRTPPM-2482KS-000026228 | PRTPPM-2482KS-000026228 | KS_PRT-SATEM0000077407 | KS_PRT-SATEM0000077407 | KS_PRT-SATEM0000077406 | KS_PRT-SATEM0000077407 | | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-000026229 | PRTPPM-2482KS-000026231 | PRTPPM-2482KS-000026229 | KS_PRT-SATEM0000077477 | KS_PRT-SATEM0000077479 | KS_PRT-SATEM0000077477 | KS_PRT-SATEM0000077479 | Nael Abu-Halaweh <nael@iatserv.com>; Amr Shehab <amr@iatserv.com>; Ala Aldin Hdabe <aladin@iatserv.com> | | khalid satary <ksatary@gmail.com> | RE: IAL contract.docx | 1/19/2018 | | RE: IAL contract.docx | | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-000026232 | PRTPPM-2482KS-000026233 | PRTPPM-2482KS-000026232 | KS_PRT-SATEM0000077546 | KS_PRT-SATEM0000077547 | KS_PRT-SATEM0000077546 | KS_PRT-SATEM0000077547 | | Nick Prabhu <nprabhu@kppblaw.com> | khalid satary <ksatary@gmail.com> | RE: Loan from Millenium Investment Group | 1/19/2018 | | RE: Loan from Millenium Investment Group | | Attorney Client Communication | |
| PRTPPM-2482KS-000026234 | PRTPPM-2482KS-000026238 | PRTPPM-2482KS-000026234 | KS_PRT-SATEM0000077569 | KS_PRT-SATEM0000077573 | KS_PRT-SATEM0000077569 | KS_PRT-SATEM0000077573 | Nael Abu-Halaweh <nael@iatserv.com> | | khalid satary <ksatary@gmail.com> | Amr Shehab <amr@iatserv.com>; Ala Aldin Hdabe <aladin@iatserv.com> | RE: IAL contract.docx | 1/19/2018 | | RE: IAL contract.docx | | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-000026242 | PRTPPM-2482KS-000026242 | PRTPPM-2482KS-000026238 | KS_PRT-SATEM0000077597 | KS_PRT-SATEM0000077597 | KS_PRT-SATEM0000077597 | KS_PRT-SATEM0000077602 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | | Consent Form and Req | 1/19/2018 | khalid satary <ksatary@gmail.com> | Consent Form and Req | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-000026243 | PRTPPM-2482KS-000026243 | PRTPPM-2482KS-000026242 | KS_PRT-SATEM0000077598 | KS_PRT-SATEM0000077598 | KS_PRT-SATEM0000077597 | KS_PRT-SATEM0000077602 | | | | LS-req 2017-11-30 | | | LS Molecular Req.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-000026244 | PRTPPM-2482KS-000026245 | PRTPPM-2482KS-000026242 | KS_PRT-SATEM0000077599 | KS_PRT-SATEM0000077600 | KS_PRT-SATEM0000077597 | KS_PRT-SATEM0000077602 | | | | | | | 2a_NPL_Cancer Genetics Requisition Form.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-000026246 | PRTPPM-2482KS-000026247 | PRTPPM-2482KS-000026242 | KS_PRT-SATEM0000077601 | KS_PRT-SATEM0000077602 | KS_PRT-SATEM0000077597 | KS_PRT-SATEM0000077602 | | | | | | | Patient Consent Form for Cancer Genetics.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-000026248 | PRTPPM-2482KS-000026249 | PRTPPM-2482KS-000026248 | KS_PRT-SATEM0000077603 | KS_PRT-SATEM0000077604 | KS_PRT-SATEM0000077603 | KS_PRT-SATEM0000077604 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | | RE: Cease and Desist for Joshua Harding-Lewis | 1/19/2018 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; khalid Satary <ksatary@gmail.com> | RE: Cease and Desist for Joshua Harding-Lewis | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-000026250 | PRTPPM-2482KS-000026251 | PRTPPM-2482KS-000026250 | KS_PRT-SATEM0000077605 | KS_PRT-SATEM0000077606 | KS_PRT-SATEM0000077605 | KS_PRT-SATEM0000077606 | Victoria Nemerson <victoria@gnosmedical.com> | Bradi Newman <bradi.newman@nplinc.com> | | Re: Cease and Desist for Joshua Harding-Lewis | 1/19/2018 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; khalid Satary <ksatary@gmail.com> | Re: Cease and Desist for Joshua Harding-Lewis | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-000026252 | PRTPPM-2482KS-000026255 | PRTPPM-2482KS-000026252 | KS_PRT-SATEM0000077623 | KS_PRT-SATEM0000077626 | KS_PRT-SATEM0000077623 | KS_PRT-SATEM0000077626 | Brett Lieberman <blieberman@messana-law.com>; Christopher M. Broussard <cbroussard@messana-law.com> | Jordan Satary <jordan@shiraziholdings.com> | | RE: Shiraz - Sale Motion | 1/20/2018 | | RE: Shiraz - Sale Motion | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-000026256 | PRTPPM-2482KS-000026257 | PRTPPM-2482KS-000026256 | KS_PRT-SATEM0000077636 | KS_PRT-SATEM0000077637 | KS_PRT-SATEM0000077636 | KS_PRT-SATEM0000077637 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | | RE: Cease and Desist for Joshua Harding-Lewis | 1/20/2018 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; khalid Satary <ksatary@gmail.com> | RE: Cease and Desist for Joshua Harding-Lewis | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-000026262 | PRTPPM-2482KS-000026262 | PRTPPM-2482KS-000026264 | KS_PRT-SATEM0000077648 | KS_PRT-SATEM0000077649 | KS_PRT-SATEM0000077648 | KS_PRT-SATEM0000077651 | | Jordan satary <jordan@jordansatary.com> | | Khalid Satary <ksatary@gmail.com> | Fwd: NUE International | 1/20/2018 | | Fwd: NUE International | | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-000026263 | PRTPPM-2482KS-000026264 | PRTPPM-2482KS-000026261 | KS_PRT-SATEM0000077650 | KS_PRT-SATEM0000077651 | KS_PRT-SATEM0000077648 | KS_PRT-SATEM0000077651 | | | | KM_C45B-20180119170542 | | | Satary Ltr 19Jan18.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-000026265 | PRTPPM-2482KS-000026266 | PRTPPM-2482KS-000026265 | KS_PRT-SATEM0000077652 | KS_PRT-SATEM0000077653 | KS_PRT-SATEM0000077652 | KS_PRT-SATEM0000077653 | | Jordan satary <jordan@jordansatary.com> | Khalid Satary <ksatary@gmail.com> | Fwd: NUE International | 1/20/2018 | | Fwd: NUE International | | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-000026267 | PRTPPM-2482KS-000026267 | PRTPPM-2482KS-000026267 | KS_PRT-SATEM0000077720 | KS_PRT-SATEM0000077720 | KS_PRT-SATEM0000077720 | KS_PRT-SATEM0000077720 | Victoria Nemerson <victoria@gnosmedical.com> | | khalid satary <ksatary@gmail.com> | Symptom Rewind | 1/21/2018 | | Symptom Rewind | | Attorney Client Communication | |
| PRTPPM-2482KS-000026270 | PRTPPM-2482KS-000026270 | PRTPPM-2482KS-000026270 | KS_PRT-SATEM0000077725 | KS_PRT-SATEM0000077725 | KS_PRT-SATEM0000077725 | KS_PRT-SATEM0000077725 | Victoria Nemerson <victoria@gnosmedical.com> | khalid satary <ksatary@gmail.com> | | RE: Symptom Rewind | 1/21/2018 | | RE: Symptom Rewind | | Attorney Client Communication | |
| PRTPPM-2482KS-000026271 | PRTPPM-2482KS-000026271 | PRTPPM-2482KS-000026271 | KS_PRT-SATEM0000077731 | KS_PRT-SATEM0000077731 | KS_PRT-SATEM0000077731 | KS_PRT-SATEM0000077731 | Mike Elmore <mike@ciolab.com> | khalid satary <ksatary@gmail.com> | | FINAL FLAT FEE SALES REP CONTRACT | 1/21/2018 | Victoria Nemerson <victoria@gnosmedical.com> | RE: Symptom Rewind | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-000026291 | PRTPPM-2482KS-000026291 | PRTPPM-2482KS-000026291 | KS_PRT-SATEM0000077751 | KS_PRT-SATEM0000077751 | KS_PRT-SATEM0000077751 | KS_PRT-SATEM0000077751 | | | | | | | LAB_SALES REP 1099 CONTRACT FLAT FEE FINAL TEMP.docx | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-000026292 | PRTPPM-2482KS-000026292 | PRTPPM-2482KS-000026293 | KS_PRT-SATEM0000077797 | KS_PRT-SATEM0000077797 | KS_PRT-SATEM0000077797 | KS_PRT-SATEM0000077798 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: Symptom Rewind | 1/21/2018 | | Read: Symptom Rewind | | Attorney Client Communication | |
| PRTPPM-2482KS-000026293 | PRTPPM-2482KS-000026293 | PRTPPM-2482KS-000026292 | KS_PRT-SATEM0000077798 | KS_PRT-SATEM0000077798 | KS_PRT-SATEM0000077797 | KS_PRT-SATEM0000077798 | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-000026294 | PRTPPM-2482KS-000026294 | PRTPPM-2482KS-000026294 | KS_PRT-SATEM0000077799 | KS_PRT-SATEM0000077799 | KS_PRT-SATEM0000077799 | KS_PRT-SATEM0000077800 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: Symptom Rewind | 1/21/2018 | | Read: Symptom Rewind | | Attorney Client Communication | |
| PRTPPM-2482KS-000026295 | PRTPPM-2482KS-000026295 | PRTPPM-2482KS-000026296 | KS_PRT-SATEM0000077800 | KS_PRT-SATEM0000077800 | KS_PRT-SATEM0000077799 | KS_PRT-SATEM0000077800 | | | | | | | Read: Symptom Rewind | | Attorney Client Communication | |
| PRTPPM-2482KS-000026296 | PRTPPM-2482KS-000026296 | PRTPPM-2482KS-000026296 | KS_PRT-SATEM0000077801 | KS_PRT-SATEM0000077801 | KS_PRT-SATEM0000077801 | KS_PRT-SATEM0000077801 | | Victoria Nemerson <victoria@gnosmedical.com> | khalid satary <ksatary@gmail.com> | RE: Symptom Rewind | 1/21/2018 | | RE: Symptom Rewind | | Attorney Client Communication | |
| PRTPPM-2482KS-000026297 | PRTPPM-2482KS-000026297 | PRTPPM-2482KS-000026298 | KS_PRT-SATEM0000077802 | KS_PRT-SATEM0000077802 | KS_PRT-SATEM0000077803 | KS_PRT-SATEM0000077803 | | Victoria Nemerson <victoria@gnosmedical.com> | khalid satary <ksatary@gmail.com> | Read: FINAL FLAT FEE SALES REP CONTRACT | 1/21/2018 | | Read: FINAL FLAT FEE SALES REP CONTRACT | | Attorney Client Communication | |
| PRTPPM-2482KS-000026298 | PRTPPM-2482KS-000026298 | PRTPPM-2482KS-000026297 | KS_PRT-SATEM0000077803 | KS_PRT-SATEM0000077803 | KS_PRT-SATEM0000077802 | KS_PRT-SATEM0000077803 | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-000026299 | PRTPPM-2482KS-000026299 | PRTPPM-2482KS-000026299 | KS_PRT-SATEM0000077804 | KS_PRT-SATEM0000077804 | KS_PRT-SATEM0000077804 | KS_PRT-SATEM0000077805 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: FINAL FLAT FEE SALES REP CONTRACT | 1/21/2018 | | Read: FINAL FLAT FEE SALES REP CONTRACT | | Attorney Client Communication | |
| PRTPPM-2482KS-000026300 | PRTPPM-2482KS-000026300 | PRTPPM-2482KS-000026300 | KS_PRT-SATEM0000077805 | KS_PRT-SATEM0000077805 | KS_PRT-SATEM0000077804 | KS_PRT-SATEM0000077805 | | | | | | | Read: FINAL FLAT FEE SALES REP CONTRACT | | Attorney Client Communication | |
| PRTPPM-2482KS-000026301 | PRTPPM-2482KS-000026301 | PRTPPM-2482KS-000026301 | KS_PRT-SATEM0000077806 | KS_PRT-SATEM0000077806 | KS_PRT-SATEM0000077806 | KS_PRT-SATEM0000077806 | | Victoria Nemerson <victoria@gnosmedical.com> | khalid satary <ksatary@gmail.com> | RE: FINAL FLAT FEE SALES REP CONTRACT | 1/21/2018 | | RE: FINAL FLAT FEE SALES REP CONTRACT | | Attorney Client Communication | |
| PRTPPM-2482KS-000026302 | PRTPPM-2482KS-000026302 | PRTPPM-2482KS-000026302 | KS_PRT-SATEM0000077807 | KS_PRT-SATEM0000077807 | KS_PRT-SATEM0000077807 | KS_PRT-SATEM0000077807 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Sam Geffon <sam.geffon@nplinc.com>; khalid satary <ksatary@gmail.com> | [Revised] FINAL OKAY TO SIGN - Symptom Rewind | 1/21/2018 | | [Revised] FINAL OKAY TO SIGN - Symptom Rewind | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-000026305 | PRTPPM-2482KS-000026305 | PRTPPM-2482KS-000026314 | KS_PRT-SATEM0000077947 | KS_PRT-SATEM0000077947 | KS_PRT-SATEM0000077947 | KS_PRT-SATEM0000077956 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <victoria@gnosmedical.com> | | SETTLEMENT AGREEMENT_Gnos_Kopier | 1/22/2018 | khalid satary <ksatary@gmail.com> | SETTLEMENT AGREEMENT_Gnos_Kopier | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |

**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000026306 | PRTPPM-2482KS-0000026314 | PRTPPM-2482KS-0000026315 | KS_PRT-SATEM0000077956 | KS_PRT-SATEM0000077947 | KS_PRT-SATEM0000077956 | | | | | | SETTLEMENT AGREEMENT AND GENERAL RELEASE GNOS_KOPIER.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026315 | PRTPPM-2482KS-0000026315 | PRTPPM-2482KS-0000026315 | KS_PRT-SATEM0000077958 | KS_PRT-SATEM0000077958 | KS_PRT-SATEM0000077979 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Panacea PGX_NFL Richard's Grandfathered Agreement | | 1/22/2018 | | Panacea PGX_NFL Richard's Grandfathered Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000026316 | PRTPPM-2482KS-0000026336 | PRTPPM-2482KS-0000026315 | KS_PRT-SATEM0000077959 | KS_PRT-SATEM0000077979 | KS_PRT-SATEM0000077979 | | | | | | PANACEA_NFL DISTRIBUTOR 1099 %_vsn012118.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000026337 | PRTPPM-2482KS-0000026337 | PRTPPM-2482KS-0000026337 | KS_PRT-SATEM0000078008 | KS_PRT-SATEM0000078008 | KS_PRT-SATEM0000078008 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Goins Distrib. | | 1/22/2018 | Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | RE: Goins Distrib. | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026338 | PRTPPM-2482KS-0000026338 | PRTPPM-2482KS-0000026338 | KS_PRT-SATEM0000078009 | KS_PRT-SATEM0000078009 | KS_PRT-SATEM0000078009 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | Termination Agreements | | 1/22/2018 | Khalid Satary <ksatary@gmail.com> | Termination Agreements | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026339 | PRTPPM-2482KS-0000026340 | PRTPPM-2482KS-0000026340 | KS_PRT-SATEM0000078015 | KS_PRT-SATEM0000078015 | KS_PRT-SATEM0000078016 | Victoria Nemerson <victoria@gnosmedical.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: Termination Agreements | | 1/22/2018 | Khalid Satary <ksatary@gmail.com> | Re: Termination Agreements | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026341 | PRTPPM-2482KS-0000026341 | PRTPPM-2482KS-0000026341 | KS_PRT-SATEM0000078035 | KS_PRT-SATEM0000078035 | KS_PRT-SATEM0000078053 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <victoria@gnosmedical.com> | Settlement Agreement USE THIS VERSION | | 1/22/2018 | Khalid Satary <ksatary@gmail.com> | Settlement Agreement USE THIS VERSION | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026342 | PRTPPM-2482KS-0000026350 | PRTPPM-2482KS-0000026341 | PRTPPM-2482KS-0000026359 | KS_PRT-SATEM0000078036 | KS_PRT-SATEM0000078044 | KS_PRT-SATEM0000078035 | KS_PRT-SATEM0000078053 | | | | | F_SETTLEMENT AGREEMENT AND GENERAL RELEASE GNOS_KOPIER (2).pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026351 | PRTPPM-2482KS-0000026359 | PRTPPM-2482KS-0000026359 | KS_PRT-SATEM0000078045 | KS_PRT-SATEM0000078053 | KS_PRT-SATEM0000078053 | | | | | | F_SETTLEMENT AGREEMENT AND GENERAL RELEASE GNOS_KOPIER (2).pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026360 | PRTPPM-2482KS-0000026361 | PRTPPM-2482KS-0000026360 | KS_PRT-SATEM0000078054 | KS_PRT-SATEM0000078055 | KS_PRT-SATEM0000078055 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Termination Agreements | | 1/22/2018 | Khalid Satary <ksatary@gmail.com> | RE: Termination Agreements | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026362 | PRTPPM-2482KS-0000026364 | PRTPPM-2482KS-0000026364 | KS_PRT-SATEM0000078056 | KS_PRT-SATEM0000078056 | KS_PRT-SATEM0000078056 | Victoria Nemerson <victoria@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | Re: Termination Agreements | | 1/22/2018 | Bradi Newman <bradi.newman@nplinc.com> | Re: Termination Agreements | Attorney Client Communication | |
| PRTPPM-2482KS-0000026365 | PRTPPM-2482KS-0000026366 | PRTPPM-2482KS-0000026365 | KS_PRT-SATEM0000078063 | KS_PRT-SATEM0000078064 | KS_PRT-SATEM0000078064 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Termination Agreements | | 1/22/2018 | Bradi Newman <bradi.newman@nplinc.com> | RE: Termination Agreements | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026367 | PRTPPM-2482KS-0000026369 | PRTPPM-2482KS-0000026367 | KS_PRT-SATEM0000078067 | KS_PRT-SATEM0000078067 | KS_PRT-SATEM0000078069 | Victoria Nemerson <victoria@gnosmedical.com>; Khalid Satary <ksatary@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: Termination Agreements | | 1/22/2018 | | Re: Termination Agreements | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026370 | PRTPPM-2482KS-0000026370 | PRTPPM-2482KS-0000026370 | KS_PRT-SATEM0000078085 | KS_PRT-SATEM0000078085 | KS_PRT-SATEM0000078086 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | FW: Tania Termination Letter | | 1/22/2018 | | FW: Tania Termination Letter | Attorney Client Communication | |
| PRTPPM-2482KS-0000026371 | PRTPPM-2482KS-0000026371 | PRTPPM-2482KS-0000026371 | KS_PRT-SATEM0000078086 | KS_PRT-SATEM0000078085 | KS_PRT-SATEM0000078086 | | | | | | F_Contract Termination Letter Flicker LLC_vsn01222018 (2).docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000026372 | PRTPPM-2482KS-0000026372 | PRTPPM-2482KS-0000026390 | KS_PRT-SATEM0000078087 | KS_PRT-SATEM0000078087 | KS_PRT-SATEM0000078105 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <victoria@gnosmedical.com> | FW: SMC Settlement Agreement | | 1/22/2018 | Khalid Satary <ksatary@gmail.com> | FW: SMC Settlement Agreement | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026373 | PRTPPM-2482KS-0000026381 | PRTPPM-2482KS-0000026372 | KS_PRT-SATEM0000078088 | KS_PRT-SATEM0000078096 | KS_PRT-SATEM0000078087 | | | | | | F_SETTLEMENT AGREEMENT AND GENERAL RELEASE - Service Master Clean (2).docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026382 | PRTPPM-2482KS-0000026390 | PRTPPM-2482KS-0000026372 | PRTPPM-2482KS-0000026390 | KS_PRT-SATEM0000078097 | KS_PRT-SATEM0000078105 | KS_PRT-SATEM0000078087 | KS_PRT-SATEM0000078105 | | | | | F_SETTLEMENT AGREEMENT AND GENERAL RELEASE - Service Master Clean (2).docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026391 | PRTPPM-2482KS-0000026391 | PRTPPM-2482KS-0000026391 | KS_PRT-SATEM0000078107 | KS_PRT-SATEM0000078107 | KS_PRT-SATEM0000078125 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <victoria@gnosmedical.com> | Settlement Agreement for KOPIER | | 1/22/2018 | Khalid Satary <ksatary@gmail.com> | Settlement Agreement for KOPIER | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026392 | PRTPPM-2482KS-0000026400 | PRTPPM-2482KS-0000026409 | KS_PRT-SATEM0000078108 | KS_PRT-SATEM0000078116 | KS_PRT-SATEM0000078125 | | | | | | F2_SETTLEMENT AGREEMENT AND GENERAL RELEASE GNOS_KOPIER (2).docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026401 | PRTPPM-2482KS-0000026409 | PRTPPM-2482KS-0000026391 | KS_PRT-SATEM0000078117 | KS_PRT-SATEM0000078125 | KS_PRT-SATEM0000078107 | | | | | | SETTLEMENT AGREEMENT AND GENERAL RELEASE GNOS_KOPIER (2).pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026410 | PRTPPM-2482KS-0000026410 | PRTPPM-2482KS-0000026425 | KS_PRT-SATEM0000078164 | KS_PRT-SATEM0000078164 | KS_PRT-SATEM0000078179 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | employment sales w-2 with bonus | | 1/23/2018 | Victoria Nemerson <victoria@gnosmedical.com> | employment sales w-2 with bonus | Attorney Client Communication | |
| PRTPPM-2482KS-0000026411 | PRTPPM-2482KS-0000026425 | PRTPPM-2482KS-0000026410 | KS_PRT-SATEM0000078165 | KS_PRT-SATEM0000078179 | KS_PRT-SATEM0000078179 | | | | | | JCapri Employment Agreement with bonus 1.22.18.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000026426 | PRTPPM-2482KS-0000026426 | PRTPPM-2482KS-0000026426 | KS_PRT-SATEM0000078184 | KS_PRT-SATEM0000078184 | KS_PRT-SATEM0000078184 | Victoria Nemerson <victoria@gnosmedical.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: [Revised] FINAL OKAY TO SIGN - Symptom Rewind | | 1/23/2018 | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: [Revised] FINAL OKAY TO SIGN - Symptom Rewind | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026427 | PRTPPM-2482KS-0000026427 | PRTPPM-2482KS-0000026427 | KS_PRT-SATEM0000078185 | KS_PRT-SATEM0000078185 | KS_PRT-SATEM0000078186 | Victoria Nemerson <victoria@gnosmedical.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Signed signature page | | 1/23/2018 | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Signed signature page | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026428 | PRTPPM-2482KS-0000026428 | PRTPPM-2482KS-0000026428 | KS_PRT-SATEM0000078186 | KS_PRT-SATEM0000078185 | KS_PRT-SATEM0000078185 | | | | | | CCl2012018.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026429 | PRTPPM-2482KS-0000026430 | PRTPPM-2482KS-0000026430 | KS_PRT-SATEM0000078278 | KS_PRT-SATEM0000078278 | KS_PRT-SATEM0000078279 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <victoria@gnosmedical.com> | FW: Gnos Medical, Inc., Engagement Letter | | 1/23/2018 | Khalid Satary <ksatary@gmail.com> | FW: Gnos Medical, Inc., Engagement Letter | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026442 | PRTPPM-2482KS-0000026442 | PRTPPM-2482KS-0000026442 | KS_PRT-SATEM0000078335 | KS_PRT-SATEM0000078335 | KS_PRT-SATEM0000078375 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Panacea PGX | | 1/23/2018 | | Panacea PGX | Attorney Client Communication | |
| PRTPPM-2482KS-0000026442 | PRTPPM-2482KS-0000026442 | PRTPPM-2482KS-0000026442 | KS_PRT-SATEM0000078336 | KS_PRT-SATEM0000078335 | KS_PRT-SATEM0000078375 | | | | | | 2_Panacea_NFL 1099 FLAT FEE AGREEMENT_vsn01232018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000026463 | PRTPPM-2482KS-0000026482 | PRTPPM-2482KS-0000026442 | KS_PRT-SATEM0000078356 | KS_PRT-SATEM0000078375 | KS_PRT-SATEM0000078375 | | | | | | Panacea_NFL 1099 FLAT FEE AGREEMENT_vsn01232018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000026483 | PRTPPM-2482KS-0000026484 | PRTPPM-2482KS-0000026483 | KS_PRT-SATEM0000078377 | KS_PRT-SATEM0000078378 | KS_PRT-SATEM0000078378 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | FW: Shiraz: GNOS | | 1/23/2018 | | FW: Shiraz: GNOS | Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000026485 | PRTPPM-2482KS-0000026485 | PRTPPM-2482KS-0000026485 | KS_PRT-SATEM0000078398 | KS_PRT-SATEM0000078398 | KS_PRT-SATEM0000078400 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Cease & Desist Response - Joshua Harding-Lewis | | 1/24/2018 | Bradi Newman <bradi.newman@nplinc.com> | Cease & Desist Response - Joshua Harding-Lewis | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026487 | PRTPPM-2482KS-0000026487 | PRTPPM-2482KS-0000026487 | KS_PRT-SATEM0000078399 | KS_PRT-SATEM0000078400 | KS_PRT-SATEM0000078400 | | | | | | CandD_Joshua Harding-Lewis.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026488 | PRTPPM-2482KS-0000026488 | PRTPPM-2482KS-0000026528 | KS_PRT-SATEM0000078405 | KS_PRT-SATEM0000078405 | KS_PRT-SATEM0000078445 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Final Symptom Rewind, LLC Flat Fee Agreement | | 1/24/2018 | Sam Geffon <sam.geffon@nplinc.com> | Final Symptom Rewind, LLC Flat Fee Agreement | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026489 | PRTPPM-2482KS-0000026488 | PRTPPM-2482KS-0000026528 | KS_PRT-SATEM0000078406 | KS_PRT-SATEM0000078405 | KS_PRT-SATEM0000078445 | | | | | | FINAL_SYMPTOM REWIND, LAB_SALES REP 1099 CONTRACT FLAT FEE FINAL TEMP.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |



**EXHIBIT 7**

| | | | | | | | From | To | CC | Subject | Date | | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000026509 | PRTPPM-2482KS-0000026528 | PRTPPM-2482KS-0000026488 | PRTPPM-2482KS-0000026528 | KS_PRT-SATEM0000078426 | KS_PRT-SATEM0000078445 | KS_PRT-SATEM0000078445 | | | | FINAL_ SYMPTOM REWIND. LAB_SALES REP 1099 CONTRACT FLAT FEE FINAL TEMP.pdf | | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026529 | PRTPPM-2482KS-0000026529 | PRTPPM-2482KS-0000026529 | PRTPPM-2482KS-0000026529 | KS_PRT-SATEM0000078448 | KS_PRT-SATEM0000078448 | KS_PRT-SATEM0000078448 | Victoria Nemerson <victoria@gnosmedical.com> | Bradi Newman <bradi.newman@nplinc.com> | | Re: Cease & Desist Response - Joshua Harding-Lewis | 1/24/2018 | Khalid Satary <ksatary@gmail.com> | Re: Cease & Desist Response - Joshua Harding-Lewis | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026530 | PRTPPM-2482KS-0000026530 | PRTPPM-2482KS-0000026530 | PRTPPM-2482KS-0000026530 | KS_PRT-SATEM0000078459 | KS_PRT-SATEM0000078459 | KS_PRT-SATEM0000078459 | Victoria Nemerson <victoria@gnosmedical.com> | Bradi Newman <bradi.newman@nplinc.com> | | RE: Cease & Desist Response - Joshua Harding-Lewis | 1/24/2018 | | RE: Cease & Desist Response - Joshua Harding-Lewis | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026531 | PRTPPM-2482KS-0000026532 | PRTPPM-2482KS-0000026531 | PRTPPM-2482KS-0000026552 | KS_PRT-SATEM0000078460 | KS_PRT-SATEM0000078461 | KS_PRT-SATEM0000078481 | Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | RE: Symptom Rewind Agreement and W9 | 1/24/2018 | | RE: Symptom Rewind Agreement and W9 | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026533 | PRTPPM-2482KS-0000026552 | PRTPPM-2482KS-0000026531 | PRTPPM-2482KS-0000026552 | KS_PRT-SATEM0000078462 | KS_PRT-SATEM0000078481 | KS_PRT-SATEM0000078481 | | | | FINAL_ SYMPTOM REWIND. LAB_SALES REP 1099 CONTRACT FLAT FEE FINAL TEMP 1.24.18.pdf | | | | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026553 | PRTPPM-2482KS-0000026554 | PRTPPM-2482KS-0000026553 | PRTPPM-2482KS-0000026554 | KS_PRT-SATEM0000078484 | KS_PRT-SATEM0000078485 | KS_PRT-SATEM0000078485 | khalid satary <ksatary@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Symptom Rewind Agreement and W9 | 1/24/2018 | | Re: Symptom Rewind Agreement and W9 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026555 | PRTPPM-2482KS-0000026556 | PRTPPM-2482KS-0000026555 | PRTPPM-2482KS-0000026556 | KS_PRT-SATEM0000078486 | KS_PRT-SATEM0000078487 | KS_PRT-SATEM0000078487 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Symptom Rewind Agreement and W9 | 1/24/2018 | | Re: Symptom Rewind Agreement and W9 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026557 | PRTPPM-2482KS-0000026557 | PRTPPM-2482KS-0000026557 | PRTPPM-2482KS-0000026558 | KS_PRT-SATEM0000078488 | KS_PRT-SATEM0000078488 | KS_PRT-SATEM0000078489 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: Cease & Desist Response - Joshua Harding-Lewis | 1/24/2018 | | Read: Cease & Desist Response - Joshua Harding-Lewis | Attorney Client Communication | |
| PRTPPM-2482KS-0000026558 | PRTPPM-2482KS-0000026558 | PRTPPM-2482KS-0000026558 | PRTPPM-2482KS-0000026558 | KS_PRT-SATEM0000078489 | KS_PRT-SATEM0000078489 | KS_PRT-SATEM0000078489 | | | | | | | [Unnamed Unrecognized item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000026559 | PRTPPM-2482KS-0000026560 | PRTPPM-2482KS-0000026559 | PRTPPM-2482KS-0000026560 | KS_PRT-SATEM0000078490 | KS_PRT-SATEM0000078491 | KS_PRT-SATEM0000078491 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Bradi Newman <bradi.newman@nplinc.com> | RE: Cease & Desist Response - Joshua Harding-Lewis | 1/24/2018 | | Re: Cease & Desist Response - Joshua Harding-Lewis | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026561 | PRTPPM-2482KS-0000026562 | PRTPPM-2482KS-0000026561 | PRTPPM-2482KS-0000026562 | KS_PRT-SATEM0000078493 | KS_PRT-SATEM0000078494 | KS_PRT-SATEM0000078494 | Sam Geffon <sam.geffon@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Symptom Rewind Agreement and W9 | 1/24/2018 | | Re: Symptom Rewind Agreement and W9 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026563 | PRTPPM-2482KS-0000026564 | PRTPPM-2482KS-0000026563 | PRTPPM-2482KS-0000026564 | KS_PRT-SATEM0000078495 | KS_PRT-SATEM0000078496 | KS_PRT-SATEM0000078496 | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com>; Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Symptom Rewind Agreement and W9 | 1/24/2018 | | Re: Symptom Rewind Agreement and W9 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026565 | PRTPPM-2482KS-0000026565 | PRTPPM-2482KS-0000026565 | PRTPPM-2482KS-0000026586 | KS_PRT-SATEM0000078497 | KS_PRT-SATEM0000078497 | KS_PRT-SATEM0000078518 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | RE: Symptom Rewind Agreement and W9 | 1/24/2018 | | RE: Symptom Rewind Agreement and W9 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026567 | PRTPPM-2482KS-0000026586 | PRTPPM-2482KS-0000026565 | PRTPPM-2482KS-0000026586 | KS_PRT-SATEM0000078499 | KS_PRT-SATEM0000078518 | KS_PRT-SATEM0000078518 | | | | FINAL_ SYMPTOM REWIND. LAB_SALES REP 1099 CONTRACT FLAT FEE FINAL TEMP 1.24.18.pdf | | | | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026587 | PRTPPM-2482KS-0000026589 | PRTPPM-2482KS-0000026587 | PRTPPM-2482KS-0000026589 | KS_PRT-SATEM0000078521 | KS_PRT-SATEM0000078523 | KS_PRT-SATEM0000078523 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Symptom Rewind Agreement and W9 | 1/24/2018 | | Re: Symptom Rewind Agreement and W9 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026590 | PRTPPM-2482KS-0000026619 | PRTPPM-2482KS-0000026619 | PRTPPM-2482KS-0000026619 | KS_PRT-SATEM0000078544 | KS_PRT-SATEM0000078573 | KS_PRT-SATEM0000078573 | ksatary@gmail.com | Jordan Satary <jordan@gnosmedical.com> | | FW: TELCOR Redlines for Review RCM:0040532 | 1/24/2018 | | FW: TELCOR Redlines for Review RCM:0040532 | Not a communication with an attorney; how does ACP apply | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026619 | PRTPPM-2482KS-0000026619 | PRTPPM-2482KS-0000026619 | PRTPPM-2482KS-0000026619 | KS_PRT-SATEM0000078545 | KS_PRT-SATEM0000078573 | KS_PRT-SATEM0000078573 | | | | GNOS SSBA T03174-B 18 0124.docx | | | | Not a communication with an attorney; how does ACP apply | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026623 | PRTPPM-2482KS-0000026625 | PRTPPM-2482KS-0000026623 | PRTPPM-2482KS-0000026625 | KS_PRT-SATEM0000078588 | KS_PRT-SATEM0000078590 | KS_PRT-SATEM0000078590 | Victoria Nemerson <vnemersonlaw@gmail.com>; khalid satary <ksatary@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Symptom Rewind Agreement and W9 | 1/24/2018 | | Re: Symptom Rewind Agreement and W9 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026634 | PRTPPM-2482KS-0000026637 | PRTPPM-2482KS-0000026634 | PRTPPM-2482KS-0000026637 | KS_PRT-SATEM0000078633 | KS_PRT-SATEM0000078636 | KS_PRT-SATEM0000078636 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Symptom Rewind Agreement and W9 | 1/24/2018 | | Re: Symptom Rewind Agreement and W9 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026638 | PRTPPM-2482KS-0000026638 | PRTPPM-2482KS-0000026638 | PRTPPM-2482KS-0000026638 | KS_PRT-SATEM0000078637 | KS_PRT-SATEM0000078637 | KS_PRT-SATEM0000078637 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Please contact Rob Kaufman | 1/24/2018 | | Please contact Rob Kaufman | Attorney Client Communication | |
| PRTPPM-2482KS-0000026639 | PRTPPM-2482KS-0000026639 | PRTPPM-2482KS-0000026639 | PRTPPM-2482KS-0000026639 | KS_PRT-SATEM0000078639 | KS_PRT-SATEM0000078639 | KS_PRT-SATEM0000078639 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | khalid satary <ksatary@gmail.com>; Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | FINAL_OKAY TO SIGN - Final Symptom Rewind Flat Fee Agreement | 1/24/2018 | | FINAL_OKAY TO SIGN - Final Symptom Rewind Flat Fee Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026640 | PRTPPM-2482KS-0000026640 | PRTPPM-2482KS-0000026640 | PRTPPM-2482KS-0000026642 | KS_PRT-SATEM0000078640 | KS_PRT-SATEM0000078640 | KS_PRT-SATEM0000078642 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Bradi Newman <bradi.newman@nplinc.com> | Flicker Termination Letter [Revised] | 1/24/2018 | | Flicker Termination Letter [Revised] | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026641 | PRTPPM-2482KS-0000026642 | PRTPPM-2482KS-0000026640 | PRTPPM-2482KS-0000026642 | KS_PRT-SATEM0000078641 | KS_PRT-SATEM0000078642 | KS_PRT-SATEM0000078642 | | | | RContract Termination Letter Flicker LLC_vsn01232018 (2).docx | | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026655 | PRTPPM-2482KS-0000026655 | PRTPPM-2482KS-0000026655 | PRTPPM-2482KS-0000026671 | KS_PRT-SATEM0000078695 | KS_PRT-SATEM0000078695 | KS_PRT-SATEM0000078711 | Victoria Nemerson <vnemersonlaw@gmail.com>; richard@nplinc.com | khalid satary <ksatary@gmail.com> | | PANACEA PGX CONTRACT | 1/25/2018 | | PANACEA PGX CONTRACT | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026656 | PRTPPM-2482KS-0000026671 | PRTPPM-2482KS-0000026655 | PRTPPM-2482KS-0000026671 | KS_PRT-SATEM0000078696 | KS_PRT-SATEM0000078711 | KS_PRT-SATEM0000078711 | | | | Panacea_NPL 1099 Agreement_vsn01162018.pdf | | | | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026672 | PRTPPM-2482KS-0000026672 | PRTPPM-2482KS-0000026672 | PRTPPM-2482KS-0000026690 | KS_PRT-SATEM0000078736 | KS_PRT-SATEM0000078736 | KS_PRT-SATEM0000078754 | Victoria Nemerson <victoria@gnosmedical.com>; richard@nplinc.com | khalid satary <ksatary@gmail.com> | | NPL / PRECISION CONTRACT % | 1/25/2018 | | NPL / PRECISION CONTRACT % | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | From | To | CC | Subject | | Date | | | | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000026673 | PRTPPM-2482XS-0000026690 | PRTPPM-2482XS-0000026672 | PRTPPM-2482XS-0000026690 | KS_PRT-SATEM0000078737 | KS_PRT-SATEM0000078754 | KS_PRT-SATEM0000078754 | | | | | | | | | | NPL_PRECISION HEALTHCARE AGREEMENT 1.25.2018.pdf | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000026691 | PRTPPM-2482XS-0000026691 | PRTPPM-2482XS-0000026691 | PRTPPM-2482XS-0000026707 | KS_PRT-SATEM0000078799 | KS_PRT-SATEM0000078799 | KS_PRT-SATEM0000078815 | Victoria Nemerson <victoria@gnosmedical.com>; richard@nplinc.com | khalid satary <ksatary@gmail.com> | | NPL / WOLFE & ASSOCIATES, INC contract % | | 1/25/2018 | | | | NPL / WOLFE & ASSOCIATES, INC contract % | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000026692 | PRTPPM-2482XS-0000026707 | PRTPPM-2482XS-0000026691 | PRTPPM-2482XS-0000026707 | KS_PRT-SATEM0000078800 | KS_PRT-SATEM0000078815 | KS_PRT-SATEM0000078815 | | | | | | | | | | NPL_WOLFE & ASSOCIATES, INC 1099 Agreement_1.25.2018 %.pdf | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000026708 | PRTPPM-2482XS-0000026708 | PRTPPM-2482XS-0000026708 | PRTPPM-2482XS-0000026726 | KS_PRT-SATEM0000078818 | KS_PRT-SATEM0000078818 | KS_PRT-SATEM0000078836 | Victoria Nemerson <victoria@gnosmedical.com>; richard@nplinc.com | khalid satary <ksatary@gmail.com> | | NPL / ACCMED contract % 1.25.2018 | | 1/25/2018 | | | | NPL / ACCMED contract % 1.25.2018 | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000026709 | PRTPPM-2482XS-0000026726 | PRTPPM-2482XS-0000026708 | PRTPPM-2482XS-0000026726 | KS_PRT-SATEM0000078819 | KS_PRT-SATEM0000078836 | KS_PRT-SATEM0000078836 | | | | | | | | | | NPL_AccMed Genetics Agreement % 1.25.2018.pdf | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000026728 | PRTPPM-2482XS-0000026728 | PRTPPM-2482XS-0000026728 | PRTPPM-2482XS-0000026728 | KS_PRT-SATEM0000078848 | KS_PRT-SATEM0000078848 | KS_PRT-SATEM0000078848 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: PANACEA PGX CONTRACT | | 1/25/2018 | richard@nplinc.com | | | Re: PANACEA PGX CONTRACT | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000026729 | PRTPPM-2482XS-0000026729 | PRTPPM-2482XS-0000026729 | PRTPPM-2482XS-0000026730 | KS_PRT-SATEM0000078860 | KS_PRT-SATEM0000078860 | KS_PRT-SATEM0000078861 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: NPL / PRECISION CONTRACT % | | 1/25/2018 | | | | Read: NPL / PRECISION CONTRACT % | Attorney Client Communication | |
| PRTPPM-2482XS-0000026730 | PRTPPM-2482XS-0000026730 | PRTPPM-2482XS-0000026729 | PRTPPM-2482XS-0000026730 | KS_PRT-SATEM0000078861 | KS_PRT-SATEM0000078861 | KS_PRT-SATEM0000078861 | | | | Read: NPL / PRECISION CONTRACT % | | | | | | Read: NPL / PRECISION CONTRACT % | Attorney Client Communication | |
| PRTPPM-2482XS-0000026731 | PRTPPM-2482XS-0000026731 | PRTPPM-2482XS-0000026731 | PRTPPM-2482XS-0000026732 | KS_PRT-SATEM0000078862 | KS_PRT-SATEM0000078862 | KS_PRT-SATEM0000078863 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: NPL / PRECISION CONTRACT % | | 1/25/2018 | | | | Read: NPL / PRECISION CONTRACT % | Attorney Client Communication | |
| PRTPPM-2482XS-0000026732 | PRTPPM-2482XS-0000026732 | PRTPPM-2482XS-0000026731 | PRTPPM-2482XS-0000026732 | KS_PRT-SATEM0000078863 | KS_PRT-SATEM0000078863 | KS_PRT-SATEM0000078863 | | | | | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | |
| PRTPPM-2482XS-0000026733 | PRTPPM-2482XS-0000026733 | PRTPPM-2482XS-0000026733 | PRTPPM-2482XS-0000026734 | KS_PRT-SATEM0000078864 | KS_PRT-SATEM0000078864 | KS_PRT-SATEM0000078865 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: NPL / WOLFE & ASSOCIATES, INC contract % | | 1/25/2018 | | | | Read: NPL / WOLFE & ASSOCIATES, INC contract % | Attorney Client Communication | |
| PRTPPM-2482XS-0000026734 | PRTPPM-2482XS-0000026734 | PRTPPM-2482XS-0000026734 | PRTPPM-2482XS-0000026734 | KS_PRT-SATEM0000078865 | KS_PRT-SATEM0000078865 | KS_PRT-SATEM0000078865 | | | | | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | |
| PRTPPM-2482XS-0000026735 | PRTPPM-2482XS-0000026735 | PRTPPM-2482XS-0000026735 | PRTPPM-2482XS-0000026736 | KS_PRT-SATEM0000078866 | KS_PRT-SATEM0000078866 | KS_PRT-SATEM0000078867 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: NPL / WOLFE & ASSOCIATES, INC contract % | | 1/25/2018 | | | | Read: NPL / WOLFE & ASSOCIATES, INC contract % | Attorney Client Communication | |
| PRTPPM-2482XS-0000026736 | PRTPPM-2482XS-0000026736 | PRTPPM-2482XS-0000026735 | PRTPPM-2482XS-0000026736 | KS_PRT-SATEM0000078867 | KS_PRT-SATEM0000078867 | KS_PRT-SATEM0000078867 | | | | | | | | | | Read: NPL / WOLFE & ASSOCIATES, INC contract % | Attorney Client Communication | |
| PRTPPM-2482XS-0000026737 | PRTPPM-2482XS-0000026737 | PRTPPM-2482XS-0000026737 | PRTPPM-2482XS-0000026738 | KS_PRT-SATEM0000078870 | KS_PRT-SATEM0000078870 | KS_PRT-SATEM0000078871 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: NPL / ACCMED contract % 1.25.2018 | | 1/25/2018 | | | | Read: NPL / ACCMED contract % 1.25.2018 | Attorney Client Communication | |
| PRTPPM-2482XS-0000026738 | PRTPPM-2482XS-0000026738 | PRTPPM-2482XS-0000026737 | PRTPPM-2482XS-0000026738 | KS_PRT-SATEM0000078871 | KS_PRT-SATEM0000078871 | KS_PRT-SATEM0000078871 | | | | | | | | | | Read: NPL / ACCMED contract % 1.25.2018 | Attorney Client Communication | |
| PRTPPM-2482XS-0000026739 | PRTPPM-2482XS-0000026739 | PRTPPM-2482XS-0000026739 | PRTPPM-2482XS-0000026740 | KS_PRT-SATEM0000078872 | KS_PRT-SATEM0000078872 | KS_PRT-SATEM0000078873 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: NPL / ACCMED contract % 1.25.2018 | | 1/25/2018 | | | | Read: NPL / ACCMED contract % 1.25.2018 | Attorney Client Communication | |
| PRTPPM-2482XS-0000026740 | PRTPPM-2482XS-0000026740 | PRTPPM-2482XS-0000026739 | PRTPPM-2482XS-0000026740 | KS_PRT-SATEM0000078873 | KS_PRT-SATEM0000078873 | KS_PRT-SATEM0000078873 | | | | | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | |
| PRTPPM-2482XS-0000026741 | PRTPPM-2482XS-0000026741 | PRTPPM-2482XS-0000026741 | PRTPPM-2482XS-0000026741 | KS_PRT-SATEM0000079081 | KS_PRT-SATEM0000079081 | KS_PRT-SATEM0000079082 | Victoria Nemerson <vnemersonlaw@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Sam Geffon <sam.geffon@nplinc.com>; Khalid satary <ksatary@gmail.com> | Symptom Rewind Agreement | | 1/25/2018 | | | | Symptom Rewind Agreement | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000026742 | PRTPPM-2482XS-0000026742 | PRTPPM-2482XS-0000026741 | PRTPPM-2482XS-0000026742 | KS_PRT-SATEM0000079082 | KS_PRT-SATEM0000079082 | KS_PRT-SATEM0000079082 | | | | | | | | | | NPL BA Agreement_1.25.18.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000026743 | PRTPPM-2482XS-0000026743 | PRTPPM-2482XS-0000026743 | PRTPPM-2482XS-0000026745 | KS_PRT-SATEM0000079085 | KS_PRT-SATEM0000079085 | KS_PRT-SATEM0000079085 | Victoria Nemerson <victoria@gnosmedical.com>; khalid satary <ksatary@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | | Re: Flicker Termination Letter [Revised] | | 1/26/2018 | | | | Re: Flicker Termination Letter [Revised] | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000026744 | PRTPPM-2482XS-0000026745 | PRTPPM-2482XS-0000026744 | PRTPPM-2482XS-0000026745 | KS_PRT-SATEM0000079128 | KS_PRT-SATEM0000079129 | KS_PRT-SATEM0000079128 | Bradi Newman <bradi.newman@nplinc.com>; Victoria Nemerson <victoria@gnosmedical.com> | khalid satary <ksatary@gmail.com> | | RE: Flicker Termination Letter [Revised] | | 1/26/2018 | | | | RE: Flicker Termination Letter [Revised] | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000026746 | PRTPPM-2482XS-0000026747 | PRTPPM-2482XS-0000026746 | PRTPPM-2482XS-0000026747 | KS_PRT-SATEM0000079130 | KS_PRT-SATEM0000079131 | KS_PRT-SATEM0000079131 | ksatary@gmail.com; victoria@gnosmedical.com | Bradi Newman <bradi.newman@nplinc.com> | | Fwd: Flicker Termination Letter [Revised] | | 1/26/2018 | | | | Fwd: Flicker Termination Letter [Revised] | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000026750 | PRTPPM-2482XS-0000026750 | PRTPPM-2482XS-0000026750 | PRTPPM-2482XS-0000026753 | KS_PRT-SATEM0000079135 | KS_PRT-SATEM0000079135 | KS_PRT-SATEM0000079138 | ksatary <ksatary@gmail.com> | Jordan Satary <jordan@shiraxholdings.com> | | FW: Shiraz Statement + CPA invoice (From Liz Dunn's office) | | 1/26/2018 | | | | FW: Shiraz Statement + CPA invoice (From Liz Dunn's office) | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000026751 | PRTPPM-2482XS-0000026753 | PRTPPM-2482XS-0000026750 | PRTPPM-2482XS-0000026753 | KS_PRT-SATEM0000079136 | KS_PRT-SATEM0000079138 | KS_PRT-SATEM0000079138 | | | | | | | | | | MX-M264N_20180124_180544.pdf | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000026754 | PRTPPM-2482XS-0000026754 | PRTPPM-2482XS-0000026754 | PRTPPM-2482XS-0000026754 | KS_PRT-SATEM0000079142 | KS_PRT-SATEM0000079142 | KS_PRT-SATEM0000079142 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: sales rep flat fee monthly / bi-weekly | | 1/26/2018 | | | | Fwd: sales rep flat fee monthly / bi-weekly | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000026755 | PRTPPM-2482XS-0000026756 | PRTPPM-2482XS-0000026755 | PRTPPM-2482XS-0000026756 | KS_PRT-SATEM0000079147 | KS_PRT-SATEM0000079148 | KS_PRT-SATEM0000079148 | ksatary@gmail.com | Jordan Satary <jordan@shiraxholdings.com> | | FW: Shiraz: c&i financial | | 1/26/2018 | | | | FW: Shiraz: c&i financial | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000026757 | PRTPPM-2482XS-0000026758 | PRTPPM-2482XS-0000026757 | PRTPPM-2482XS-0000026759 | KS_PRT-SATEM0000079190 | KS_PRT-SATEM0000079191 | KS_PRT-SATEM0000079192 | ksatary@gmail.com | fad67@gmail.com | | Fwd: Notice of Meeting | | 1/26/2018 | | | | Fwd: Notice of Meeting | Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000026759 | PRTPPM-2482XS-0000026759 | PRTPPM-2482XS-0000026757 | PRTPPM-2482XS-0000026759 | KS_PRT-SATEM0000079192 | KS_PRT-SATEM0000079192 | KS_PRT-SATEM0000079190 | | | | | | | | | | K:\CORPORA\LLC\NoticeMeetingMembers.2018.wpd | Attorney Work Product; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000026760 | PRTPPM-2482XS-0000026761 | PRTPPM-2482XS-0000026760 | PRTPPM-2482XS-0000026761 | KS_PRT-SATEM0000079194 | KS_PRT-SATEM0000079194 | KS_PRT-SATEM0000079194 | ksatary@gmail.com | fad67@gmail.com | | Fwd: Notice of Meeting | | 1/26/2018 | | | | NoticeMeetingMembers/StDHoldings.012618.pdf | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000026772 | PRTPPM-2482XS-0000026772 | PRTPPM-2482XS-0000026772 | PRTPPM-2482XS-0000026772 | KS_PRT-SATEM0000079415 | KS_PRT-SATEM0000079415 | KS_PRT-SATEM0000079415 | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | | FW: Nuse International/Satary - possible settlement | | 1/26/2018 | | | | FW: Nuse International/Satary - possible settlement | Common Interest Doctrine | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000026773 | PRTPPM-2482XS-0000026774 | PRTPPM-2482XS-0000026773 | PRTPPM-2482XS-0000026774 | KS_PRT-SATEM0000079437 | KS_PRT-SATEM0000079438 | KS_PRT-SATEM0000079438 | khalid satary <ksatary@gmail.com> | Richard Welch <richard@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | Re: NPL / ACCMED contract % 1.25.2018 | | 1/27/2018 | | | | Re: NPL / ACCMED contract % 1.25.2018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000026777 | PRTPPM-2482XS-0000026777 | PRTPPM-2482XS-0000026777 | PRTPPM-2482XS-0000026791 | KS_PRT-SATEM0000079512 | KS_PRT-SATEM0000079512 | KS_PRT-SATEM0000079526 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | IAL CONTRACT | | 1/27/2018 | | | | IAL CONTRACT | Attorney Client Communication | |



**EXHIBIT 7**

| ID 1 | ID 2 | ID 3 | ID 4 | ID 5 | ID 6 | ID 7 | To/From | Subject | Date | Cc/Filename | Type | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000026778 | PRTPPM-2482KS-0000026791 | PRTPPM-2482KS-0000026777 | PRTPPM-2482KS-0000026791 | KS_PRT-SATEM0000079513 | KS_PRT-SATEM0000079512 | KS_PRT-SATEM0000079526 | | | | 2. IAL Licensing Agreement.vsn_clean 1.27.2018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000026792 | PRTPPM-2482KS-0000026794 | PRTPPM-2482KS-0000026792 | PRTPPM-2482KS-0000026822 | KS_PRT-SATEM0000079527 | KS_PRT-SATEM0000079529 | KS_PRT-SATEM0000079557 | Nael Abu-Halaweh <nael@ialserv.com>; Amr Shehab <amr@ialserv.com>; Ala Aldin Hdabe <aladin@ialserv.com> | RE: IAL NPL/CLIO FINAL contract 1.29.2018 | 1/27/2018 | RE: IAL NPL/CLIO FINAL contract 1.29.2018 | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026795 | PRTPPM-2482KS-0000026808 | PRTPPM-2482KS-0000026792 | PRTPPM-2482KS-0000026822 | KS_PRT-SATEM0000079530 | KS_PRT-SATEM0000079531 | KS_PRT-SATEM0000079557 | ksatary <ksatary@gmail.com> | | 1/27/2018 | IAL_CLIO Licensing Agreement.vsn_clean 1.27.2018.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026809 | PRTPPM-2482KS-0000026822 | PRTPPM-2482KS-0000026792 | PRTPPM-2482KS-0000026822 | KS_PRT-SATEM0000079544 | KS_PRT-SATEM0000079557 | KS_PRT-SATEM0000079557 | | | | IAL_NPL Licensing Agreement.vsn_clean 1.27.2018.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026823 | PRTPPM-2482KS-0000026824 | PRTPPM-2482KS-0000026823 | PRTPPM-2482KS-0000026824 | KS_PRT-SATEM0000079561 | KS_PRT-SATEM0000079562 | KS_PRT-SATEM0000079561 | Bradi Newman <bradi.newman@nplinc.com>; victoria@gnosmedical.com | RE: Flicker Termination Letter [Revised] | 1/27/2018 | RE: Flicker Termination Letter [Revised] | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026825 | PRTPPM-2482KS-0000026825 | PRTPPM-2482KS-0000026843 | PRTPPM-2482KS-0000026843 | KS_PRT-SATEM0000079609 | KS_PRT-SATEM0000079609 | KS_PRT-SATEM0000079627 | Victoria Nemerson <vnemersonlaw@gmail.com> | ACCMED CONTRACT | 1/28/2018 | ACCMED CONTRACT | Attorney Client Communication | |
| PRTPPM-2482KS-0000026826 | PRTPPM-2482KS-0000026843 | PRTPPM-2482KS-0000026825 | PRTPPM-2482KS-0000026843 | KS_PRT-SATEM0000079610 | KS_PRT-SATEM0000079627 | KS_PRT-SATEM0000079609 | khalid satary <khalid satary@gmail.com> | | 1/28/2018 | NPL_AccMed Genetics Agreement % 1.25.2018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000026844 | PRTPPM-2482KS-0000026844 | PRTPPM-2482KS-0000026844 | PRTPPM-2482KS-0000026844 | KS_PRT-SATEM0000079628 | KS_PRT-SATEM0000079628 | KS_PRT-SATEM0000079628 | ksatary <ksatary@gmail.com> | Re: IAL CONTRACT | 1/28/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: IAL CONTRACT | Attorney Client Communication |
| PRTPPM-2482KS-0000026845 | PRTPPM-2482KS-0000026845 | PRTPPM-2482KS-0000026845 | PRTPPM-2482KS-0000026845 | KS_PRT-SATEM0000079629 | KS_PRT-SATEM0000079629 | KS_PRT-SATEM0000079629 | khalid satary <khalid satary@gmail.com> | Re: ACCMED CONTRACT | 1/28/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ACCMED CONTRACT | Attorney Client Communication |
| PRTPPM-2482KS-0000026846 | PRTPPM-2482KS-0000026846 | PRTPPM-2482KS-0000026846 | PRTPPM-2482KS-0000026846 | KS_PRT-SATEM0000079643 | KS_PRT-SATEM0000079643 | KS_PRT-SATEM0000079643 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | 1/28/2018 | Randy Berinhout <randyberinhout@gmail.com>; Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026847 | PRTPPM-2482KS-0000026847 | PRTPPM-2482KS-0000026847 | PRTPPM-2482KS-0000026847 | KS_PRT-SATEM0000079644 | KS_PRT-SATEM0000079644 | KS_PRT-SATEM0000079644 | Randy Berinhout <randyberinhout@gmail.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | 1/28/2018 | Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026848 | PRTPPM-2482KS-0000026848 | PRTPPM-2482KS-0000026848 | PRTPPM-2482KS-0000026848 | KS_PRT-SATEM0000079646 | KS_PRT-SATEM0000079646 | KS_PRT-SATEM0000079646 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | 1/28/2018 | Randy Berinhout <randyberinhout@gmail.com>; Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026849 | PRTPPM-2482KS-0000026850 | PRTPPM-2482KS-0000026849 | PRTPPM-2482KS-0000026850 | KS_PRT-SATEM0000079655 | KS_PRT-SATEM0000079656 | KS_PRT-SATEM0000079656 | Jeanine Browne <jbrowne@taxsolutionsgroup.biz>; Brett Lieberman <blieberman@messana-law.com>; Randy Berinhout <randyberinhout@gmail.com> | RE: Shiraz Statement + CPA invoice (From Liz Dunn's office) | 1/28/2018 | Jordan Satary <jordan@shirazholdings.com>; Elizabeth Dunn <edunn@taxsolutionsgroup.biz> | RE: Shiraz Statement + CPA invoice (From Liz Dunn's office) | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026851 | PRTPPM-2482KS-0000026852 | PRTPPM-2482KS-0000026851 | PRTPPM-2482KS-0000026852 | KS_PRT-SATEM0000079683 | KS_PRT-SATEM0000079684 | KS_PRT-SATEM0000079684 | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: FINAL OK TO SIGN - IAL Licensing Agreement | 1/29/2018 | khalid satary <khalid satary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | RE: FINAL OK TO SIGN - IAL Licensing Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026853 | PRTPPM-2482KS-0000026853 | PRTPPM-2482KS-0000026853 | PRTPPM-2482KS-0000026853 | KS_PRT-SATEM0000079701 | KS_PRT-SATEM0000079701 | KS_PRT-SATEM0000079701 | khalid satary <khalid satary@gmail.com> | Early February Training | 1/29/2018 | Victoria Nemerson <victoria@gnosmedical.com> | Early February Training | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026854 | PRTPPM-2482KS-0000026854 | PRTPPM-2482KS-0000026854 | PRTPPM-2482KS-0000026854 | KS_PRT-SATEM0000079702 | KS_PRT-SATEM0000079702 | KS_PRT-SATEM0000079702 | Jordan Satary <jordan@gnosmedical.com> | Health Benefits | 1/29/2018 | Victoria Nemerson <victoria@gnosmedical.com>; Jordan Satary <jordan@gnosmedical.com>; khalid satary <ksatary@gmail.com> | Health Benefits | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026855 | PRTPPM-2482KS-0000026856 | PRTPPM-2482KS-0000026855 | PRTPPM-2482KS-0000026856 | KS_PRT-SATEM0000079714 | KS_PRT-SATEM0000079715 | KS_PRT-SATEM0000079715 | khalid satary <ksatary@gmail.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | 1/29/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; Randy Berinhout <randyberinhout@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000026857 | PRTPPM-2482KS-0000026857 | PRTPPM-2482KS-0000026858 | PRTPPM-2482KS-0000026858 | KS_PRT-SATEM0000079716 | KS_PRT-SATEM0000079716 | KS_PRT-SATEM0000079717 | khalid satary <ksatary@gmail.com> | Read: SOME LAUNGUGE FOR REQ FORMS | 1/29/2018 | Victoria Nemerson <victoria@gnosmedical.com> | Read: SOME LAUNGUGE FOR REQ FORMS | Attorney Client Communication | |
| PRTPPM-2482KS-0000026858 | PRTPPM-2482KS-0000026858 | PRTPPM-2482KS-0000026858 | PRTPPM-2482KS-0000026858 | KS_PRT-SATEM0000079717 | KS_PRT-SATEM0000079717 | KS_PRT-SATEM0000079717 | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000026859 | PRTPPM-2482KS-0000026859 | PRTPPM-2482KS-0000026859 | PRTPPM-2482KS-0000026859 | KS_PRT-SATEM0000079718 | KS_PRT-SATEM0000079718 | KS_PRT-SATEM0000079718 | khalid satary <ksatary@gmail.com> | RE: SOME LAUNGUGE FOR REQ FORMS | 1/29/2018 | Victoria Nemerson <victoria@gnosmedical.com> | RE: SOME LAUNGUGE FOR REQ FORMS | Attorney Client Communication | |
| PRTPPM-2482KS-0000026860 | PRTPPM-2482KS-0000026860 | PRTPPM-2482KS-0000026860 | PRTPPM-2482KS-0000026864 | KS_PRT-SATEM0000079730 | KS_PRT-SATEM0000079730 | KS_PRT-SATEM0000079734 | Victoria Nemerson <victoria@gnosmedical.com>; bradi.newman@nplinc.com | Contract Terminations - CBS and Goins | 1/29/2018 | | Contract Terminations - CBS and Goins | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026861 | PRTPPM-2482KS-0000026862 | PRTPPM-2482KS-0000026860 | PRTPPM-2482KS-0000026864 | KS_PRT-SATEM0000079731 | KS_PRT-SATEM0000079732 | KS_PRT-SATEM0000079734 | | | | CONTRACT TERMINATION CBS INDUSTRIES LLC.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026863 | PRTPPM-2482KS-0000026864 | PRTPPM-2482KS-0000026860 | PRTPPM-2482KS-0000026864 | KS_PRT-SATEM0000079733 | KS_PRT-SATEM0000079734 | KS_PRT-SATEM0000079734 | | | | CONTRACT TERMINATION GOINS LLC.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000026865 | PRTPPM-2482KS-0000026865 | PRTPPM-2482KS-0000026865 | PRTPPM-2482KS-0000026865 | KS_PRT-SATEM0000079751 | KS_PRT-SATEM0000079751 | KS_PRT-SATEM0000079751 | Victoria Nemerson <victoria@gnosmedical.com>; khalid satary <khalid satary@gmail.com> | Re: Contract Terminations - CBS and Goins | 1/29/2018 | Bradi Newman <bradi.newman@nplinc.com> | Re: Contract Terminations - CBS and Goins | Attorney Client Communication | |
| PRTPPM-2482KS-0000026866 | PRTPPM-2482KS-0000026866 | PRTPPM-2482KS-0000026866 | PRTPPM-2482KS-0000026868 | KS_PRT-SATEM0000079752 | KS_PRT-SATEM0000079752 | KS_PRT-SATEM0000079754 | ksatary@gmail.com | Fwd: Annual Registration | 1/29/2018 | fadi67@gmail.com | Fwd: Annual Registration | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000026867 | PRTPPM-2482KS-0000026867 | PRTPPM-2482KS-0000026866 | PRTPPM-2482KS-0000026868 | KS_PRT-SATEM0000079753 | KS_PRT-SATEM0000079753 | KS_PRT-SATEM0000079754 | | | | 201801292255286-2213007.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000026868 | PRTPPM-2482KS-0000026868 | PRTPPM-2482KS-0000026866 | PRTPPM-2482KS-0000026868 | KS_PRT-SATEM0000079754 | KS_PRT-SATEM0000079754 | KS_PRT-SATEM0000079754 | | | | 15220190.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000026869 | PRTPPM-2482KS-0000026869 | PRTPPM-2482KS-0000026869 | PRTPPM-2482KS-0000026869 | KS_PRT-SATEM0000079755 | KS_PRT-SATEM0000079755 | KS_PRT-SATEM0000079755 | ksatary@gmail.com | Fwd: Annual Registration | 1/29/2018 | fadi67@gmail.com | Fwd: Annual Registration | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000026870 | PRTPPM-2482KS-0000026871 | PRTPPM-2482KS-0000026870 | PRTPPM-2482KS-0000026871 | KS_PRT-SATEM0000079765 | KS_PRT-SATEM0000079765 | KS_PRT-SATEM0000079766 | Victoria Nemerson <victoria@gnosmedical.com>; khalid satary <khalid satary@gmail.com> | Re: Early February Training | 1/29/2018 | Bradi Newman <bradi.newman@nplinc.com>; Jordan Satary <jordan@gnosmedical.com> | Re: Early February Training | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000026872 | PRTPPM-2482KS-0000026873 | PRTPPM-2482KS-0000026872 | PRTPPM-2482KS-0000026873 | KS_PRT-SATEM0000079768 | KS_PRT-SATEM0000079769 | KS_PRT-SATEM0000079768 | KS_PRT-SATEM0000079769 | ksatary <ksatary@gmail.com>;<br>victoria@gnosmedical.com | Bradi Newman<br><bradi.newman@nplinc.com> | Re: Flicker Termination Letter [Revised] | 1/29/2018 | | Re: Flicker Termination Letter [Revised] | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026874 | PRTPPM-2482KS-0000026874 | PRTPPM-2482KS-0000026874 | PRTPPM-2482KS-0000026874 | KS_PRT-SATEM0000079770 | KS_PRT-SATEM0000079770 | KS_PRT-SATEM0000079770 | KS_PRT-SATEM0000079770 | Victoria Nemerson<br><victoria@gnosmedical.com> | Jordan Satary<br><jordan@gnosmedical.com> | Summary of Call 1/29 [Victoria/Jordan] | 1/29/2018 | ksatary@gmail.com | Summary of Call 1/29 [Victoria/Jordan] | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026875 | PRTPPM-2482KS-0000026876 | PRTPPM-2482KS-0000026875 | PRTPPM-2482KS-0000026876 | KS_PRT-SATEM0000079800 | KS_PRT-SATEM0000079801 | KS_PRT-SATEM0000079800 | KS_PRT-SATEM0000079801 | Bradi Newman<br><bradi.newman@nplinc.com>;<br>khalid satary <ksatary@gmail.com> | Victoria Nemerson<br><victoria@gnosmedical.com> | RE: Early February Training | 1/29/2018 | Jordan Satary<br><jordan@gnosmedical.com> | RE: Early February Training | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026877 | PRTPPM-2482KS-0000026877 | PRTPPM-2482KS-0000026877 | PRTPPM-2482KS-0000026879 | KS_PRT-SATEM0000079809 | KS_PRT-SATEM0000079809 | KS_PRT-SATEM0000079809 | KS_PRT-SATEM0000079811 | Victoria Nemerson<br><vnemersonlaw@gmail.com> | Randy Berinhout<br><randyberinhout@gmail.com> | Signature page signed for ITS | 1/29/2018 | Khalid Satary <ksatary@gmail.com> | Signature page signed for ITS | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000026878 | PRTPPM-2482KS-0000026879 | PRTPPM-2482KS-0000026877 | PRTPPM-2482KS-0000026879 | KS_PRT-SATEM0000079810 | KS_PRT-SATEM0000079811 | KS_PRT-SATEM0000079809 | KS_PRT-SATEM0000079811 | | | | | | CCI29012018.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000026880 | PRTPPM-2482KS-0000026880 | PRTPPM-2482KS-0000026880 | PRTPPM-2482KS-0000026880 | KS_PRT-SATEM0000079818 | KS_PRT-SATEM0000079818 | KS_PRT-SATEM0000079818 | KS_PRT-SATEM0000079818 | Randy Berinhout<br><randyberinhout@gmail.com> | Victoria Nemerson<br><vnemersonlaw@gmail.com> | Re: Signature page signed for ITS | 1/29/2018 | Khalid Satary <ksatary@gmail.com> | Re: Signature page signed for ITS | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000026881 | PRTPPM-2482KS-0000026882 | PRTPPM-2482KS-0000026881 | PRTPPM-2482KS-0000026882 | KS_PRT-SATEM0000079823 | KS_PRT-SATEM0000079824 | KS_PRT-SATEM0000079823 | KS_PRT-SATEM0000079824 | Bradi Newman<br><bradi.newman@nplinc.com>;<br>Victoria Nemerson<br><victoria@gnosmedical.com> | khalid satary <ksatary@gmail.com> | RE: Contract Terminations - CBS and Goins | 1/29/2018 | | RE: Contract Terminations - CBS and Goins | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026883 | PRTPPM-2482KS-0000026885 | PRTPPM-2482KS-0000026883 | PRTPPM-2482KS-0000026885 | KS_PRT-SATEM0000079867 | KS_PRT-SATEM0000079869 | KS_PRT-SATEM0000079867 | KS_PRT-SATEM0000079869 | khalid satary <ksatary@gmail.com> | Nick Prabhu<br><nprabhu@kppblaw.com> | RE: Loan from Millenium Investment Group | 1/29/2018 | | RE: Loan from Millenium Investment Group | Attorney Client Communication | |
| PRTPPM-2482KS-0000026886 | PRTPPM-2482KS-0000026888 | PRTPPM-2482KS-0000026886 | PRTPPM-2482KS-0000026888 | KS_PRT-SATEM0000079870 | KS_PRT-SATEM0000079872 | KS_PRT-SATEM0000079870 | KS_PRT-SATEM0000079872 | Nick Prabhu<br><nprabhu@kppblaw.com> | khalid satary <ksatary@gmail.com> | RE: Loan from Millenium Investment Group | 1/29/2018 | | RE: Loan from Millenium Investment Group | Attorney Client Communication | |
| PRTPPM-2482KS-0000026889 | PRTPPM-2482KS-0000026891 | PRTPPM-2482KS-0000026889 | PRTPPM-2482KS-0000026891 | KS_PRT-SATEM0000079885 | KS_PRT-SATEM0000079887 | KS_PRT-SATEM0000079885 | KS_PRT-SATEM0000079887 | khalid satary <ksatary@gmail.com> | Nick Prabhu<br><nprabhu@kppblaw.com> | RE: Loan from Millenium Investment Group | 1/29/2018 | Melisa Matthews<br><mmatthews@kppblaw.com> | RE: Loan from Millenium Investment Group | Attorney Client Communication | |
| PRTPPM-2482KS-0000026892 | PRTPPM-2482KS-0000026894 | PRTPPM-2482KS-0000026892 | PRTPPM-2482KS-0000026894 | KS_PRT-SATEM0000079963 | KS_PRT-SATEM0000079965 | KS_PRT-SATEM0000079963 | KS_PRT-SATEM0000079965 | victoria@gnosmedical.com | Bradi Newman<br><bradi.newman@nplinc.com> | Fwd: Expiration Pending: Concur Contracts -- Expense DocuSign Signature Request | 1/30/2018 | randyberinhout@gmail.com;<br>ksatary@gmail.com | Fwd: Expiration Pending: Concur Contracts -- Expense DocuSign Signature Request | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026895 | PRTPPM-2482KS-0000026897 | PRTPPM-2482KS-0000026895 | PRTPPM-2482KS-0000026897 | KS_PRT-SATEM0000079966 | KS_PRT-SATEM0000079968 | KS_PRT-SATEM0000079966 | KS_PRT-SATEM0000079968 | Bradi Newman<br><bradi.newman@nplinc.com> | Victoria Nemerson<br><victoria@gnosmedical.com> | RE: Expiration Pending: Concur Contracts -- Expense DocuSign Signature Request | 1/30/2018 | randyberinhout@gmail.com;<br>ksatary@gmail.com | RE: Expiration Pending: Concur Contracts -- Expense DocuSign Signature Request | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026898 | PRTPPM-2482KS-0000026898 | PRTPPM-2482KS-0000026898 | PRTPPM-2482KS-0000026898 | KS_PRT-SATEM0000079969 | KS_PRT-SATEM0000079969 | KS_PRT-SATEM0000079969 | KS_PRT-SATEM0000079969 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Elite | 1/30/2018 | | Elite | Attorney Client Communication | |
| PRTPPM-2482KS-0000026899 | PRTPPM-2482KS-0000026900 | PRTPPM-2482KS-0000026899 | PRTPPM-2482KS-0000026900 | KS_PRT-SATEM0000080006 | KS_PRT-SATEM0000080007 | KS_PRT-SATEM0000080006 | KS_PRT-SATEM0000080007 | khalid satary <ksatary@gmail.com> | Victoria Nemerson<br><vnemersonlaw@gmail.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | 1/30/2018 | Randy Berinhout<br><randyberinhout@gmail.com>;<br>Bradi Newman<br><bradi.newman@nplinc.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000026901 | PRTPPM-2482KS-0000026902 | PRTPPM-2482KS-0000026901 | PRTPPM-2482KS-0000026913 | KS_PRT-SATEM0000080012 | KS_PRT-SATEM0000080013 | KS_PRT-SATEM0000080012 | KS_PRT-SATEM0000080024 | ksatary@gmail.com | Yahia 56 <yahia56@aol.com> | Fwd: ALBAGHDADI - CDP Appeal Notice of Determination | 1/30/2018 | | Fwd: ALBAGHDADI - CDP Appeal Notice of Determination | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000026903 | PRTPPM-2482KS-0000026913 | PRTPPM-2482KS-0000026901 | PRTPPM-2482KS-0000026913 | KS_PRT-SATEM0000080014 | KS_PRT-SATEM0000080024 | KS_PRT-SATEM0000080012 | KS_PRT-SATEM0000080024 | | | | | | [Untitled].pdf | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000026914 | PRTPPM-2482KS-0000026915 | PRTPPM-2482KS-0000026914 | PRTPPM-2482KS-0000026917 | KS_PRT-SATEM0000080025 | KS_PRT-SATEM0000080026 | KS_PRT-SATEM0000080025 | KS_PRT-SATEM0000080028 | ksatary@gmail.com | Yahia 56 <yahia56@aol.com> | Fwd: ALBAGHDADI - CDP Appeal Notice of Determination | 1/30/2018 | | Fwd: ALBAGHDADI - CDP Appeal Notice of Determination | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000026916 | PRTPPM-2482KS-0000026916 | PRTPPM-2482KS-0000026914 | PRTPPM-2482KS-0000026917 | KS_PRT-SATEM0000080027 | KS_PRT-SATEM0000080027 | KS_PRT-SATEM0000080025 | KS_PRT-SATEM0000080028 | | | | | | image001.gif | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000026917 | PRTPPM-2482KS-0000026917 | PRTPPM-2482KS-0000026914 | PRTPPM-2482KS-0000026917 | KS_PRT-SATEM0000080028 | KS_PRT-SATEM0000080028 | KS_PRT-SATEM0000080025 | KS_PRT-SATEM0000080028 | | | | | | Untitled attachment 12876.htm | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000026918 | PRTPPM-2482KS-0000026918 | PRTPPM-2482KS-0000026918 | PRTPPM-2482KS-0000026918 | KS_PRT-SATEM0000080029 | KS_PRT-SATEM0000080029 | KS_PRT-SATEM0000080029 | KS_PRT-SATEM0000080029 | Randy Berinhout<br><randyberinhout@gmail.com>;<br>Bradi Newman<br><bradi.newman@nplinc.com> | Victoria Nemerson<br><vnemersonlaw@gmail.com> | Re: Signature page signed for ITS | 1/30/2018 | Khalid Satary <ksatary@gmail.com> | Re: Signature page signed for ITS | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000026919 | PRTPPM-2482KS-0000026920 | PRTPPM-2482KS-0000026919 | PRTPPM-2482KS-0000026920 | KS_PRT-SATEM0000080032 | KS_PRT-SATEM0000080033 | KS_PRT-SATEM0000080032 | KS_PRT-SATEM0000080033 | Victoria Nemerson<br><vnemersonlaw@gmail.com> | Randy Berinhout<br><randyberinhout@gmail.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | 1/30/2018 | Khalid Satary <ksatary@gmail.com>;<br>Bradi Newman<br><bradi.newman@nplinc.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000026921 | PRTPPM-2482KS-0000026922 | PRTPPM-2482KS-0000026921 | PRTPPM-2482KS-0000026922 | KS_PRT-SATEM0000080043 | KS_PRT-SATEM0000080044 | KS_PRT-SATEM0000080043 | KS_PRT-SATEM0000080044 | Randy Berinhout<br><randyberinhout@gmail.com> | Victoria Nemerson<br><vnemersonlaw@gmail.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | 1/30/2018 | Khalid Satary <ksatary@gmail.com>;<br>Bradi Newman<br><bradi.newman@nplinc.com> | Re: FINAL OK TO SIGN - IAL Licensing Agreement | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000026923 | PRTPPM-2482KS-0000026924 | PRTPPM-2482KS-0000026923 | PRTPPM-2482KS-0000026924 | KS_PRT-SATEM0000080067 | KS_PRT-SATEM0000080068 | KS_PRT-SATEM0000080067 | KS_PRT-SATEM0000080068 | Victoria Nemerson<br><victoria@gnosmedical.com> | RIchard WELSH<br><richard@nplinc.com> | Re: NPL_PRECISION HEALTHCARE AGREEMENT 1.25.2018.pdf | 1/30/2018 | Rick Pagan<br><mcsc5514@gmail.com>; khalid satary <ksatary@gmail.com> | Re: NPL_PRECISION HEALTHCARE AGREEMENT 1.25.2018.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026925 | PRTPPM-2482KS-0000026926 | PRTPPM-2482KS-0000026925 | PRTPPM-2482KS-0000026926 | KS_PRT-SATEM0000080086 | KS_PRT-SATEM0000080087 | KS_PRT-SATEM0000080086 | KS_PRT-SATEM0000080087 | RIchard WELSH<br><richard@nplinc.com> | Victoria Nemerson<br><victoria@gnosmedical.com> | RE: NPL_PRECISION HEALTHCARE AGREEMENT 1.25.2018.pdf | 1/30/2018 | Rick Pagan<br><mcsc5514@gmail.com>; khalid satary <ksatary@gmail.com> | RE: NPL_PRECISION HEALTHCARE AGREEMENT 1.25.2018.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026927 | PRTPPM-2482KS-0000026931 | PRTPPM-2482KS-0000026927 | PRTPPM-2482KS-0000026933 | KS_PRT-SATEM0000080122 | KS_PRT-SATEM0000080126 | KS_PRT-SATEM0000080122 | KS_PRT-SATEM0000080128 | khalid satary <ksatary@gmail.com> | Melisa Matthews<br><mmatthews@kppblaw.com> | RE: Loan from Millenium Investment Group | 1/30/2018 | Nick Prabhu<br><nprabhu@kppblaw.com> | RE: Loan from Millenium Investment Group | Attorney Client Communication | |
| PRTPPM-2482KS-0000026932 | PRTPPM-2482KS-0000026932 | PRTPPM-2482KS-0000026927 | PRTPPM-2482KS-0000026933 | KS_PRT-SATEM0000080127 | KS_PRT-SATEM0000080127 | KS_PRT-SATEM0000080122 | KS_PRT-SATEM0000080128 | | | Landtech XML | | | Closing Statment (A0783702xA871B).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000026933 | PRTPPM-2482KS-0000026933 | PRTPPM-2482KS-0000026927 | PRTPPM-2482KS-0000026933 | KS_PRT-SATEM0000080128 | KS_PRT-SATEM0000080128 | KS_PRT-SATEM0000080122 | KS_PRT-SATEM0000080128 | | | Microsoft Word - A0672203.DOCX | | | KPPB Wiring Instructions (A0783849xA871B).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000026944 | PRTPPM-2482KS-0000026944 | PRTPPM-2482KS-0000026944 | PRTPPM-2482KS-0000026944 | KS_PRT-SATEM0000080258 | KS_PRT-SATEM0000080258 | KS_PRT-SATEM0000080258 | KS_PRT-SATEM0000080258 | Khalid Satary <ksatary@gmail.com>;<br>Khalid Satary<br><satary@gnosmedical.com> | Jordan Forman <jbf@kauflaw.net> | ELITE | 1/31/2018 | | ELITE | Attorney Client Communication | |
| PRTPPM-2482KS-0000026945 | PRTPPM-2482KS-0000026945 | PRTPPM-2482KS-0000026945 | PRTPPM-2482KS-0000026946 | KS_PRT-SATEM0000080300 | KS_PRT-SATEM0000080300 | KS_PRT-SATEM0000080300 | KS_PRT-SATEM0000080301 | victoria@gnosmedical.com | Bradi Newman<br><bradi.newman@nplinc.com> | Need Clio Lab to Lab Agreement | 1/31/2018 | Khalid Satary <ksatary@gmail.com> | Need Clio Lab to Lab Agreement | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026946 | PRTPPM-2482KS-0000026946 | PRTPPM-2482KS-0000026945 | PRTPPM-2482KS-0000026946 | KS_PRT-SATEM0000080301 | KS_PRT-SATEM0000080301 | KS_PRT-SATEM0000080300 | KS_PRT-SATEM0000080301 | | | | | | doc00215920180131152448.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000026947 | PRTPPM-2482KS-0000026952 | PRTPPM-2482KS-0000026947 | PRTPPM-2482KS-0000026952 | KS_PRT-SATEM0000080303 | KS_PRT-SATEM0000080308 | KS_PRT-SATEM0000080303 | KS_PRT-SATEM0000080308 | khalid satary <ksatary@gmail.com> | Melisa Matthews<br><mmatthews@kppblaw.com> | FW: Loan from Millenium Investment Group | 1/31/2018 | Prakash Parmar<br><prakash@migatlanta.com>; Nick Prabhu <nprabhu@kppblaw.com> | FW: Loan from Millenium Investment Group | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |

**EXHIBIT 7**

| PRTPPM | PRTPPM | PRTPPM | PRTPPM | KS_PRT-SATEM | KS_PRT-SATEM | KS_PRT-SATEM | KS_PRT-SATEM | From | To | Subject | Date | CC | Attachment | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000026953 | PRTPPM-2482KS-0000026954 | PRTPPM-2482KS-0000026953 | PRTPPM-2482KS-0000026967 | KS_PRT-SATEM0000080309 | KS_PRT-SATEM0000080309 | KS_PRT-SATEM0000080323 | KS_PRT-SATEM0000080323 | Bradii Newman <bradi.newman@rnplnc.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Need Clio Lab to Lab Agreement | 1/31/2018 | Khalid Satary <ksatary@gmail.com> | RE: Need Clio Lab to Lab Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026955 | PRTPPM-2482KS-0000026967 | PRTPPM-2482KS-0000026967 | PRTPPM-2482KS-0000026967 | KS_PRT-SATEM0000080311 | KS_PRT-SATEM0000080323 | KS_PRT-SATEM0000080323 | KS_PRT-SATEM0000080323 | | | | | | FINAL. Reference Lab Agreement.vsn0131Z018.docx | How are communications with 3rd parties protected by ACP | |
| PRTPPM-2482KS-0000026968 | PRTPPM-2482KS-0000026968 | PRTPPM-2482KS-0000026982 | KS_PRT-SATEM0000080328 | KS_PRT-SATEM0000080328 | KS_PRT-SATEM0000080342 | | | Bradii Newman <bradi.newman@rnplnc.com> | victoria@gnosmedical.com | CLIO REF LAB AGREEMENT | 1/31/2018 | Khalid Satary <ksatary@gmail.com> | CLIO REF LAB AGREEMENT | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026969 | PRTPPM-2482KS-0000026982 | PRTPPM-2482KS-0000026982 | KS_PRT-SATEM0000080329 | KS_PRT-SATEM0000080342 | | | | | | | | | doc002169201801311170958.pdf | How are communications with 3rd parties protected by ACP | |
| PRTPPM-2482KS-0000026983 | PRTPPM-2482KS-0000026984 | PRTPPM-2482KS-0000026984 | KS_PRT-SATEM0000080343 | KS_PRT-SATEM0000080344 | KS_PRT-SATEM0000080344 | | | Bradii Newman <bradi.newman@rnplnc.com> | Khalid Satary <ksatary@gmail.com> | Re: CLIO REF LAB AGREEMENT | 1/31/2018 | victoria@gnosmedical.com | Re: CLIO REF LAB AGREEMENT | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026985 | PRTPPM-2482KS-0000026986 | PRTPPM-2482KS-0000026986 | KS_PRT-SATEM0000080346 | KS_PRT-SATEM0000080345 | KS_PRT-SATEM0000080346 | | | Khalid Satary <ksatary@gmail.com> | Bradii Newman <bradi.newman@rnplnc.com> | Re: CLIO REF LAB AGREEMENT | 1/31/2018 | victoria@gnosmedical.com; Nancy Charron <nancy.charron@rnplnc.com> | Re: CLIO REF LAB AGREEMENT | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026994 | PRTPPM-2482KS-0000026994 | PRTPPM-2482KS-0000027004 | KS_PRT-SATEM0000080516 | KS_PRT-SATEM0000080516 | KS_PRT-SATEM0000080526 | | | halliyaddem@rgcattys.com | Jordan Farmer <jbf@kauflaw.net> | Revised agreement | 2/1/2018 | | Revised agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000026995 | PRTPPM-2482KS-0000026999 | PRTPPM-2482KS-0000027004 | KS_PRT-SATEM0000080517 | KS_PRT-SATEM0000080521 | KS_PRT-SATEM0000080526 | | | | | PAYMENT PLAN AGREEMENT | | | Mutual Release and Settlement Agreement.v1.v2.compare.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027000 | PRTPPM-2482KS-0000027004 | PRTPPM-2482KS-0000027004 | KS_PRT-SATEM0000080522 | KS_PRT-SATEM0000080526 | KS_PRT-SATEM0000080526 | | | | | PAYMENT PLAN AGREEMENT | | | Mutual Release and Settlement Agreement.020118.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027005 | PRTPPM-2482KS-0000027006 | PRTPPM-2482KS-0000027006 | KS_PRT-SATEM0000080527 | KS_PRT-SATEM0000080528 | KS_PRT-SATEM0000080528 | | | Khalid Satary <ksatary@gmail.com>; Khalid Satary <ksatary@gnosmedical.com> | Jordan Farmer <jbf@kauflaw.net> | FW: Siemens vs. Elite | 2/1/2018 | | FW: Siemens vs. Elite | Attorney Client Communication | |
| PRTPPM-2482KS-0000027007 | PRTPPM-2482KS-0000027007 | PRTPPM-2482KS-0000027007 | KS_PRT-SATEM0000080537 | KS_PRT-SATEM0000080537 | KS_PRT-SATEM0000080537 | | | ksatary@gmail.com | Sam Geffon <sam.geffon@rnplnc.com> | Re: W-2 Sales Employment Agreement (monthly $500) | 2/1/2018 | victoria@gnosmedical.com; Victoria Nemerson <vnemersonlaw@gmail.com> | Re: W-2 Sales Employment Agreement (monthly $500) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027008 | PRTPPM-2482KS-0000027010 | PRTPPM-2482KS-0000027010 | KS_PRT-SATEM0000080547 | KS_PRT-SATEM0000080549 | KS_PRT-SATEM0000080549 | | | Muditha Haliyadde <halliyaddem@rgcattys.com> | Jordan Farmer <jbf@kauflaw.net> | RE: Revised agreement | 2/1/2018 | | RE: Revised agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027015 | PRTPPM-2482KS-0000027016 | PRTPPM-2482KS-0000027021 | KS_PRT-SATEM0000080685 | KS_PRT-SATEM0000080686 | KS_PRT-SATEM0000080691 | | | Victoria Nemerson <victoria@gnosmedical.com> | Jordan Satary <jordan@shiraxholdings.com> | Fwd: K & H Engagement Letter - Final | 2/2/2018 | | Fwd: K & H Engagement Letter - Final | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027017 | PRTPPM-2482KS-0000027021 | PRTPPM-2482KS-0000027021 | KS_PRT-SATEM0000080687 | KS_PRT-SATEM0000080691 | | | | | | | | | KH474281.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027022 | PRTPPM-2482KS-0000027022 | PRTPPM-2482KS-0000027023 | KS_PRT-SATEM0000080692 | KS_PRT-SATEM0000080693 | KS_PRT-SATEM0000080693 | | | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@gnosmedical.com> | Jordan Satary <jordan@shiraxholdings.com> | Fwd: K & H Engagement Letter - Final | 2/2/2018 | | Fwd: K & H Engagement Letter - Final | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027024 | PRTPPM-2482KS-0000027025 | PRTPPM-2482KS-0000027024 | KS_PRT-SATEM0000080694 | KS_PRT-SATEM0000080694 | KS_PRT-SATEM0000080695 | | | Christopher M. Broussard <cbroussard@messana-law.com> | Jordan Satary <jordan@shiraxholdings.com> | Re: Shiraz | 2/2/2018 | Brett Lieberman <blieberman@messana-law.com> | Re: Shiraz | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027026 | PRTPPM-2482KS-0000027026 | PRTPPM-2482KS-0000027060 | KS_PRT-SATEM0000080696 | KS_PRT-SATEM0000080696 | KS_PRT-SATEM0000080730 | | | | Jordan Satary <jordan@shiraxholdings.com> | Fwd: Shiraz | 2/2/2018 | | Fwd: Shiraz | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000027027 | PRTPPM-2482KS-0000027054 | PRTPPM-2482KS-0000027060 | KS_PRT-SATEM0000080697 | KS_PRT-SATEM0000080724 | KS_PRT-SATEM0000080730 | | | | | | | | Shiraz - Amended Disclosure Statement (2-2-18).pdf | Attorney Client Communication; Attorney Work Product | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000027055 | PRTPPM-2482KS-0000027055 | PRTPPM-2482KS-0000027060 | KS_PRT-SATEM0000080725 | KS_PRT-SATEM0000080725 | KS_PRT-SATEM0000080730 | | | | | | | | Shiraz - Liquidation Analysis (2-2-18).pdf | Attorney Client Communication; Attorney Work Product | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000027056 | PRTPPM-2482KS-0000027060 | PRTPPM-2482KS-0000027060 | KS_PRT-SATEM0000080726 | KS_PRT-SATEM0000080730 | | | | | | | | | Shiraz - Projections (2-2-18).xlsx | Attorney Client Communication; Attorney Work Product | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000027061 | PRTPPM-2482KS-0000027061 | PRTPPM-2482KS-0000027063 | KS_PRT-SATEM0000080731 | KS_PRT-SATEM0000080731 | KS_PRT-SATEM0000080733 | | | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shiraxholdings.com> | Fwd: Shiraz | 2/2/2018 | | Fwd: Shiraz | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027062 | PRTPPM-2482KS-0000027062 | PRTPPM-2482KS-0000027063 | KS_PRT-SATEM0000080732 | KS_PRT-SATEM0000080732 | KS_PRT-SATEM0000080733 | | | | | | | | image002.jpg | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027063 | PRTPPM-2482KS-0000027063 | PRTPPM-2482KS-0000027061 | KS_PRT-SATEM0000080733 | KS_PRT-SATEM0000080733 | KS_PRT-SATEM0000080731 | | | | | | | | Untitled attachment 13202.htm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027064 | PRTPPM-2482KS-0000027064 | PRTPPM-2482KS-0000027078 | KS_PRT-SATEM0000080741 | KS_PRT-SATEM0000080741 | KS_PRT-SATEM0000080755 | | | Brett Lieberman <blieberman@messana-law.com> | Fadi Elkhatib <fadi67@gmail.com> | Offer on Hurricane Shoals Road property | 2/3/2018 | Jordan Satary <jordan@shiraxholdings.com> | Offer on Hurricane Shoals Road property | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027065 | PRTPPM-2482KS-0000027075 | PRTPPM-2482KS-0000027078 | KS_PRT-SATEM0000080742 | KS_PRT-SATEM0000080752 | KS_PRT-SATEM0000080755 | | | | | | | | RE600__Contract_for_Purchase_Sale_Commercial.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027076 | PRTPPM-2482KS-0000027078 | PRTPPM-2482KS-0000027078 | KS_PRT-SATEM0000080753 | KS_PRT-SATEM0000080755 | | | | | | | | | CertificateOfAuthenticity.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027079 | PRTPPM-2482KS-0000027079 | PRTPPM-2482KS-0000027079 | KS_PRT-SATEM0000080756 | KS_PRT-SATEM0000080756 | KS_PRT-SATEM0000080756 | | | Jordan Satary <jordan@shiraxholdings.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Offer on Hurricane Shoals Road property | 2/3/2018 | | Fwd: Offer on Hurricane Shoals Road property | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027080 | PRTPPM-2482KS-0000027080 | PRTPPM-2482KS-0000027080 | KS_PRT-SATEM0000080757 | KS_PRT-SATEM0000080757 | KS_PRT-SATEM0000080757 | | | Jordan Satary <jordan@shiraxholdings.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Offer on Hurricane Shoals Road property | 2/3/2018 | | Fwd: Offer on Hurricane Shoals Road property | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027083 | PRTPPM-2482KS-0000027083 | PRTPPM-2482KS-0000027121 | KS_PRT-SATEM0000080847 | KS_PRT-SATEM0000080847 | KS_PRT-SATEM0000080865 | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | FW: Requested Contract | 2/5/2018 | | FW: Requested Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000027084 | PRTPPM-2482KS-0000027101 | PRTPPM-2482KS-0000027121 | KS_PRT-SATEM0000080848 | KS_PRT-SATEM0000080865 | | | | | | | | | Requested Contract percentage commission sales agreement_Full Spectrum Wellness, LLC.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000027102 | PRTPPM-2482KS-0000027102 | PRTPPM-2482KS-0000027109 | KS_PRT-SATEM0000080912 | KS_PRT-SATEM0000080912 | KS_PRT-SATEM0000080919 | | | victoria@gnosmedical.com | Bradii Newman <bradi.newman@rnplnc.com> | Stuart Green Termination | 2/5/2018 | Khalid Satary <ksatary@gmail.com> | Stuart Green Termination | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| | | | | | | | | | From | To | Subject | | Date | CC | Filename | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000027101 | PRTPPM-2482KS-0000027109 | PRTPPM-2482KS-0000027102 | PRTPPM-2482KS-0000027109 | KS_PRT-SATEM0000080913 | KS_PRT-SATEM0000080919 | KS_PRT-SATEM0000080919 | | | | | | | | | doc002248201802051252S5.pdf | Attorney Client Communication; Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027110 | PRTPPM-2482KS-0000027110 | PRTPPM-2482KS-0000027110 | PRTPPM-2482KS-0000027110 | KS_PRT-SATEM0000080921 | KS_PRT-SATEM0000080921 | KS_PRT-SATEM0000080921 | | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <victoria@gnomedical.com> | RE: Stuart Green Termination | | 2/5/2018 | Khalid Satary <ksatary@gmail.com> | RE: Stuart Green Termination | Attorney Client Communication; Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027114 | PRTPPM-2482KS-0000027115 | PRTPPM-2482KS-0000027114 | PRTPPM-2482KS-0000027114 | KS_PRT-SATEM0000080964 | KS_PRT-SATEM0000080965 | KS_PRT-SATEM0000080969 | | ksatary@gmail.com | fadi67@gmail.com | Fwd: SID Holdings, LLC | | 2/6/2018 | | Fwd: SID Holdings, LLC | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027116 | PRTPPM-2482KS-0000027117 | PRTPPM-2482KS-0000027114 | PRTPPM-2482KS-0000027119 | KS_PRT-SATEM0000080966 | KS_PRT-SATEM0000080967 | KS_PRT-SATEM0000080969 | | | | | | | | | K:\CORPORA\Letters2018\ImamDiab Satary.020518.wpd | ImamDiabSatary.020518.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027118 | PRTPPM-2482KS-0000027118 | PRTPPM-2482KS-0000027114 | PRTPPM-2482KS-0000027119 | KS_PRT-SATEM0000080968 | KS_PRT-SATEM0000080968 | KS_PRT-SATEM0000080969 | | | | | | | | | MinutesSIDHoldings.020218.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027119 | PRTPPM-2482KS-0000027119 | PRTPPM-2482KS-0000027114 | PRTPPM-2482KS-0000027119 | KS_PRT-SATEM0000080969 | KS_PRT-SATEM0000080969 | KS_PRT-SATEM0000080964 | | | | | | | | | Waiver.020218.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027120 | PRTPPM-2482KS-0000027121 | PRTPPM-2482KS-0000027120 | PRTPPM-2482KS-0000027123 | KS_PRT-SATEM0000080970 | KS_PRT-SATEM0000080971 | KS_PRT-SATEM0000080973 | | ksatary@gmail.com | fadi67@gmail.com | Fwd: SID Holdings, LLC | | 2/6/2018 | | Fwd: SID Holdings, LLC | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027122 | PRTPPM-2482KS-0000027122 | PRTPPM-2482KS-0000027120 | PRTPPM-2482KS-0000027123 | KS_PRT-SATEM0000080972 | KS_PRT-SATEM0000080972 | KS_PRT-SATEM0000080970 | | | | | | | | | Untitled attachment 13333.htm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027123 | PRTPPM-2482KS-0000027123 | PRTPPM-2482KS-0000027120 | PRTPPM-2482KS-0000027123 | KS_PRT-SATEM0000080973 | KS_PRT-SATEM0000080973 | KS_PRT-SATEM0000080973 | | | | | | | | | Untitled attachment 13339.htm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027124 | PRTPPM-2482KS-0000027124 | PRTPPM-2482KS-0000027124 | PRTPPM-2482KS-0000027125 | KS_PRT-SATEM0000081037 | KS_PRT-SATEM0000081037 | KS_PRT-SATEM0000081038 | Rob Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Wire confirmation | | 2/6/2018 | | Wire confirmation | Attorney Client Communication | |
| PRTPPM-2482KS-0000027125 | PRTPPM-2482KS-0000027125 | PRTPPM-2482KS-0000027125 | KS_PRT-SATEM0000081037 | | KS_PRT-SATEM0000081037 | KS_PRT-SATEM0000081038 | | | | | | | | | 5390230153J_93013TC4-5810-4F51-9059-C28853A09D68.JPG | Attorney Client Communication | |
| PRTPPM-2482KS-0000027126 | PRTPPM-2482KS-0000027126 | PRTPPM-2482KS-0000027126 | KS_PRT-SATEM0000081092 | | KS_PRT-SATEM0000081092 | KS_PRT-SATEM0000081092 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid Satary <ksatary@gmail.com> | compliance document | | 2/6/2018 | | compliance document | Attorney Client Communication | |
| PRTPPM-2482KS-0000027127 | PRTPPM-2482KS-0000027127 | PRTPPM-2482KS-0000027127 | KS_PRT-SATEM0000081093 | | KS_PRT-SATEM0000081093 | KS_PRT-SATEM0000081093 | khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: compliance document | | 2/6/2018 | | Re: compliance document | Attorney Client Communication | |
| PRTPPM-2482KS-0000027128 | PRTPPM-2482KS-0000027128 | PRTPPM-2482KS-0000027129 | KS_PRT-SATEM0000081096 | | KS_PRT-SATEM0000081096 | KS_PRT-SATEM0000081097 | Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Read: ELITE | | 2/6/2018 | | Read: ELITE | Attorney Client Communication | |
| PRTPPM-2482KS-0000027129 | PRTPPM-2482KS-0000027129 | PRTPPM-2482KS-0000027128 | PRTPPM-2482KS-0000027129 | KS_PRT-SATEM0000081097 | KS_PRT-SATEM0000081097 | KS_PRT-SATEM0000081096 | | | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000027130 | PRTPPM-2482KS-0000027130 | PRTPPM-2482KS-0000027130 | KS_PRT-SATEM0000081100 | | KS_PRT-SATEM0000081100 | KS_PRT-SATEM0000081100 | Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Read: ELITE | | 2/6/2018 | | Read: ELITE | Attorney Client Communication | |
| PRTPPM-2482KS-0000027131 | PRTPPM-2482KS-0000027131 | PRTPPM-2482KS-0000027135 | KS_PRT-SATEM0000081124 | | KS_PRT-SATEM0000081124 | KS_PRT-SATEM0000081128 | Jordan Satary <jordan@shiraxholdings.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Shiraz: FW: CPA INVOICE TIME SPENT, Staff Rates and explanations. | | 2/7/2018 | | Fwd: Shiraz: FW: CPA INVOICE TIME SPENT, Staff Rates and explanations. | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000027136 | PRTPPM-2482KS-0000027136 | PRTPPM-2482KS-0000027147 | KS_PRT-SATEM0000081129 | | KS_PRT-SATEM0000081129 | KS_PRT-SATEM0000081140 | Jordan Satary <jorbie99@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Shiraz: FW: Revised final Offer | | 2/7/2018 | | Fwd: Shiraz: FW: Revised final Offer | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000027137 | PRTPPM-2482KS-0000027147 | PRTPPM-2482KS-0000027147 | KS_PRT-SATEM0000081130 | | KS_PRT-SATEM0000081140 | | | | | | | | | | Hurricane Shoals Offer.pdf | Attorney Client Communication; Attorney Work Product | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000027148 | PRTPPM-2482KS-0000027149 | PRTPPM-2482KS-0000027148 | KS_PRT-SATEM0000081141 | | KS_PRT-SATEM0000081141 | KS_PRT-SATEM0000081142 | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan satary <jordan@jordansatary.com> | Re: Invoices | | 2/7/2018 | Zuzana Harper <zuzana@erdmannlaw.com> | Re: Invoices | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027150 | PRTPPM-2482KS-0000027158 | PRTPPM-2482KS-0000027150 | KS_PRT-SATEM0000081163 | | KS_PRT-SATEM0000081167 | KS_PRT-SATEM0000081171 | ksatary@gmail.com | Jordan Satary <jordan@shiraxholdings.com> | FW: Shiraz: C&T Iris | | 2/7/2018 | | FW: Shiraz: C&T Iris | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000027155 | PRTPPM-2482KS-0000027158 | PRTPPM-2482KS-0000027158 | KS_PRT-SATEM0000081168 | | KS_PRT-SATEM0000081163 | KS_PRT-SATEM0000081171 | | | | | | | | | Consent Order resolving C T Financials Lift Stay Motion (redline).docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000027164 | PRTPPM-2482KS-0000027159 | PRTPPM-2482KS-0000027159 | KS_PRT-SATEM0000081175 | | KS_PRT-SATEM0000081180 | KS_PRT-SATEM0000081175 | Jordan Satary <jordan@shiraxholdings.com> | Khalid Satary <ksatary@gmail.com> | Re: Shiraz: C&T Iris | | 2/7/2018 | | Re: Shiraz: C&T Iris | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027165 | PRTPPM-2482KS-0000027165 | PRTPPM-2482KS-0000027167 | KS_PRT-SATEM0000081182 | | KS_PRT-SATEM0000081182 | KS_PRT-SATEM0000081184 | Jordan Satary <jordan@gnomedical.com> | Victoria Nemerson <victoria@gnomedical.com> | FW: Secretary Gnos Medical | | 2/7/2018 | Khalid Satary <ksatary@gmail.com> | FW: Secretary Gnos Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027166 | PRTPPM-2482KS-0000027165 | PRTPPM-2482KS-0000027167 | KS_PRT-SATEM0000081183 | | KS_PRT-SATEM0000081183 | KS_PRT-SATEM0000081184 | | | | | | | | | IMG_0222.jpg | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027167 | PRTPPM-2482KS-0000027165 | PRTPPM-2482KS-0000027167 | KS_PRT-SATEM0000081184 | | KS_PRT-SATEM0000081184 | KS_PRT-SATEM0000081184 | | | | | | | | | ATT00001.txt | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027168 | PRTPPM-2482KS-0000027169 | PRTPPM-2482KS-0000027168 | KS_PRT-SATEM0000081226 | | KS_PRT-SATEM0000081226 | KS_PRT-SATEM0000081227 | ksatary@gmail.com; jordan@shiraxholdings.com | fadi67@gmail.com | Fwd: Hurricane Shoals | | 2/7/2018 | | Fwd: Hurricane Shoals | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027170 | PRTPPM-2482KS-0000027172 | PRTPPM-2482KS-0000027170 | KS_PRT-SATEM0000081240 | | KS_PRT-SATEM0000081240 | KS_PRT-SATEM0000081242 | Bradi Newman <bradi.newman@nplinc.com> | victoria@gnomedical.com | Response from Millennium (Joshua Harding-Lewis) | | 2/7/2018 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | Response from Millennium (Joshua Harding-Lewis).pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027171 | PRTPPM-2482KS-0000027172 | PRTPPM-2482KS-0000027170 | KS_PRT-SATEM0000081241 | | KS_PRT-SATEM0000081242 | KS_PRT-SATEM0000081240 | | | | | | | | | doc002281201802072124602.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027173 | PRTPPM-2482KS-0000027173 | PRTPPM-2482KS-0000027173 | KS_PRT-SATEM0000081243 | | KS_PRT-SATEM0000081243 | KS_PRT-SATEM0000081243 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <victoria@gnomedical.com> | RE: Response from Millennium (Joshua Harding-Lewis) | | 2/7/2018 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | RE: Response from Millennium (Joshua Harding-Lewis) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027174 | PRTPPM-2482KS-0000027175 | PRTPPM-2482KS-0000027174 | KS_PRT-SATEM0000081252 | | KS_PRT-SATEM0000081253 | KS_PRT-SATEM0000081252 | Victoria Nemerson <victoria@gnomedical.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: Response from Millennium (Joshua Harding-Lewis) | | 2/7/2018 | Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: Response from Millennium (Joshua Harding-Lewis) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027176 | PRTPPM-2482KS-0000027176 | PRTPPM-2482KS-0000027197 | KS_PRT-SATEM0000081264 | | KS_PRT-SATEM0000081264 | KS_PRT-SATEM0000081285 | Khalid Satary <satary@gnomedical.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Jeff Donor Flat Fee Distributor Agreement | | 2/7/2018 | | Jeff Donor Flat Fee Distributor Agreement | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000027177 | PRTPPM-2482KS-0000027176 | PRTPPM-2482KS-0000027197 | PRTPPM-2482KS-0000027176 | PRTPPM-2482KS-0000027197 | KS_PRT-SATEM00000B1265 | KS_PRT-SATEM00000B1285 | KS_PRT-SATEM00000B1264 | KS_PRT-SATEM00000B1285 | | | | | NPL contract directly with Jeff Donner 2-6-18.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000027198 | PRTPPM-2482KS-0000027198 | PRTPPM-2482KS-0000027198 | PRTPPM-2482KS-0000027218 | PRTPPM-2482KS-0000027218 | KS_PRT-SATEM00000B1290 | KS_PRT-SATEM00000B1290 | KS_PRT-SATEM00000B1310 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Clean Final W-2 Sales plus Bonus | 2/7/2018 | | Clean Final W-2 Sales Base plus Bonus | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000027199 | PRTPPM-2482KS-0000027198 | PRTPPM-2482KS-0000027218 | PRTPPM-2482KS-0000027218 | PRTPPM-2482KS-0000027218 | KS_PRT-SATEM00000B1291 | KS_PRT-SATEM00000B1296 | KS_PRT-SATEM00000B1310 | | | | | | | Clean_FINAL_W2_SALES BASE PLUS BONUS_ver0206201B_02072018.do cx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000027219 | PRTPPM-2482KS-0000027219 | PRTPPM-2482KS-0000027219 | PRTPPM-2482KS-0000027232 | PRTPPM-2482KS-0000027232 | KS_PRT-SATEM00000B1316 | KS_PRT-SATEM00000B1316 | KS_PRT-SATEM00000B1329 | KS_PRT-SATEM00000B1316 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Specialty Consulting Agreement | 2/7/2018 | ksatary <ksatary@gmail.com> | Specialty Consulting Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027220 | PRTPPM-2482KS-0000027232 | PRTPPM-2482KS-0000027219 | PRTPPM-2482KS-0000027232 | PRTPPM-2482KS-0000027232 | KS_PRT-SATEM00000B1317 | KS_PRT-SATEM00000B1329 | KS_PRT-SATEM00000B1316 | KS_PRT-SATEM00000B1329 | | | KM_C224e-2018020509S909 | | | Specialty Flat Fee Consulting_02062018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027233 | PRTPPM-2482KS-0000027233 | PRTPPM-2482KS-0000027259 | PRTPPM-2482KS-0000027259 | PRTPPM-2482KS-0000027259 | KS_PRT-SATEM00000B1330 | KS_PRT-SATEM00000B1330 | KS_PRT-SATEM00000B1356 | KS_PRT-SATEM00000B1330 | ksatary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | GNOS Billing Agreement | 2/7/2018 | | GNOS Billing Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027246 | PRTPPM-2482KS-0000027246 | PRTPPM-2482KS-0000027259 | PRTPPM-2482KS-0000027259 | PRTPPM-2482KS-0000027259 | KS_PRT-SATEM00000B1343 | KS_PRT-SATEM00000B1330 | KS_PRT-SATEM00000B1356 | | | | | | | GNOS MEDICAL MEDICAL BILLING SERVICES AGREEMENT BLANK 2.6.2018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027247 | PRTPPM-2482KS-0000027259 | PRTPPM-2482KS-0000027259 | PRTPPM-2482KS-0000027259 | PRTPPM-2482KS-0000027233 | KS_PRT-SATEM00000B1344 | KS_PRT-SATEM00000B1356 | KS_PRT-SATEM00000B1330 | | | | | | | GNOS MEDICAL MEDICAL BILLING SERVICES AGREEMENT BLANK 2.6.2018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027260 | PRTPPM-2482KS-0000027260 | PRTPPM-2482KS-0000027260 | PRTPPM-2482KS-0000027260 | PRTPPM-2482KS-0000027261 | KS_PRT-SATEM00000B1357 | KS_PRT-SATEM00000B1357 | KS_PRT-SATEM00000B1357 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jordan Satary <jordan@gnosmedical.com> | RE: Specialty Consulting Agreement | 2/7/2018 | ksatary <ksatary@gmail.com> | RE: Specialty Consulting Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027261 | PRTPPM-2482KS-0000027261 | PRTPPM-2482KS-0000027261 | PRTPPM-2482KS-0000027261 | PRTPPM-2482KS-0000027261 | KS_PRT-SATEM00000B1358 | KS_PRT-SATEM00000B1358 | KS_PRT-SATEM00000B1358 | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Specialty Consulting Agreement | 2/7/2018 | ksatary <ksatary@gmail.com> | Re: Specialty Consulting Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027262 | PRTPPM-2482KS-0000027263 | PRTPPM-2482KS-0000027262 | PRTPPM-2482KS-0000027263 | PRTPPM-2482KS-0000027282 | KS_PRT-SATEM00000B1360 | KS_PRT-SATEM00000B1361 | KS_PRT-SATEM00000B1360 | KS_PRT-SATEM00000B1361 | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Response from Millennium (Joshua Harding-Lewis) | 2/8/2018 | Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com> | RE: Response from Millennium (Joshua Harding-Lewis) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027264 | PRTPPM-2482KS-0000027264 | PRTPPM-2482KS-0000027264 | PRTPPM-2482KS-0000027282 | PRTPPM-2482KS-0000027282 | KS_PRT-SATEM00000B1362 | KS_PRT-SATEM00000B1362 | KS_PRT-SATEM00000B1380 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract from Richard | 2/8/2018 | | Contract from Richard | Attorney Client Communication | |
| PRTPPM-2482KS-0000027265 | PRTPPM-2482KS-0000027282 | PRTPPM-2482KS-0000027264 | PRTPPM-2482KS-0000027282 | PRTPPM-2482KS-0000027282 | KS_PRT-SATEM00000B1380 | KS_PRT-SATEM00000B1380 | KS_PRT-SATEM00000B1362 | KS_PRT-SATEM00000B1380 | | | | | | JasonGantt.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000027283 | PRTPPM-2482KS-0000027283 | PRTPPM-2482KS-0000027283 | PRTPPM-2482KS-0000027283 | PRTPPM-2482KS-0000027283 | KS_PRT-SATEM00000B1381 | KS_PRT-SATEM00000B1381 | KS_PRT-SATEM00000B1381 | KS_PRT-SATEM00000B1381 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Contract from Richard | 2/8/2018 | | Re: Contract from Richard | Attorney Client Communication | |
| PRTPPM-2482KS-0000027284 | PRTPPM-2482KS-0000027285 | PRTPPM-2482KS-0000027284 | PRTPPM-2482KS-0000027285 | PRTPPM-2482KS-0000027285 | KS_PRT-SATEM00000B1397 | KS_PRT-SATEM00000B1398 | KS_PRT-SATEM00000B1397 | KS_PRT-SATEM00000B1398 | Nancy Charron <nancy.charron@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: R0053054 - Requested - 2. Agreement - National Premier Laboratories | 2/8/2018 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: R0053054 - Requested - 2. Agreement - National Premier Laboratories | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027286 | PRTPPM-2482KS-0000027286 | PRTPPM-2482KS-0000027286 | PRTPPM-2482KS-0000027286 | PRTPPM-2482KS-0000027286 | KS_PRT-SATEM00000B1399 | KS_PRT-SATEM00000B1399 | KS_PRT-SATEM00000B1399 | KS_PRT-SATEM00000B1399 | Randy Berinhout <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Just a heads up | 2/8/2018 | | Just a heads up | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027287 | PRTPPM-2482KS-0000027287 | PRTPPM-2482KS-0000027287 | PRTPPM-2482KS-0000027308 | PRTPPM-2482KS-0000027308 | KS_PRT-SATEM00000B1402 | KS_PRT-SATEM00000B1402 | KS_PRT-SATEM00000B1423 | | victoria@gnosmedical.com | Bradi Newman <bradi.newman@nplinc.com> | Fully Executed JEFFREY DONNER Agreement | 2/8/2018 | Khalid Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com>; Sam Geffon <sam.geffon@nplinc.com> | Fully Executed JEFFREY DONNER Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027288 | PRTPPM-2482KS-0000027287 | PRTPPM-2482KS-0000027308 | PRTPPM-2482KS-0000027308 | PRTPPM-2482KS-0000027308 | KS_PRT-SATEM00000B1403 | KS_PRT-SATEM00000B1402 | KS_PRT-SATEM00000B1423 | | | | | | | doc00230120180208090538.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027309 | PRTPPM-2482KS-0000027309 | PRTPPM-2482KS-0000027309 | PRTPPM-2482KS-0000027325 | PRTPPM-2482KS-0000027325 | KS_PRT-SATEM00000B1424 | KS_PRT-SATEM00000B1424 | KS_PRT-SATEM00000B1440 | | victoria@gnosmedical.com | Bradi Newman <bradi.newman@nplinc.com> | Panacea Agreement (Partially Executed) | 2/8/2018 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com> | Panacea Agreement (Partially Executed) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027310 | PRTPPM-2482KS-0000027325 | PRTPPM-2482KS-0000027309 | PRTPPM-2482KS-0000027325 | PRTPPM-2482KS-0000027325 | KS_PRT-SATEM00000B1425 | KS_PRT-SATEM00000B1440 | KS_PRT-SATEM00000B1424 | | | | | | | doc00230220180208090615.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027326 | PRTPPM-2482KS-0000027326 | PRTPPM-2482KS-0000027326 | PRTPPM-2482KS-0000027326 | PRTPPM-2482KS-0000027332 | KS_PRT-SATEM00000B1489 | KS_PRT-SATEM00000B1489 | KS_PRT-SATEM00000B1489 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Contract from Richard | 2/8/2018 | | Fwd: Contract from Richard | Attorney Client Communication | |
| PRTPPM-2482KS-0000027327 | PRTPPM-2482KS-0000027332 | PRTPPM-2482KS-0000027327 | PRTPPM-2482KS-0000027332 | PRTPPM-2482KS-0000027332 | KS_PRT-SATEM00000B1498 | KS_PRT-SATEM00000B1503 | KS_PRT-SATEM00000B1498 | KS_PRT-SATEM00000B1503 | Melisa Matthews <mmatthews@kppblaw.com> | ksatary <ksatary@gmail.com> | RE: Loan from Millenium Investment Group | 2/8/2018 | Prakash Parmar <prakash@mxgatlanta.com>; Nick Prabhu <nprabhu@kppblaw.com> | RE: Loan from Millenium Investment Group | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027333 | PRTPPM-2482KS-0000027333 | PRTPPM-2482KS-0000027337 | PRTPPM-2482KS-0000027337 | PRTPPM-2482KS-0000027337 | KS_PRT-SATEM00000B1505 | KS_PRT-SATEM00000B1505 | KS_PRT-SATEM00000B1509 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | NPL - Reference Lab Agreement | 2/8/2018 | | NPL - Reference Lab Agreement | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000027334 | PRTPPM-2482KS-0000027336 | PRTPPM-2482KS-0000027333 | PRTPPM-2482KS-0000027337 | PRTPPM-2482KS-0000027337 | KS_PRT-SATEM00000B1506 | KS_PRT-SATEM00000B1508 | KS_PRT-SATEM00000B1505 | KS_PRT-SATEM00000B1509 | | | Lab Services Agreement | | | NPL - ARUP Services Agreement 2.7.18 (1).doc | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000027337 | PRTPPM-2482KS-0000027337 | PRTPPM-2482KS-0000027337 | PRTPPM-2482KS-0000027337 | PRTPPM-2482KS-0000027337 | KS_PRT-SATEM00000B1509 | KS_PRT-SATEM00000B1509 | KS_PRT-SATEM00000B1505 | KS_PRT-SATEM00000B1509 | | | | | | National Premier Laboratories Full Fee Schedule 2.7.18.xlsx | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000027338 | PRTPPM-2482KS-0000027339 | PRTPPM-2482KS-0000027338 | PRTPPM-2482KS-0000027339 | PRTPPM-2482KS-0000027339 | KS_PRT-SATEM00000B1512 | KS_PRT-SATEM00000B1513 | KS_PRT-SATEM00000B1512 | KS_PRT-SATEM00000B1513 | Fadi Elkhatib <fadi67@gmail.com>; ksatary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | FW: Shiraz: Hurricane | 2/8/2018 | | FW: Shiraz: Hurricane | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027340 | PRTPPM-2482KS-0000027342 | PRTPPM-2482KS-0000027340 | PRTPPM-2482KS-0000027342 | PRTPPM-2482KS-0000027342 | KS_PRT-SATEM00000B1514 | KS_PRT-SATEM00000B1516 | KS_PRT-SATEM00000B1514 | KS_PRT-SATEM00000B1516 | Jordan Satary <jordan@shirazholdings.com> | Khalid Satary <ksatary@gmail.com> | Re: Shiraz: Hurricane | 2/8/2018 | Fadi Elkhatib <fadi67@gmail.com> | Re: Shiraz: Hurricane | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027343 | PRTPPM-2482KS-0000027345 | PRTPPM-2482KS-0000027343 | PRTPPM-2482KS-0000027366 | PRTPPM-2482KS-0000027366 | KS_PRT-SATEM00000B1531 | KS_PRT-SATEM00000B1533 | KS_PRT-SATEM00000B1554 | | victoria@gnosmedical.com | Bradi Newman <bradi.newman@nplinc.com> | Fw: LABCON Executed Agreement | 2/8/2018 | Khalid Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Fw: LABCON Executed Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027346 | PRTPPM-2482KS-0000027366 | PRTPPM-2482KS-0000027343 | PRTPPM-2482KS-0000027366 | PRTPPM-2482KS-0000027366 | KS_PRT-SATEM00000B1534 | KS_PRT-SATEM00000B1554 | KS_PRT-SATEM00000B1531 | KS_PRT-SATEM00000B1554 | | | | | | 4.UnilateralSig. LABCON Bi-Weekly NPL 1099 FLAT FEE (3)_01112018.docx - signed.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000027367 | PRTPPM-2482KS-0000027367 | PRTPPM-2482KS-0000027367 | PRTPPM-2482KS-0000027368 | PRTPPM-2482KS-0000027368 | KS_PRT-SATEM00000B1561 | KS_PRT-SATEM00000B1562 | KS_PRT-SATEM00000B1561 | KS_PRT-SATEM00000B1562 | Bradi Newman <bradi.newman@nplinc.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: LABCON Executed Agreement | 2/8/2018 | victoria@gnosmedical.com; Khalid Satary <ksatary@gmail.com> | Re: LABCON Executed Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | From | To | CC | Subject | Date | Attachment | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000027369 | PRTPPM-2482KS-0000027370 | PRTPPM-2482KS-0000027370 | KS_PRT-SATEM0000081563 | KS_PRT-SATEM0000081564 | KS_PRT-SATEM0000081564 | | Randy Berinhout <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | Bradi Newman <bradi.newman@nplinc.com>; victoria@gnosmedical.com | Re: LABCON Executed Agreement | 2/8/2018 | Re: LABCON Executed Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027371 | PRTPPM-2482KS-0000027371 | PRTPPM-2482KS-0000027371 | KS_PRT-SATEM0000081579 | KS_PRT-SATEM0000081579 | KS_PRT-SATEM0000081579 | | Victoria Nemerson <vnemersonlaw@gmail.com>; "NPL Nancy Charron, MS, MT" <nancy.charron@nplinc.com> | Khalid Satary <ksatary@gmail.com> | | Re: NPL - Reference Lab Agreement | 2/8/2018 | Re: NPL - Reference Lab Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027372 | PRTPPM-2482KS-0000027372 | PRTPPM-2482KS-0000027372 | KS_PRT-SATEM0000081583 | KS_PRT-SATEM0000081583 | KS_PRT-SATEM0000081583 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: NPL - Reference Lab Agreement | 2/8/2018 | Re: NPL - Reference Lab Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027373 | PRTPPM-2482KS-0000027375 | PRTPPM-2482KS-0000027375 | KS_PRT-SATEM0000081588 | KS_PRT-SATEM0000081590 | KS_PRT-SATEM0000081588 | | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shiraxholdings.com> | | RE: Shiraz: RE: Revised final Offer | 2/8/2018 | Fadi-Elkhatib <fadi67@gmail.com> | RE: Shiraz: RE: Revised final Offer | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027376 | PRTPPM-2482KS-0000027376 | PRTPPM-2482KS-0000027376 | KS_PRT-SATEM0000081591 | KS_PRT-SATEM0000081591 | KS_PRT-SATEM0000081591 | | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Nancy Charron <nancy.charron@nplinc.com> | | Re: NPL - Reference Lab Agreement | 2/8/2018 | Re: NPL - Reference Lab Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027377 | PRTPPM-2482KS-0000027377 | PRTPPM-2482KS-0000027377 | KS_PRT-SATEM0000081592 | KS_PRT-SATEM0000081592 | KS_PRT-SATEM0000081592 | | Nancy Charron <nancy.charron@nplinc.com> | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NPL - Reference Lab Agreement | 2/8/2018 | Re: NPL - Reference Lab Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027378 | PRTPPM-2482KS-0000027378 | PRTPPM-2482KS-0000027378 | KS_PRT-SATEM0000081594 | KS_PRT-SATEM0000081594 | KS_PRT-SATEM0000081595 | | Khalid Satary <ksatary@gmail.com> | Nancy Charron <nancy.charron@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NPL - Reference Lab Agreement | 2/8/2018 | Re: NPL - Reference Lab Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027380 | PRTPPM-2482KS-0000027380 | PRTPPM-2482KS-0000027394 | KS_PRT-SATEM0000081614 | KS_PRT-SATEM0000081614 | KS_PRT-SATEM0000081628 | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | SL CONSULTING, LLC Billing Agreement | 2/9/2018 | ksatary <ksatary@gmail.com> | SL CONSULTING, LLC Billing Agreement | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027381 | PRTPPM-2482KS-0000027394 | PRTPPM-2482KS-0000027380 | KS_PRT-SATEM0000081615 | KS_PRT-SATEM0000081628 | KS_PRT-SATEM0000081614 | | | | | SL CONSULTING GNOS BILLING AGREEMENT_vsn02082018.docx | | | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027395 | PRTPPM-2482KS-0000027396 | PRTPPM-2482KS-0000027396 | KS_PRT-SATEM0000081635 | KS_PRT-SATEM0000081636 | KS_PRT-SATEM0000081636 | | Brett Lieberman <blieberman@messana-law.com>; Jordan Satary <jordan@shiraxholdings.com> | Fadi Elkhatib <fadi67@gmail.com> | | Re: Shiraz: RE: Revised final Offer | 2/9/2018 | Re: Shiraz: RE: Revised final Offer | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027397 | PRTPPM-2482KS-0000027398 | PRTPPM-2482KS-0000027398 | KS_PRT-SATEM0000081637 | KS_PRT-SATEM0000081638 | KS_PRT-SATEM0000081638 | | Brett Lieberman <blieberman@messana-law.com>; Jordan Satary <jordan@shiraxholdings.com> | Fadi Elkhatib <fadi67@gmail.com> | | Re: Shiraz: RE: Revised final Offer | 2/9/2018 | Re: Shiraz: RE: Revised final Offer | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027399 | PRTPPM-2482KS-0000027404 | PRTPPM-2482KS-0000027399 | KS_PRT-SATEM0000081639 | KS_PRT-SATEM0000081644 | KS_PRT-SATEM0000081639 | | Brett Lieberman <blieberman@messana-law.com> | Fadi Elkhatib <fadi67@gmail.com> | Jordan Satary <jordan@shiraxholdings.com>; Thomas M. Messana <tmessana@messana-law.com> | Re: Shiraz: RE: Revised final Offer | 2/9/2018 | Re: Shiraz: RE: Revised final Offer | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027405 | PRTPPM-2482KS-0000027406 | PRTPPM-2482KS-0000027406 | KS_PRT-SATEM0000081646 | KS_PRT-SATEM0000081647 | KS_PRT-SATEM0000081646 | | Victoria Nemerson <victoria@gnosmedical.com> | Randy Berinhout <randyberinhout@gmail.com> | Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: Response from Millennium (Joshua Harding-Lewis) | 2/9/2018 | Re: Response from Millennium (Joshua Harding-Lewis) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027407 | PRTPPM-2482KS-0000027408 | PRTPPM-2482KS-0000027420 | KS_PRT-SATEM0000081656 | KS_PRT-SATEM0000081657 | KS_PRT-SATEM0000081669 | | Fadi Elkhatib <fadi67@gmail.com>; Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shiraxholdings.com> | | Fwd: Everyone has signed SHIRAZ Revised Offer FINAL | 2/8/2018 | Fwd: Everyone has signed SHIRAZ Revised Offer FINAL | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027409 | PRTPPM-2482KS-0000027420 | PRTPPM-2482KS-0000027420 | KS_PRT-SATEM0000081658 | KS_PRT-SATEM0000081669 | KS_PRT-SATEM0000081656 | | | | | SHIRAZ_Revised_Offer_FINAL.pdf | | | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027421 | PRTPPM-2482KS-0000027421 | PRTPPM-2482KS-0000027422 | KS_PRT-SATEM0000081681 | KS_PRT-SATEM0000081682 | KS_PRT-SATEM0000081681 | | adurham@elitelabs.com | ksatary <ksatary@gmail.com> | | FW: Revised agreement | 2/9/2018 | amd551@gmail.com | FW: Revised agreement | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027423 | PRTPPM-2482KS-0000027424 | PRTPPM-2482KS-0000027436 | KS_PRT-SATEM0000081709 | KS_PRT-SATEM0000081710 | KS_PRT-SATEM0000081722 | | ksatary@gmail.com; jordan@gnosmedical.com | Angela M Confoni <amc@kauflaw.net> | | Kaufman & Forman January Invoices | 2/9/2018 | Alex B. Kaufman <abk@kauflaw.net>; Emily J. Northrip <ejn@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net>; Jordan Forman <jbf@kauflaw.net> | Kaufman & Forman January Invoices | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027425 | PRTPPM-2482KS-0000027427 | PRTPPM-2482KS-0000027423 | KS_PRT-SATEM0000081711 | KS_PRT-SATEM0000081713 | KS_PRT-SATEM0000081709 | | | | | 20180131_43724.pdf | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027428 | PRTPPM-2482KS-0000027430 | PRTPPM-2482KS-0000027436 | KS_PRT-SATEM0000081714 | KS_PRT-SATEM0000081716 | KS_PRT-SATEM0000081722 | | | | | satary.pdf | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027431 | PRTPPM-2482KS-0000027433 | PRTPPM-2482KS-0000027423 | KS_PRT-SATEM0000081717 | KS_PRT-SATEM0000081719 | KS_PRT-SATEM0000081709 | | | | | satary 3.pdf | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027434 | PRTPPM-2482KS-0000027435 | PRTPPM-2482KS-0000027436 | KS_PRT-SATEM0000081720 | KS_PRT-SATEM0000081721 | KS_PRT-SATEM0000081709 | | | | | satary 2.pdf | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027436 | PRTPPM-2482KS-0000027436 | PRTPPM-2482KS-0000027423 | KS_PRT-SATEM0000081722 | KS_PRT-SATEM0000081722 | KS_PRT-SATEM0000081709 | | | | | KM_C458-20180205153728 | | | 2018_K&FPriceIncreaseLetter.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027437 | PRTPPM-2482KS-0000027439 | PRTPPM-2482KS-0000027437 | KS_PRT-SATEM0000081755 | KS_PRT-SATEM0000081757 | KS_PRT-SATEM0000081755 | | Randy Berinhout <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | | FW: FW: Response from Millennium (Joshua Harding-Lewis) | 2/9/2018 | KS_PRT-SATEM0000081778 | FW: FW: Response from Millennium (Joshua Harding-Lewis) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027440 | PRTPPM-2482KS-0000027458 | PRTPPM-2482KS-0000027460 | KS_PRT-SATEM0000081758 | KS_PRT-SATEM0000081776 | KS_PRT-SATEM0000081778 | | | | | 2015.07.08 Harding-Lewis, Joshua_Agreement Refarding Confidentiality, No....pdf | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027459 | PRTPPM-2482KS-0000027460 | PRTPPM-2482KS-0000027460 | KS_PRT-SATEM0000081777 | KS_PRT-SATEM0000081778 | KS_PRT-SATEM0000081778 | | | | | Response to Millennium; Cease and Desist.docx | | | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027523 | PRTPPM-2482KS-0000027523 | PRTPPM-2482KS-0000027535 | KS_PRT-SATEM0000081867 | KS_PRT-SATEM0000081867 | KS_PRT-SATEM0000081879 | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | GNOS.ELITE Billing Agreement | 2/9/2018 | ksatary <ksatary@gmail.com> | GNOS.ELITE Billing Agreement | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| | | | | | | | | | From | To | CC | | Date | | | Description | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000027524 | PRTPPM-2482X5-0000027535 | PRTPPM-2482X5-0000027523 | PRTPPM-2482X5-0000027535 | KS_PRT-SATEM0000081868 | KS_PRT-SATEM0000081879 | KS_PRT-SATEM0000081867 | KS_PRT-SATEM0000081879 | | | | | | | | | GNOS ELITE BILLING AGREEMENT_vsn02092018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027536 | PRTPPM-2482X5-0000027536 | PRTPPM-2482X5-0000027536 | PRTPPM-2482X5-0000027548 | KS_PRT-SATEM0000081880 | KS_PRT-SATEM0000081880 | KS_PRT-SATEM0000081880 | KS_PRT-SATEM0000081892 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | 2/9/2018 | ksatary <ksatary@gmail.com> | | | GNOS CLIO Billing Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027537 | PRTPPM-2482X5-0000027548 | PRTPPM-2482X5-0000027536 | PRTPPM-2482X5-0000027548 | KS_PRT-SATEM0000081881 | KS_PRT-SATEM0000081892 | KS_PRT-SATEM0000081880 | KS_PRT-SATEM0000081892 | | | | | | | | | F.GNOS.CLIO LABORATORIES_vsn02092018 (1).docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027549 | PRTPPM-2482X5-0000027555 | PRTPPM-2482X5-0000027549 | PRTPPM-2482X5-0000027555 | KS_PRT-SATEM0000081896 | KS_PRT-SATEM0000081902 | KS_PRT-SATEM0000081896 | KS_PRT-SATEM0000081903 | ksatary <ksatary@gmail.com> | Melisa Matthews <mmatthews@kpplaw.com> | | | 2/9/2018 | | | | RE: Loan from Millennium Investment Group | Attorney Client Communication | |
| PRTPPM-2482X5-0000027556 | PRTPPM-2482X5-0000027556 | PRTPPM-2482X5-0000027549 | PRTPPM-2482X5-0000027556 | KS_PRT-SATEM0000081903 | KS_PRT-SATEM0000081903 | KS_PRT-SATEM0000081903 | KS_PRT-SATEM0000081903 | | | | | | | | | 3599017A (A078827ZxA8718).pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000027557 | PRTPPM-2482X5-0000027566 | PRTPPM-2482X5-0000027557 | PRTPPM-2482X5-0000027566 | KS_PRT-SATEM0000081904 | KS_PRT-SATEM0000081913 | KS_PRT-SATEM0000081904 | KS_PRT-SATEM0000081913 | Melisa Matthews <mmatthews@kpplaw.com> | Khalid Satary <ksatary@gmail.com> | | | 2/9/2018 | | | | Re: Loan from Millennium Investment Group | Attorney Client Communication | |
| PRTPPM-2482X5-0000027567 | PRTPPM-2482X5-0000027567 | PRTPPM-2482X5-0000027567 | PRTPPM-2482X5-0000027567 | KS_PRT-SATEM0000081986 | KS_PRT-SATEM0000081986 | KS_PRT-SATEM0000081986 | KS_PRT-SATEM0000081986 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | 2/10/2018 | | | | TeleMed | Attorney Client Communication | |
| PRTPPM-2482X5-0000027568 | PRTPPM-2482X5-0000027569 | PRTPPM-2482X5-0000027568 | PRTPPM-2482X5-0000027569 | KS_PRT-SATEM0000082000 | KS_PRT-SATEM0000082001 | KS_PRT-SATEM0000082000 | KS_PRT-SATEM0000082001 | victoria@gnosmedical.com; R Pagan <rick.pagan03@yahoo.com> | Bradi Newman <bradi.newman@nplinc.com> | | | 2/10/2018 | Khalid Satary <ksatary@gmail.com> | | | Fw: Alan Johnson Distrib. Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027570 | PRTPPM-2482X5-0000027574 | PRTPPM-2482X5-0000027570 | PRTPPM-2482X5-0000027574 | KS_PRT-SATEM0000082006 | KS_PRT-SATEM0000082002 | KS_PRT-SATEM0000082002 | KS_PRT-SATEM0000082006 | Khalid Satary <ksatary@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | | | 2/10/2018 | | | | Clio Check | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000027580 | PRTPPM-2482X5-0000027581 | PRTPPM-2482X5-0000027580 | PRTPPM-2482X5-0000027581 | KS_PRT-SATEM0000082016 | KS_PRT-SATEM0000082017 | KS_PRT-SATEM0000082016 | KS_PRT-SATEM0000082017 | Bradi Newman <bradi.newman@nplinc.com>; R Pagan <rick.pagan03@yahoo.com> | Victoria Nemerson <victoria@gnosmedical.com> | | | 2/10/2018 | Khalid Satary <ksatary@gmail.com>; Rick Pagan <mcsc5514@gmail.com>; Khalid Satary <rick.pagan03@yahoo.com> | | | RE: Alan Johnson Distrib. Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027582 | PRTPPM-2482X5-0000027584 | PRTPPM-2482X5-0000027582 | PRTPPM-2482X5-0000027584 | KS_PRT-SATEM0000082018 | KS_PRT-SATEM0000082020 | KS_PRT-SATEM0000082018 | KS_PRT-SATEM0000082020 | Victoria Nemerson <victoria@gnosmedical.com> | | | | 2/10/2018 | Bradi Newman <bradi.newman@nplinc.com>; R Pagan <rick.pagan03@yahoo.com>; Rick Pagan <mcsc5514@gmail.com> | | | Re: Alan Johnson Distrib. Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027585 | PRTPPM-2482X5-0000027587 | PRTPPM-2482X5-0000027585 | PRTPPM-2482X5-0000027587 | KS_PRT-SATEM0000082042 | KS_PRT-SATEM0000082044 | KS_PRT-SATEM0000082042 | KS_PRT-SATEM0000082044 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | | 2/10/2018 | Bradi Newman <bradi.newman@nplinc.com>; R Pagan <rick.pagan03@yahoo.com>; Rick Pagan <mcsc5514@gmail.com> | | | RE: Alan Johnson Distrib. Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027588 | PRTPPM-2482X5-0000027588 | PRTPPM-2482X5-0000027588 | PRTPPM-2482X5-0000027588 | KS_PRT-SATEM0000082045 | KS_PRT-SATEM0000082045 | KS_PRT-SATEM0000082045 | KS_PRT-SATEM0000082045 | Richard Welsh <richard@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | | | 2/10/2018 | | | | Open Contracts | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027589 | PRTPPM-2482X5-0000027589 | PRTPPM-2482X5-0000027589 | PRTPPM-2482X5-0000027589 | KS_PRT-SATEM0000082046 | KS_PRT-SATEM0000082046 | KS_PRT-SATEM0000082046 | KS_PRT-SATEM0000082046 | Sam Geffon <sam.geffon@nplinc.com>; Richard Welsh <richard@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | | | 2/10/2018 | Khalid Satary <ksatary@gmail.com>; Rick Pagan <mcsc5514@gmail.com>; R Pagan <rick.pagan03@yahoo.com> | | | New legal documents | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027590 | PRTPPM-2482X5-0000027591 | PRTPPM-2482X5-0000027590 | PRTPPM-2482X5-0000027591 | KS_PRT-SATEM0000082047 | KS_PRT-SATEM0000082048 | KS_PRT-SATEM0000082047 | KS_PRT-SATEM0000082048 | Victoria Nemerson <victoria@gnosmedical.com>; Sam Geffon <sam.geffon@nplinc.com>; Richard Welsh <richard@nplinc.com> | Bradi Newman <bradi.newman@nplinc.com> | | | 2/10/2018 | Khalid Satary <ksatary@gmail.com>; Rick Pagan <mcsc5514@gmail.com>; R Pagan <rick.pagan03@yahoo.com> | | | Re: New legal documents | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027651 | PRTPPM-2482X5-0000027651 | PRTPPM-2482X5-0000027651 | PRTPPM-2482X5-0000027651 | KS_PRT-SATEM0000082173 | KS_PRT-SATEM0000082173 | KS_PRT-SATEM0000082173 | KS_PRT-SATEM0000082173 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | | | 2/12/2018 | Khalid Satary <ksatary@gmail.com>; Rick Pagan <mcsc5514@gmail.com>; R Pagan <rick.pagan03@yahoo.com> | | | RE: Precision Healthcare Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027652 | PRTPPM-2482X5-0000027653 | PRTPPM-2482X5-0000027652 | PRTPPM-2482X5-0000027669 | KS_PRT-SATEM0000082176 | KS_PRT-SATEM0000082177 | KS_PRT-SATEM0000082176 | KS_PRT-SATEM0000082193 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | | | 2/12/2018 | Rick Pagan <mcsc5514@gmail.com>; R Pagan <rick.pagan03@yahoo.com>; Khalid Satary <ksatary@gmail.com> | | | FW: AccuMedGenetics - Final Agreement - Signed/Dated | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027654 | PRTPPM-2482X5-0000027669 | PRTPPM-2482X5-0000027652 | PRTPPM-2482X5-0000027669 | KS_PRT-SATEM0000082178 | KS_PRT-SATEM0000082193 | KS_PRT-SATEM0000082176 | KS_PRT-SATEM0000082193 | | | | | | | | | NPL Final Agreement.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027670 | PRTPPM-2482X5-0000027672 | PRTPPM-2482X5-0000027670 | PRTPPM-2482X5-0000027672 | KS_PRT-SATEM0000082195 | KS_PRT-SATEM0000082197 | KS_PRT-SATEM0000082195 | KS_PRT-SATEM0000082197 | Victoria Nemerson <victoria@gnosmedical.com> | Rick Pagan <mcsc5514@gmail.com> | | | 2/12/2018 | Bradi Newman <bradi.newman@nplinc.com>; R Pagan <rick.pagan03@yahoo.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | | | Re: FW: AccuMedGenetics - Final Agreement - Signed/Dated | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000027675 | PRTPPM-2482X5-0000027684 | PRTPPM-2482X5-0000027675 | PRTPPM-2482X5-0000027684 | KS_PRT-SATEM0000082209 | KS_PRT-SATEM0000082218 | KS_PRT-SATEM0000082209 | KS_PRT-SATEM0000082218 | Melisa Matthews <mmatthews@kpplaw.com> | Khalid Satary <ksatary@gmail.com> | | | 2/12/2018 | | | | Re: Loan from Millennium Investment Group | Attorney Client Communication | |
| PRTPPM-2482X5-0000027685 | PRTPPM-2482X5-0000027686 | PRTPPM-2482X5-0000027685 | PRTPPM-2482X5-0000027686 | KS_PRT-SATEM0000082240 | KS_PRT-SATEM0000082241 | KS_PRT-SATEM0000082240 | KS_PRT-SATEM0000082241 | Prakash Parmar <prakash@migatlanta.com>; ksatary <ksatary@gmail.com> | Melisa Matthews <mmatthews@kpplaw.com> | | | 2/12/2018 | Nick Prabhu <nprabhu@kpplaw.com> | | | Loan from Millennium Investment Group | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000027687 | PRTPPM-2482X5-0000027688 | PRTPPM-2482X5-0000027687 | PRTPPM-2482X5-0000027688 | KS_PRT-SATEM0000082242 | KS_PRT-SATEM0000082243 | KS_PRT-SATEM0000082242 | KS_PRT-SATEM0000082243 | Jordan <jordan@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | | | 2/12/2018 | | | | Fwd: Loan from Millennium Investment Group | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000027689 | PRTPPM-2482X5-0000027692 | PRTPPM-2482X5-0000027689 | PRTPPM-2482X5-0000027692 | KS_PRT-SATEM0000082302 | KS_PRT-SATEM0000082305 | KS_PRT-SATEM0000082302 | KS_PRT-SATEM0000082305 | Brett Lieberman <blieberman@messana-law.com>; Jordan Satary <jordan@shirazholdings.com> | Fadi Elkhatib <fadi67@gmail.com> | | | 2/12/2018 | | | | Re: Shiraz: RE: Revised final Offer | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000027710 | PRTPPM-2482X5-0000027731 | PRTPPM-2482X5-0000027710 | PRTPPM-2482X5-0000027731 | KS_PRT-SATEM0000082548 | KS_PRT-SATEM0000082549 | KS_PRT-SATEM0000082560 | KS_PRT-SATEM0000082560 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | | | 2/13/2018 | | | | Fwd: Shiraz: RE: Today's Call | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |



**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | To/CC | From | Subject | Date | From2 | Subject2 | Privilege | Challenge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000027712 | PRTPPM-2482KS-0000027731 | PRTPPM-2482KS-0000027710 | PRTPPM-2482KS-0000027731 | KS_PRT-SATEM0000082550 | KS_PRT-SATEM0000082569 | KS_PRT-SATEM0000082548 | KS_PRT-SATEM0000082569 | | | Microsoft Word - Shiraz - Motion Sell Hurricane Shoals Property (private sale) | | | ECF#159 Motion to Sell Free and Clear of Liens (Real Property) pursuant to 11 USC 363 f .pdf | Attorney Client Communication; Attorney Work Product | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000027732 | PRTPPM-2482KS-0000027732 | PRTPPM-2482KS-0000027732 | PRTPPM-2482KS-0000027735 | KS_PRT-SATEM0000082577 | KS_PRT-SATEM0000082577 | KS_PRT-SATEM0000082580 | KS_PRT-SATEM0000082580 | Victoria Nemerson <victoria@gnosmedical.com> | Jordan Satary <jordan@gnosmedical.com> | FW: GNOS Billing Agreement | 2/13/2018 | Khalid Satary <ksatary@gmail.com> | FW: GNOS Billing Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027733 | PRTPPM-2482KS-0000027735 | PRTPPM-2482KS-0000027732 | PRTPPM-2482KS-0000027735 | KS_PRT-SATEM0000082578 | KS_PRT-SATEM0000082577 | KS_PRT-SATEM0000082580 | | | | | | | GNOS contract change.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027736 | PRTPPM-2482KS-0000027736 | PRTPPM-2482KS-0000027737 | KS_PRT-SATEM0000082599 | KS_PRT-SATEM0000082599 | KS_PRT-SATEM0000082600 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Company Name | 2/13/2018 | | Fwd: Company Name | Attorney Client Communication | |
| PRTPPM-2482KS-0000027737 | PRTPPM-2482KS-0000027737 | PRTPPM-2482KS-0000027737 | KS_PRT-SATEM0000082600 | KS_PRT-SATEM0000082600 | KS_PRT-SATEM0000082600 | | | | | | | Signed W-9 The Nemerson Law Group PA.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000027742 | PRTPPM-2482KS-0000027742 | PRTPPM-2482KS-0000027742 | PRTPPM-2482KS-0000027747 | KS_PRT-SATEM0000082754 | KS_PRT-SATEM0000082754 | KS_PRT-SATEM0000082754 | KS_PRT-SATEM0000082759 | Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <victoria@gnosmedical.com> | smcsweeney@apachehealth.com | Patient RCM | 2/14/2018 | Randy Berinhout <randyberinhout@gmail.com>; Cody Lundell <clundell@apachehealth.com>; wbaus@apachehealth.com | Patient RCM | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027743 | PRTPPM-2482KS-0000027747 | PRTPPM-2482KS-0000027742 | PRTPPM-2482KS-0000027747 | KS_PRT-SATEM0000082755 | KS_PRT-SATEM0000082759 | KS_PRT-SATEM0000082754 | KS_PRT-SATEM0000082759 | | | | | | NPL Patient RCM 2-14-18.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027748 | PRTPPM-2482KS-0000027748 | PRTPPM-2482KS-0000027748 | PRTPPM-2482KS-0000027761 | KS_PRT-SATEM0000082826 | KS_PRT-SATEM0000082826 | KS_PRT-SATEM0000082826 | KS_PRT-SATEM0000082839 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Final Non-Sales Employment Agreement | 2/15/2018 | Rick J. Pagan <mics5514@gmail.com> | Final Non-Sales Employment Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027749 | PRTPPM-2482KS-0000027761 | PRTPPM-2482KS-0000027748 | PRTPPM-2482KS-0000027761 | KS_PRT-SATEM0000082827 | KS_PRT-SATEM0000082839 | KS_PRT-SATEM0000082826 | KS_PRT-SATEM0000082839 | | ksatary <ksatary@gmail.com> | XS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | | Final_ Lab NonSales Employment Agreement_02152018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027762 | PRTPPM-2482KS-0000027762 | PRTPPM-2482KS-0000027762 | KS_PRT-SATEM0000082842 | KS_PRT-SATEM0000082842 | KS_PRT-SATEM0000082842 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Restrictive Provisions | 2/15/2018 | mcsc5514@gmail.com | Restrictive Provisions | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027763 | PRTPPM-2482KS-0000027763 | PRTPPM-2482KS-0000027763 | KS_PRT-SATEM0000082843 | KS_PRT-SATEM0000082843 | KS_PRT-SATEM0000082843 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Final Base plus Bonus Sales Employment Contract | 2/15/2018 | mcsc5514@gmail.com | Final Base plus Bonus Sales Employment Contract | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027764 | PRTPPM-2482KS-0000027764 | PRTPPM-2482KS-0000027764 | KS_PRT-SATEM0000082856 | KS_PRT-SATEM0000082856 | KS_PRT-SATEM0000082856 | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: GNOS Billing Agreement | 2/15/2018 | Khalid Satary <ksatary@gmail.com> | RE: GNOS Billing Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027765 | PRTPPM-2482KS-0000027765 | PRTPPM-2482KS-0000027765 | KS_PRT-SATEM0000082862 | KS_PRT-SATEM0000082862 | KS_PRT-SATEM0000082862 | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | TELCOR Agreement | 2/15/2018 | ksatary <ksatary@gmail.com> | TELCOR Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027766 | PRTPPM-2482KS-0000027766 | PRTPPM-2482KS-0000027766 | KS_PRT-SATEM0000082874 | KS_PRT-SATEM0000082874 | KS_PRT-SATEM0000082874 | | smcsweeney@apachehealth.com; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Patient RCM | 2/15/2018 | Randy Berinhout <randyberinhout@gmail.com>; Cody Lundell <clundell@apachehealth.com>; wbaus@apachehealth.com | RE: Patient RCM | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027767 | PRTPPM-2482KS-0000027767 | PRTPPM-2482KS-0000027768 | KS_PRT-SATEM0000082882 | KS_PRT-SATEM0000082881 | KS_PRT-SATEM0000082882 | | Victoria Nemerson <victoria@gnosmedical.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com> | smcsweeney@apachehealth.com | RE: Patient RCM | 2/15/2018 | Randy Berinhout <randyberinhout@gmail.com>; Cody Lundell <clundell@apachehealth.com>; wbaus@apachehealth.com | RE: Patient RCM | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027769 | PRTPPM-2482KS-0000027770 | PRTPPM-2482KS-0000027769 | PRTPPM-2482KS-0000027770 | KS_PRT-SATEM0000082884 | KS_PRT-SATEM0000082883 | KS_PRT-SATEM0000082884 | | smcsweeney@apachehealth.com; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Patient RCM | 2/15/2018 | Randy Berinhout <randyberinhout@gmail.com>; Cody Lundell <clundell@apachehealth.com>; wbaus@apachehealth.com | RE: Patient RCM | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027771 | PRTPPM-2482KS-0000027772 | PRTPPM-2482KS-0000027771 | PRTPPM-2482KS-0000027772 | KS_PRT-SATEM0000082885 | KS_PRT-SATEM0000082886 | KS_PRT-SATEM0000082885 | KS_PRT-SATEM0000082886 | smcsweeney@apachehealth.com; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Patient RCM | 2/15/2018 | Randy Berinhout <randyberinhout@gmail.com>; Cody Lundell <clundell@apachehealth.com>; wbaus@apachehealth.com | RE: Patient RCM | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027773 | PRTPPM-2482KS-0000027773 | PRTPPM-2482KS-0000027786 | KS_PRT-SATEM0000082889 | KS_PRT-SATEM0000082889 | KS_PRT-SATEM0000082902 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Final_Non-Sales Salaried Employment Agreement | 2/15/2018 | | Final_Non-Sales Salaried Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000027774 | PRTPPM-2482KS-0000027773 | PRTPPM-2482KS-0000027786 | KS_PRT-SATEM0000082890 | KS_PRT-SATEM0000082902 | KS_PRT-SATEM0000082889 | KS_PRT-SATEM0000082902 | | | XS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | | Final_ Lab NonSales Salaried Employment Agreement_02152018.docx | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| | | | | | | | | | | From | To | CC | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000027788 | PRTPPM-2482KS-0000027788 | PRTPPM-2482KS-0000027788 | PRTPPM-2482KS-0000027801 | KS_PRT-SATEM0000082908 | KS_PRT-SATEM0000082908 | KS_PRT-SATEM0000082921 | ksatary <ksatary@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | USE THIS VERSION - W-2 Non-Sales Salaried | 2/15/2018 | mcxc5514@gmail.com; Rick Pagan <rick.pagan03@yahoo.com> | USE THIS VERSION - W-2 Non-Sales Salaried | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027789 | PRTPPM-2482KS-0000027788 | PRTPPM-2482KS-0000027801 | PRTPPM-2482KS-0000027801 | KS_PRT-SATEM0000082909 | KS_PRT-SATEM0000082921 | KS_PRT-SATEM0000082921 | | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | FFFinal_Lab NonSales Salaried Employment_02152018.docx | | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027802 | PRTPPM-2482KS-0000027802 | PRTPPM-2482KS-0000027802 | PRTPPM-2482KS-0000027815 | KS_PRT-SATEM0000082922 | KS_PRT-SATEM0000082922 | KS_PRT-SATEM0000082935 | ksatary <ksatary@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | W-2 Non-Sales Hourly Employment Agreement | 2/15/2018 | Rick J. Pagan <mcrc5514@gmail.com> | W-2 Non-Sales Hourly Employment Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027803 | PRTPPM-2482KS-0000027802 | PRTPPM-2482KS-0000027815 | PRTPPM-2482KS-0000027815 | KS_PRT-SATEM0000082923 | KS_PRT-SATEM0000082935 | KS_PRT-SATEM0000082935 | | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | Final_Lab NonSales Hourly Rate Employment Agreement_02152018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027816 | PRTPPM-2482KS-0000027817 | PRTPPM-2482KS-0000027816 | PRTPPM-2482KS-0000027817 | KS_PRT-SATEM0000082936 | KS_PRT-SATEM0000082937 | KS_PRT-SATEM0000082936 | Victoria Nemerson <victoria@gmxxmedical.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com> | smcsweeney@apachehealth.com | Randy Berinhout <randyberinhout@gmail.com>; Cody Lundell <clundell@apachehealth.com>; wbaus@apachehealth.com | RE: Patient RCM | 2/15/2018 | | RE: Patient RCM | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027818 | PRTPPM-2482KS-0000027818 | PRTPPM-2482KS-0000027818 | PRTPPM-2482KS-0000027818 | KS_PRT-SATEM0000082940 | KS_PRT-SATEM0000082940 | KS_PRT-SATEM0000082960 | ksatary <ksatary@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | W-2 Sales Base plus Bonus | 2/16/2018 | mcxc5514@gmail.com | W-2 Sales Base plus Bonus | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027819 | PRTPPM-2482KS-0000027838 | PRTPPM-2482KS-0000027819 | PRTPPM-2482KS-0000027838 | KS_PRT-SATEM0000082941 | KS_PRT-SATEM0000082960 | KS_PRT-SATEM0000082960 | | | | | | | FFinal_W-2 Base plus Bonus_vsn02152018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027847 | PRTPPM-2482KS-0000027847 | PRTPPM-2482KS-0000027847 | PRTPPM-2482KS-0000027847 | KS_PRT-SATEM0000082988 | KS_PRT-SATEM0000082988 | KS_PRT-SATEM0000083018 | rjk@kaufflaw.net; Eddie Birnbrey <ebirnbrey@bmmcpa.com>; Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | NPL CORP DOC HANAN SARHAN | 2/16/2018 | | NPL CORP DOC HANAN SARHAN | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027848 | PRTPPM-2482KS-0000027851 | PRTPPM-2482KS-0000027847 | PRTPPM-2482KS-0000027877 | KS_PRT-SATEM0000082989 | KS_PRT-SATEM0000082992 | KS_PRT-SATEM0000083018 | | | | | | | HANAN SARHAN CANELLATION OF PHANTOM SHARES 1.1.2018.pdf | Attorney Client Communication; Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027852 | PRTPPM-2482KS-0000027877 | PRTPPM-2482KS-0000027847 | PRTPPM-2482KS-0000027877 | KS_PRT-SATEM0000082993 | KS_PRT-SATEM0000083018 | KS_PRT-SATEM0000083018 | rjk@kaufflaw.net; Eddie Birnbrey <ebirnbrey@bmmcpa.com>; Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | NPL CORP DOC SARAH | 2/16/2018 | | HANAN SARHAN STOCK SUBCRTION 1.1.2018.pdf | Attorney Client Communication; Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027878 | PRTPPM-2482KS-0000027878 | PRTPPM-2482KS-0000027878 | PRTPPM-2482KS-0000027908 | KS_PRT-SATEM0000083019 | KS_PRT-SATEM0000083019 | KS_PRT-SATEM0000083049 | | | | | | | NPL CORP DOC SARAH | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027879 | PRTPPM-2482KS-0000027882 | PRTPPM-2482KS-0000027878 | PRTPPM-2482KS-0000027908 | KS_PRT-SATEM0000083020 | KS_PRT-SATEM0000083023 | KS_PRT-SATEM0000083049 | | | | | | | SARAH CANCELLATION OF PHANTOM STOCK 1.1.2018.pdf | Attorney Client Communication; Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027883 | PRTPPM-2482KS-0000027908 | PRTPPM-2482KS-0000027878 | PRTPPM-2482KS-0000027908 | KS_PRT-SATEM0000083024 | KS_PRT-SATEM0000083049 | KS_PRT-SATEM0000083049 | | | | | | | SARAH STOCK SUBSCRIPTION 1.1.2018.pdf | Attorney Client Communication; Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000027909 | PRTPPM-2482KS-0000027909 | PRTPPM-2482KS-0000027910 | KS_PRT-SATEM0000083054 | KS_PRT-SATEM0000083054 | KS_PRT-SATEM0000083055 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | Read: NPL CORP DOC SARAH | 2/16/2018 | | Read: NPL CORP DOC SARAH | Attorney Client Communication | |
| PRTPPM-2482KS-0000027910 | PRTPPM-2482KS-0000027910 | PRTPPM-2482KS-0000027910 | KS_PRT-SATEM0000083055 | KS_PRT-SATEM0000083055 | KS_PRT-SATEM0000083055 | | | | [Unnamed Unrecognised Item] | | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000027911 | PRTPPM-2482KS-0000027911 | PRTPPM-2482KS-0000027912 | KS_PRT-SATEM0000083056 | KS_PRT-SATEM0000083056 | KS_PRT-SATEM0000083057 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | Read: NPL CORP DOC HANAN SARHAN | 2/16/2018 | | Read: NPL CORP DOC HANAN SARHAN | Attorney Client Communication | |
| PRTPPM-2482KS-0000027912 | PRTPPM-2482KS-0000027912 | PRTPPM-2482KS-0000027912 | KS_PRT-SATEM0000083057 | KS_PRT-SATEM0000083057 | KS_PRT-SATEM0000083057 | | | | [Unnamed Unrecognised Item] | | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000027918 | PRTPPM-2482KS-0000027918 | PRTPPM-2482KS-0000027918 | PRTPPM-2482KS-0000027922 | KS_PRT-SATEM0000083086 | KS_PRT-SATEM0000083086 | KS_PRT-SATEM0000083090 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | FW: Shiraz: Iris | 2/16/2018 | | FW: Shiraz: Iris | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027919 | PRTPPM-2482KS-0000027918 | PRTPPM-2482KS-0000027922 | PRTPPM-2482KS-0000027922 | KS_PRT-SATEM0000083087 | KS_PRT-SATEM0000083090 | KS_PRT-SATEM0000083090 | | | | | | Consent Order resolving C T Financials Lift Stay Motion (TR new redline).docx | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027923 | PRTPPM-2482KS-0000027923 | PRTPPM-2482KS-0000027923 | PRTPPM-2482KS-0000027939 | KS_PRT-SATEM0000083091 | KS_PRT-SATEM0000083091 | KS_PRT-SATEM0000083107 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Final - OK to Sign - AccuMed | 2/16/2018 | Bradi Newman <bradi.newman@nplinc.com>; Richard WELSH <richard@nplinc.com>; mcxc5514@gmail.com; ksatary <ksatary@gmail.com> | Final - OK to Sign - AccuMed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027924 | PRTPPM-2482KS-0000027923 | PRTPPM-2482KS-0000027939 | PRTPPM-2482KS-0000027939 | KS_PRT-SATEM0000083092 | KS_PRT-SATEM0000083107 | KS_PRT-SATEM0000083107 | | | | | | | Accumed_NPL Distributor_vsn01292018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027940 | PRTPPM-2482KS-0000027941 | PRTPPM-2482KS-0000027940 | PRTPPM-2482KS-0000027941 | KS_PRT-SATEM0000083108 | KS_PRT-SATEM0000083108 | KS_PRT-SATEM0000083109 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Re: Shiraz: Iris | 2/16/2018 | | Re: Shiraz: Iris | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027960 | PRTPPM-2482KS-0000027960 | PRTPPM-2482KS-0000027960 | PRTPPM-2482KS-0000027974 | KS_PRT-SATEM0000083128 | KS_PRT-SATEM0000083128 | KS_PRT-SATEM0000083142 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Final - OK to Sign - Baptist Hospital | 2/16/2018 | Bradi Newman <bradi.newman@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; mcxc5514@gmail.com; ksatary <ksatary@gmail.com> | Final - OK to Sign - Baptist Hospital | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |



**EXHIBIT 7**

| PRTPPM-2482KS-0000027961 | PRTPPM-2482KS-0000027969 | PRTPPM-2482KS-0000027960 | PRTPPM-2482KS-0000027974 | KS_PRT-SATEM0000083129 | KS_PRT-SATEM0000083137 | KS_PRT-SATEM0000083128 | KS_PRT-SATEM0000083142 | | | | S. Clean.Baptist Hospital GEN Ref Agreement.vsn_01192018_vsn02092 018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000027970 | PRTPPM-2482KS-0000027974 | PRTPPM-2482KS-0000027960 | PRTPPM-2482KS-0000027974 | KS_PRT-SATEM0000083138 | KS_PRT-SATEM0000083142 | KS_PRT-SATEM0000083128 | KS_PRT-SATEM0000083142 | | wdNOSTAMP | | Final.BAA (Premier) (1).docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000027977 | PRTPPM-2482KS-0000027977 | PRTPPM-2482KS-0000027977 | PRTPPM-2482KS-0000027977 | KS_PRT-SATEM0000083148 | KS_PRT-SATEM0000083148 | KS_PRT-SATEM0000083148 | KS_PRT-SATEM0000083148 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; mcss5514@gmail.com; ksatary <ksatary@gmail.com> | Fwd: FINAL OK to SIGN - Jeff Donor | 2/16/2018 | Fwd: FINAL OK to SIGN - Jeff Donor | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000027979 | PRTPPM-2482KS-0000027985 | PRTPPM-2482KS-0000027979 | PRTPPM-2482KS-0000027985 | KS_PRT-SATEM0000083300 | KS_PRT-SATEM0000083306 | KS_PRT-SATEM0000083300 | KS_PRT-SATEM0000083306 | Khalid Satary <ksatary@gmail.com> | <jordan@shirazholdings.com> | | Fwd: Shiraz: RE: Revised final Offer | 2/19/2018 | Fwd: Shiraz: RE: Revised final Offer | Attorney Client Communication | Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000027986 | PRTPPM-2482KS-0000027987 | PRTPPM-2482KS-0000027986 | PRTPPM-2482KS-0000027987 | KS_PRT-SATEM0000083307 | KS_PRT-SATEM0000083308 | KS_PRT-SATEM0000083307 | KS_PRT-SATEM0000083307 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <victoria@gnosmedical.com> | | RE: TELCOR Redline v7 RCM 01116543 | 2/19/2018 | Khalid Satary <ksatary@gmail.com> | RE: TELCOR Redline v7 RCM 01116543 | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000027990 | PRTPPM-2482KS-0000027988 | PRTPPM-2482KS-0000027988 | PRTPPM-2482KS-0000027988 | KS_PRT-SATEM0000083014 | KS_PRT-SATEM0000083316 | KS_PRT-SATEM0000083314 | KS_PRT-SATEM0000083345 | Jordan Satary <jordan@gnosmedical.com> | | | FW: TELCOR Redline v7 | | FW: TELCOR Redline v7 | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000027991 | PRTPPM-2482KS-0000027988 | PRTPPM-2482KS-0000027988 | PRTPPM-2482KS-0000027988 | KS_PRT-SATEM0000083019 | KS_PRT-SATEM0000083317 | KS_PRT-SATEM0000083314 | KS_PRT-SATEM0000083345 | | | | GNOS SSBA T03174-C 18 0219.docx | | GNOS SSBA T03174-C 18 0219.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028020 | PRTPPM-2482KS-0000028020 | PRTPPM-2482KS-0000028020 | PRTPPM-2482KS-0000028020 | KS_PRT-SATEM0000083350 | KS_PRT-SATEM0000083350 | KS_PRT-SATEM0000083350 | KS_PRT-SATEM0000083350 | Jordan Satary <jordan@gnosmedical.com>; Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | TELCOR | 2/19/2018 | TELCOR | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028021 | PRTPPM-2482KS-0000028021 | PRTPPM-2482KS-0000028021 | PRTPPM-2482KS-0000028021 | KS_PRT-SATEM0000083358 | KS_PRT-SATEM0000083358 | KS_PRT-SATEM0000083358 | KS_PRT-SATEM0000083358 | Operations <operations@elitelabs.com; adurham@elitelabs.com> | ksatary <ksatary@gmail.com> | | FW: W-2 Non-Sales Hourly Employment Agreement | 2/19/2018 | FW: W-2 Non-Sales Hourly Employment Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000028022 | PRTPPM-2482KS-0000028022 | PRTPPM-2482KS-0000028022 | PRTPPM-2482KS-0000028022 | KS_PRT-SATEM0000083359 | | KS_PRT-SATEM0000083359 | KS_PRT-SATEM0000083359 | adurham@elitelabs.com; Operations <operations@elitelabs.com> | ksatary <ksatary@gmail.com> | | FW: USE THIS VERSION - W-2 Non-Sales Salaried | 2/19/2018 | FW: USE THIS VERSION - W-2 Non-Sales Salaried | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000028026 | PRTPPM-2482KS-0000028023 | PRTPPM-2482KS-0000028026 | PRTPPM-2482KS-0000028026 | KS_PRT-SATEM0000083366 | KS_PRT-SATEM0000083369 | KS_PRT-SATEM0000083366 | KS_PRT-SATEM0000083369 | Alicia Anderson <alicia.anderson@telcor.com>; Victoria Nemerson <victoria@gnosmedical.com> | Jordan Satary <jordan@gnosmedical.com> | Contracts <contracts@telcor.com>; Corey Wilbeck <corey.wilbeck@telcor.com>; AJ Dosch <aj.dosch@telcor.com> | RE: TELCOR Redline v7 | 2/19/2018 | RE: TELCOR Redline v7 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028029 | PRTPPM-2482KS-0000028029 | PRTPPM-2482KS-0000028029 | PRTPPM-2482KS-0000028029 | KS_PRT-SATEM0000083380 | KS_PRT-SATEM0000083380 | KS_PRT-SATEM0000083380 | KS_PRT-SATEM0000083380 | ksatary@gmail.com | Johnathan Chiu <jc@kauflaw.net> | Robert Kaufman <rjk@kauflaw.net> | NPL Stock Certificates | 2/19/2018 | NPL Stock Certificates | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028030 | PRTPPM-2482KS-0000028030 | PRTPPM-2482KS-0000028030 | PRTPPM-2482KS-0000028031 | KS_PRT-SATEM0000083381 | KS_PRT-SATEM0000083382 | KS_PRT-SATEM0000083381 | KS_PRT-SATEM0000083382 | Johnathan Chiu <jc@kauflaw.net> | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: NPL Stock Certificates | 2/19/2018 | RE: NPL Stock Certificates | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028032 | PRTPPM-2482KS-0000028046 | PRTPPM-2482KS-0000028032 | PRTPPM-2482KS-0000028046 | KS_PRT-SATEM0000083383 | KS_PRT-SATEM0000083397 | KS_PRT-SATEM0000083383 | KS_PRT-SATEM0000083397 | Victoria Nemerson <victoria@gnosmedical.com> | | | Draft APA - Elite | 2/19/2018 | Draft APA - Elite | Attorney Client Communication | |
| PRTPPM-2482KS-0000028032 | PRTPPM-2482KS-0000028046 | PRTPPM-2482KS-0000028032 | PRTPPM-2482KS-0000028046 | KS_PRT-SATEM0000083384 | KS_PRT-SATEM0000083397 | KS_PRT-SATEM0000083383 | KS_PRT-SATEM0000083397 | | | | 2. Asset Purchase Agreement Elite Lab_Elite Medical- initial draft.docx | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028047 | PRTPPM-2482KS-0000028047 | PRTPPM-2482KS-0000028048 | PRTPPM-2482KS-0000028048 | KS_PRT-SATEM0000083422 | KS_PRT-SATEM0000083422 | KS_PRT-SATEM0000083422 | KS_PRT-SATEM0000083423 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: NPL Stock Certificates | 2/19/2018 | Read: NPL Stock Certificates | Attorney Client Communication | |
| PRTPPM-2482KS-0000028048 | PRTPPM-2482KS-0000028048 | PRTPPM-2482KS-0000028047 | PRTPPM-2482KS-0000028048 | KS_PRT-SATEM0000083423 | KS_PRT-SATEM0000083423 | KS_PRT-SATEM0000083422 | KS_PRT-SATEM0000083423 | | | | [Unnamed Unrecognized Item] | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028049 | PRTPPM-2482KS-0000028050 | PRTPPM-2482KS-0000028049 | PRTPPM-2482KS-0000028050 | KS_PRT-SATEM0000083432 | KS_PRT-SATEM0000083433 | KS_PRT-SATEM0000083432 | KS_PRT-SATEM0000083433 | Johnathan Chiu <jc@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Re: NPL-Medical Boulevard Lease | 2/19/2018 | Re: NPL-Medical Boulevard Lease | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028051 | PRTPPM-2482KS-0000028052 | PRTPPM-2482KS-0000028051 | PRTPPM-2482KS-0000028052 | KS_PRT-SATEM0000083434 | KS_PRT-SATEM0000083435 | KS_PRT-SATEM0000083434 | KS_PRT-SATEM0000083435 | randyberinhout@gmail.com | Khalid Satary <ksatary@gmail.com> | Johnathan Chiu <jc@kauflaw.net>; Rob Kaufman <rjk@kauflaw.net> | Re: NPL-Medical Boulevard Lease | 2/19/2018 | Re: NPL-Medical Boulevard Lease | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028053 | PRTPPM-2482KS-0000028053 | PRTPPM-2482KS-0000028053 | PRTPPM-2482KS-0000028069 | KS_PRT-SATEM0000083436 | KS_PRT-SATEM0000083436 | KS_PRT-SATEM0000083436 | KS_PRT-SATEM0000083452 | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | Fwd: NPL-Medical Boulevard Lease | 2/19/2018 | Fwd: NPL-Medical Boulevard Lease | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000028054 | PRTPPM-2482KS-0000028069 | PRTPPM-2482KS-0000028053 | PRTPPM-2482KS-0000028069 | KS_PRT-SATEM0000083437 | KS_PRT-SATEM0000083452 | KS_PRT-SATEM0000083436 | KS_PRT-SATEM0000083452 | | | | THIS IS A PRELIMINARY DRAFT AND NOT AN OFFER | | jc 20180118 NPL Lease.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000028070 | PRTPPM-2482KS-0000028070 | PRTPPM-2482KS-0000028071 | PRTPPM-2482KS-0000028071 | KS_PRT-SATEM0000083453 | KS_PRT-SATEM0000083454 | KS_PRT-SATEM0000083453 | KS_PRT-SATEM0000083454 | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | Fwd: NPL-Medical Boulevard Lease | 2/19/2018 | Fwd: NPL-Medical Boulevard Lease | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000028071 | PRTPPM-2482KS-0000028071 | PRTPPM-2482KS-0000028070 | PRTPPM-2482KS-0000028071 | KS_PRT-SATEM0000083454 | KS_PRT-SATEM0000083454 | KS_PRT-SATEM0000083453 | KS_PRT-SATEM0000083454 | | | | Untitled attachment 00301.htm | | Untitled attachment 00301.htm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000028072 | PRTPPM-2482KS-0000028073 | PRTPPM-2482KS-0000028072 | PRTPPM-2482KS-0000028073 | KS_PRT-SATEM0000083455 | KS_PRT-SATEM0000083456 | KS_PRT-SATEM0000083455 | KS_PRT-SATEM0000083456 | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | Re: NPL-Medical Boulevard Lease | 2/19/2018 | Re: NPL-Medical Boulevard Lease | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000028074 | PRTPPM-2482KS-0000028075 | PRTPPM-2482KS-0000028074 | PRTPPM-2482KS-0000028075 | KS_PRT-SATEM0000083457 | KS_PRT-SATEM0000083458 | KS_PRT-SATEM0000083457 | KS_PRT-SATEM0000083458 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | RE: NPL-Medical Boulevard Lease | 2/19/2018 | RE: NPL-Medical Boulevard Lease | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000028076 | PRTPPM-2482KS-0000028077 | PRTPPM-2482KS-0000028076 | PRTPPM-2482KS-0000028077 | KS_PRT-SATEM0000083459 | KS_PRT-SATEM0000083460 | KS_PRT-SATEM0000083459 | KS_PRT-SATEM0000083460 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | Re: NPL-Medical Boulevard Lease | 2/19/2018 | Re: NPL-Medical Boulevard Lease | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000028078 | PRTPPM-2482KS-0000028079 | PRTPPM-2482KS-0000028078 | PRTPPM-2482KS-0000028079 | KS_PRT-SATEM0000083461 | KS_PRT-SATEM0000083462 | KS_PRT-SATEM0000083461 | KS_PRT-SATEM0000083462 | Randy Berinhout <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: NPL-Medical Boulevard Lease | 2/19/2018 | Re: NPL-Medical Boulevard Lease | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000028084 | PRTPPM-2482KS-0000028085 | PRTPPM-2482KS-0000028084 | PRTPPM-2482KS-0000028085 | KS_PRT-SATEM0000083506 | KS_PRT-SATEM0000083505 | | KS_PRT-SATEM0000083506 | Khalid Satary <ksatary@gmail.com> | Johnathan Chiu <jc@kauflaw.net> | | RE: NPL-Medical Boulevard Lease | 2/20/2018 | RE: NPL-Medical Boulevard Lease | Attorney Client Communication; Common Interest Doctrine | |



**EXHIBIT 7**

| PRTPPM-2482X5-00000280888 | PRTPPM-2482X5-00000280888 | PRTPPM-2482X5-00000280888 | KS_PRT-SATEM00000883519 | KS_PRT-SATEM00000883519 | KS_PRT-SATEM00000883522 | victoria@gnosmedical.com | Jessie Eubanks <jeubanks@elitelabs.com> | Fisher Scientific | Ann Durham <adurham@elitelabs.com>; 2/20/2018 ksatary@gmail.com | Fisher Scientific | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-00000280889 | PRTPPM-2482X5-00000280891 | PRTPPM-2482X5-00000280891 | KS_PRT-SATEM00000883520 | KS_PRT-SATEM00000883519 | KS_PRT-SATEM00000883522 | | | KM_C224e-20180220124116 | | Demand Letter.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-00000280894 | PRTPPM-2482X5-00000280896 | PRTPPM-2482X5-00000280896 | KS_PRT-SATEM00000883537 | KS_PRT-SATEM00000883539 | KS_PRT-SATEM00000883538 | Bradi Newman <bradi.newman@inplinc.com>; khalid satary <ksatary@gmail.com> | Sam Geffon <sam.geffon@inplinc.com> | Fw: Symptom Rewind Agreement and W9 | Victoria Nemerson 2/20/2018 <vnemersonlaw@gmail.com> | Fw: Symptom Rewind Agreement and W9 | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-00000280897 | PRTPPM-2482X5-00000280897 | PRTPPM-2482X5-00000280897 | KS_PRT-SATEM00000883543 | KS_PRT-SATEM00000883543 | KS_PRT-SATEM00000883543 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Fisher Scientific | Ann Durham <adurham@elitelabs.com>; 2/20/2018 ksatary@gmail.com | RE: Fisher Scientific | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-00000280898 | PRTPPM-2482X5-00000280899 | PRTPPM-2482X5-00000280898 | KS_PRT-SATEM00000883544 | KS_PRT-SATEM00000883545 | KS_PRT-SATEM00000883545 | Victoria Nemerson <victoria@gnosmedical.com>; Jessie Eubanks <jeubanks@elitelabs.com> | Ann Durham <adurham@elitelabs.com> | Re: Fisher Scientific | 2/20/2018 ksatary@gmail.com | Re: Fisher Scientific | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-00000281022 | PRTPPM-2482X5-00000281022 | PRTPPM-2482X5-00000281023 | KS_PRT-SATEM00000883554 | KS_PRT-SATEM00000883554 | KS_PRT-SATEM00000883555 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Exhibit B - Flat Fee Schedule Revision | 2/20/2018 | Exhibit B - Flat Fee Schedule Revision | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-00000281033 | PRTPPM-2482X5-00000281022 | PRTPPM-2482X5-00000281033 | KS_PRT-SATEM00000883555 | KS_PRT-SATEM00000883555 | KS_PRT-SATEM00000883554 | | | | | EXHIBIT B.with Sams requested change_vov02202018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-00000281044 | PRTPPM-2482X5-00000281044 | PRTPPM-2482X5-00000281044 | KS_PRT-SATEM00000883608 | KS_PRT-SATEM00000883608 | KS_PRT-SATEM00000883608 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | SCLIO18022109270.pdf | 2/21/2018 | SCLIO18022109270.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-00000281055 | PRTPPM-2482X5-00000281055 | PRTPPM-2482X5-00000281055 | KS_PRT-SATEM00000883639 | KS_PRT-SATEM00000883639 | KS_PRT-SATEM00000883639 | Ann Durham <adurham@elitelabs.com>; Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <victoria@gnosmedical.com> | Fisher Scientific | 2/21/2018 ksatary@gmail.com | Fisher Scientific | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-00000281066 | PRTPPM-2482X5-00000281066 | PRTPPM-2482X5-00000281066 | KS_PRT-SATEM00000883640 | KS_PRT-SATEM00000883640 | KS_PRT-SATEM00000883640 | Victoria Nemerson <victoria@gnosmedical.com>; Ann Durham <adurham@elitelabs.com>; Jessie Eubanks <jeubanks@elitelabs.com> | Operations <operations@elitelabs.com> | Re: Fisher Scientific | 2/21/2018 ksatary@gmail.com | Re: Fisher Scientific | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-00000281077 | PRTPPM-2482X5-00000281088 | PRTPPM-2482X5-00000281077 | KS_PRT-SATEM00000883641 | KS_PRT-SATEM00000883642 | KS_PRT-SATEM00000883642 | Victoria Nemerson <victoria@gnosmedical.com>; Ann Durham <adurham@elitelabs.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Fisher Scientific | 2/21/2018 ksatary@gmail.com | Re: Fisher Scientific | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-00000281111 | PRTPPM-2482X5-00000281111 | PRTPPM-2482X5-00000281111 | KS_PRT-SATEM00000883648 | KS_PRT-SATEM00000883648 | KS_PRT-SATEM00000883648 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: SCLIO18022109270.pdf | 2/21/2018 | Re: SCLIO18022109270.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-00000281122 | PRTPPM-2482X5-00000281122 | PRTPPM-2482X5-00000281122 | KS_PRT-SATEM00000883649 | KS_PRT-SATEM00000883649 | KS_PRT-SATEM00000883651 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: SCLIO18022109270.pdf | 2/21/2018 | Re: SCLIO18022109270.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-00000281133 | PRTPPM-2482X5-00000281144 | PRTPPM-2482X5-00000281122 | KS_PRT-SATEM00000883650 | KS_PRT-SATEM00000883651 | KS_PRT-SATEM00000883649 | | | | | Contract Term Letter III Enterprises, LLC - Initial draft (2).docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-00000281155 | PRTPPM-2482X5-00000281155 | PRTPPM-2482X5-00000281155 | KS_PRT-SATEM00000883652 | KS_PRT-SATEM00000883652 | KS_PRT-SATEM00000883652 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | TRY THIS ONE FINAL OK TO SIGN - Jason Gantt / Precision Healthcare | Bradi Newman <bradi.newman@inplinc.com>; Rick 2/21/2018 Pagan <rick.pagan03@yahoo.com> | TRY THIS ONE FINAL OK TO SIGN - Jason Gantt / Precision Healthcare | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-00000281166 | PRTPPM-2482X5-00000281166 | PRTPPM-2482X5-00000281166 | KS_PRT-SATEM00000883653 | KS_PRT-SATEM00000883653 | KS_PRT-SATEM00000883653 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ATTORNEY-CLIENT PRIVILEGED 1099 Percentage Distributors - Conversion to Flat Fee | Bradi Newman <bradi.newman@inplinc.com>; Sam Geffon <sam.geffon@inplinc.com>; Richard WELSH 2/21/2018 <richard@inplinc.com>; Rick Pagan <rick.pagan03@yahoo.com> | ATTORNEY-CLIENT PRIVILEGED 1099 Percentage Distributors - Conversion to Flat Fee | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-00000281177 | PRTPPM-2482X5-00000281177 | PRTPPM-2482X5-00000281177 | KS_PRT-SATEM00000883654 | KS_PRT-SATEM00000883654 | KS_PRT-SATEM00000883654 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: TRY THIS ONE FINAL OK TO SIGN - Jason Gantt / Precision Healthcare | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Bradi Newman <bradi.newman@inplinc.com>; Rick 2/21/2018 Pagan <rick.pagan03@yahoo.com> | Re: TRY THIS ONE FINAL OK TO SIGN - Jason Gantt / Precision Healthcare | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-00000281188 | PRTPPM-2482X5-00000281188 | PRTPPM-2482X5-00000281244 | KS_PRT-SATEM00000883655 | KS_PRT-SATEM00000883655 | KS_PRT-SATEM00000883655 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Adam Scientific / Baptist Billing Agreement | Rick Pagan 2/21/2018 <rick.pagan03@yahoo.com> | Adam Scientific / Baptist Billing Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-00000281199 | PRTPPM-2482X5-00000281244 | PRTPPM-2482X5-00000281244 | KS_PRT-SATEM00000883656 | KS_PRT-SATEM00000883661 | KS_PRT-SATEM00000883661 | | | | | 6. Adam Scientific.Baptist.Billing_02212018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-00000281255 | PRTPPM-2482X5-00000281255 | PRTPPM-2482X5-00000281255 | KS_PRT-SATEM00000883662 | KS_PRT-SATEM00000883662 | KS_PRT-SATEM00000883662 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: TRY THIS ONE FINAL OK TO SIGN - Jason Gantt / Precision Healthcare | 2/21/2018 | Re: TRY THIS ONE FINAL OK TO SIGN - Jason Gantt / Precision Healthcare | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-00000281266 | PRTPPM-2482X5-00000281266 | PRTPPM-2482X5-00000281266 | KS_PRT-SATEM00000883676 | KS_PRT-SATEM00000883676 | KS_PRT-SATEM00000883676 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@inplinc.com> | Re: ATTORNEY-CLIENT PRIVILEGED 1099 Percentage Distributors - Conversion to Flat Fee | "Randy Berinhout, MD" <randyberinhout@gmail.com>; ksatary <ksatary@gmail.com>; Bradi Newman <bradi.newman@inplinc.com>; Richard Welsh 2/21/2018 <richard@inplinc.com>; Rick Pagan <rick.pagan03@yahoo.com> | Re: ATTORNEY-CLIENT PRIVILEGED 1099 Percentage Distributors - Conversion to Flat Fee | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-00000281277 | PRTPPM-2482X5-00000281277 | PRTPPM-2482X5-00000281477 | KS_PRT-SATEM00000883677 | KS_PRT-SATEM00000883677 | KS_PRT-SATEM00000883697 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Global Distribution Flat Fee Distributor Agreement | 2/21/2018 | Global Distribution Flat Fee Distributor Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-00000281288 | PRTPPM-2482X5-00000281477 | PRTPPM-2482X5-00000281477 | KS_PRT-SATEM00000883678 | KS_PRT-SATEM00000883697 | KS_PRT-SATEM00000883677 | | | | | 1. Global Diagnostic Solutions, LLC's 1099 CONTRACT FLAT FEE Agreement.docx | Attorney Client Communication | |
| PRTPPM-2482X5-00000281488 | PRTPPM-2482X5-00000281488 | PRTPPM-2482X5-00000281488 | KS_PRT-SATEM00000883698 | KS_PRT-SATEM00000883698 | KS_PRT-SATEM00000883698 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: ATTORNEY-CLIENT PRIVILEGED 1099 Percentage Distributors - Conversion to Flat Fee | 2/21/2018 | Fwd: ATTORNEY-CLIENT PRIVILEGED 1099 Percentage Distributors - Conversion to Flat Fee | Attorney Client Communication; Common Interest Doctrine | |



**EXHIBIT 7**

| Bates Begin | Bates End | | | | | | | From | To | CC | Date | | Subject | | Privilege Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000028149 | PRTPPM-2482KS-0000028149 | PRTPPM-2482KS-0000028160 | PRTPPM-2482KS-0000028160 | KS_PRT-SATEM0000083699 | KS_PRT-SATEM0000083699 | KS_PRT-SATEM0000083710 | | Victoria Nemerson <victoria@gnomedical.com>; Jessie Eubanks <jeubanks@elitelabs.com>; khalid satary <ksatary@gmail.com> | Ann Durham <adurham@elitelabs.com> | | 2/21/2018 | | Ingersoll Rand | Ingersoll Rand | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028150 | PRTPPM-2482KS-0000028160 | PRTPPM-2482KS-0000028160 | PRTPPM-2482KS-0000028160 | KS_PRT-SATEM0000083710 | KS_PRT-SATEM0000083699 | KS_PRT-SATEM0000083710 | | | | KM_C224e-20180221140803 | | | SKM_C224e18022114070.pdf | | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000028161 | PRTPPM-2482KS-0000028161 | PRTPPM-2482KS-0000028161 | PRTPPM-2482KS-0000028161 | KS_PRT-SATEM0000083713 | KS_PRT-SATEM0000083713 | KS_PRT-SATEM0000083713 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Global Distribution Flat Fee Distributor Agreement | 2/21/2018 | | Re: Global Distribution Flat Fee Distributor Agreement | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028162 | PRTPPM-2482KS-0000028162 | PRTPPM-2482KS-0000028162 | PRTPPM-2482KS-0000028162 | KS_PRT-SATEM0000083716 | KS_PRT-SATEM0000083716 | KS_PRT-SATEM0000083716 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Global Distribution Flat Fee Distributor Agreement | 2/21/2018 | | Re: Global Distribution Flat Fee Distributor Agreement | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028163 | PRTPPM-2482KS-0000028163 | PRTPPM-2482KS-0000028163 | PRTPPM-2482KS-0000028163 | KS_PRT-SATEM0000083731 | KS_PRT-SATEM0000083731 | KS_PRT-SATEM0000083731 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: ATTORNEY-CLIENT PRIVILEGED 1099 Percentage Distributors - Conversion to Flat Fee | 2/21/2018 | Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Richard Welsh <richard@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com> | Re: ATTORNEY-CLIENT PRIVILEGED 1099 Percentage Distributors - Conversion to Flat Fee | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028164 | PRTPPM-2482KS-0000028165 | PRTPPM-2482KS-0000028164 | PRTPPM-2482KS-0000028165 | KS_PRT-SATEM0000083732 | KS_PRT-SATEM0000083733 | KS_PRT-SATEM0000083732 | | Victoria Nemerson <vnemersonlaw@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com>; | Bradi Newman <bradi.newman@nplinc.com> | Re: ATTORNEY-CLIENT PRIVILEGED 1099 Percentage Distributors - Conversion to Flat Fee | 2/21/2018 | Sam Geffon <sam.geffon@nplinc.com>; Richard Welsh <richard@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com> | Re: ATTORNEY-CLIENT PRIVILEGED 1099 Percentage Distributors - Conversion to Flat Fee | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028166 | PRTPPM-2482KS-0000028166 | PRTPPM-2482KS-0000028166 | PRTPPM-2482KS-0000028166 | KS_PRT-SATEM0000083737 | KS_PRT-SATEM0000083737 | KS_PRT-SATEM0000083738 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Old list of Payers | 2/21/2018 | | Old list of Payers | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028167 | PRTPPM-2482KS-0000028167 | PRTPPM-2482KS-0000028166 | PRTPPM-2482KS-0000028167 | KS_PRT-SATEM0000083738 | KS_PRT-SATEM0000083738 | KS_PRT-SATEM0000083738 | | | | | | | 1 Federal State Payer Epic.docx | | | |
| PRTPPM-2482KS-0000028168 | PRTPPM-2482KS-0000028168 | PRTPPM-2482KS-0000028169 | KS_PRT-SATEM0000083752 | KS_PRT-SATEM0000083753 | KS_PRT-SATEM0000083753 | | | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Amended Labcon Agreement | 2/22/2018 | Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com; Khalid Satary <ksatary@gmail.com> | Re: Amended Labcon Agreement | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028170 | PRTPPM-2482KS-0000028170 | PRTPPM-2482KS-0000028170 | PRTPPM-2482KS-0000028170 | KS_PRT-SATEM0000083754 | KS_PRT-SATEM0000083754 | KS_PRT-SATEM0000083754 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Advice Allergy | 2/22/2018 | rick.pagan03@yahoo.com | Advice Allergy | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028171 | PRTPPM-2482KS-0000028190 | PRTPPM-2482KS-0000028170 | PRTPPM-2482KS-0000028190 | KS_PRT-SATEM0000083755 | KS_PRT-SATEM0000083774 | KS_PRT-SATEM0000083754 | | | | | | | NPL - ADVISE ALLERGY LLC Bi-weekly flate fee signed.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028191 | PRTPPM-2482KS-0000028193 | PRTPPM-2482KS-0000028191 | PRTPPM-2482KS-0000028193 | KS_PRT-SATEM0000083776 | KS_PRT-SATEM0000083778 | KS_PRT-SATEM0000083778 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Advice Allergy | 2/22/2018 | rick.pagan03@yahoo.com | Re: Advice Allergy | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028194 | PRTPPM-2482KS-0000028196 | PRTPPM-2482KS-0000028194 | PRTPPM-2482KS-0000028196 | KS_PRT-SATEM0000083786 | KS_PRT-SATEM0000083784 | KS_PRT-SATEM0000083786 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Advice Allergy | 2/22/2018 | rick.pagan03@yahoo.com | Re: Advice Allergy | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028197 | PRTPPM-2482KS-0000028197 | PRTPPM-2482KS-0000028197 | PRTPPM-2482KS-0000028197 | KS_PRT-SATEM0000083806 | KS_PRT-SATEM0000083806 | KS_PRT-SATEM0000083806 | | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | FINAL OK TO SIGN - Advice Allergy | 2/22/2018 | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; Sam Geffon <sam.geffon@nplinc.com>; ksatary <ksatary@gmail.com> | FINAL OK TO SIGN - Advice Allergy | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000028198 | PRTPPM-2482KS-0000028198 | PRTPPM-2482KS-0000028198 | PRTPPM-2482KS-0000028198 | KS_PRT-SATEM0000083807 | KS_PRT-SATEM0000083807 | KS_PRT-SATEM0000083807 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: FINAL OK TO SIGN - Advice Allergy | 2/22/2018 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; Sam Geffon <sam.geffon@nplinc.com> | Re: FINAL OK TO SIGN - Advice Allergy | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000028199 | PRTPPM-2482KS-0000028199 | PRTPPM-2482KS-0000028199 | PRTPPM-2482KS-0000028199 | KS_PRT-SATEM0000083813 | KS_PRT-SATEM0000083813 | KS_PRT-SATEM0000083814 | | Gnos Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Khalid Satary <ksatary@gmail.com> | Sample Lab Membership Purchase Diligence Checklist.xls | 2/22/2018 | | Sample Lab Membership Purchase Diligence Checklist.xls | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028200 | PRTPPM-2482KS-0000028200 | PRTPPM-2482KS-0000028199 | PRTPPM-2482KS-0000028200 | KS_PRT-SATEM0000083814 | KS_PRT-SATEM0000083814 | KS_PRT-SATEM0000083814 | | | | | | | Sample Lab Membership Purchase Diligence Checklist.xls | | | |
| PRTPPM-2482KS-0000028201 | PRTPPM-2482KS-0000028201 | PRTPPM-2482KS-0000028201 | PRTPPM-2482KS-0000028201 | KS_PRT-SATEM0000083838 | KS_PRT-SATEM0000083824 | KS_PRT-SATEM0000083824 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Sample Lab Membership Purchase Diligence Checklist.xls | 2/22/2018 | | Re: Sample Lab Membership Purchase Diligence Checklist.xls | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028202 | PRTPPM-2482KS-0000028202 | PRTPPM-2482KS-0000028202 | PRTPPM-2482KS-0000028202 | KS_PRT-SATEM0000083838 | KS_PRT-SATEM0000083839 | KS_PRT-SATEM0000083841 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | NDA between GNOS and Rennova | 2/22/2018 | | NDA between GNOS and Rennova | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028205 | PRTPPM-2482KS-0000028205 | PRTPPM-2482KS-0000028205 | PRTPPM-2482KS-0000028205 | KS_PRT-SATEM0000083839 | KS_PRT-SATEM0000083841 | KS_PRT-SATEM0000083841 | | | | | | | Mutual NDA GNOS _ RNVA.docx | | | |
| PRTPPM-2482KS-0000028206 | PRTPPM-2482KS-0000028206 | PRTPPM-2482KS-0000028206 | PRTPPM-2482KS-0000028206 | KS_PRT-SATEM0000083842 | KS_PRT-SATEM0000083842 | KS_PRT-SATEM0000083842 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: NDA between GNOS and Rennova | 2/22/2018 | | Re: NDA between GNOS and Rennova | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028207 | PRTPPM-2482KS-0000028207 | PRTPPM-2482KS-0000028207 | PRTPPM-2482KS-0000028207 | KS_PRT-SATEM0000083849 | KS_PRT-SATEM0000083849 | KS_PRT-SATEM0000083849 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NDA between GNOS and Rennova | 2/22/2018 | | Re: NDA between GNOS and Rennova | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028208 | PRTPPM-2482KS-0000028208 | PRTPPM-2482KS-0000028208 | PRTPPM-2482KS-0000028208 | KS_PRT-SATEM0000083850 | KS_PRT-SATEM0000083850 | KS_PRT-SATEM0000083850 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fisher Scientific - ATTORNEY CLIENT PRIVILEGED | 2/22/2018 | | Fisher Scientific - ATTORNEY CLIENT PRIVILEGED | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028209 | PRTPPM-2482KS-0000028210 | PRTPPM-2482KS-0000028209 | PRTPPM-2482KS-0000028210 | KS_PRT-SATEM0000083851 | KS_PRT-SATEM0000083852 | KS_PRT-SATEM0000083852 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Fisher Scientific - ATTORNEY CLIENT PRIVILEGED | 2/22/2018 | | Re: Fisher Scientific - ATTORNEY CLIENT PRIVILEGED | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028211 | PRTPPM-2482KS-0000028212 | PRTPPM-2482KS-0000028211 | PRTPPM-2482KS-0000028212 | KS_PRT-SATEM0000083853 | KS_PRT-SATEM0000083854 | KS_PRT-SATEM0000083853 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Fisher Scientific - ATTORNEY CLIENT PRIVILEGED | 2/23/2018 | | Re: Fisher Scientific - ATTORNEY CLIENT PRIVILEGED | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028213 | PRTPPM-2482KS-0000028213 | PRTPPM-2482KS-0000028213 | PRTPPM-2482KS-0000028213 | KS_PRT-SATEM0000083893 | KS_PRT-SATEM0000083893 | KS_PRT-SATEM0000083893 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fisher Scientific | 2/23/2018 | | Fisher Scientific | | Attorney Client Communication | |
| PRTPPM-2482KS-0000028214 | PRTPPM-2482KS-0000028214 | PRTPPM-2482KS-0000028214 | PRTPPM-2482KS-0000028214 | KS_PRT-SATEM0000083900 | KS_PRT-SATEM0000083900 | KS_PRT-SATEM0000083900 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Fisher Scientific | 2/23/2018 | | Re: Fisher Scientific | | Attorney Client Communication | |



**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | From/To | CC | Recipient | Subject | Date | CC2 | Description | Privilege | Questions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000028254 | PRTPPM-2482X5-0000028254 | PRTPPM-2482X5-0000028272 | PRTPPM-2482X5-0000028272 | KS_PRT-SATEM0000083962 | KS_PRT-SATEM0000083962 | KS_PRT-SATEM000008398D | ksatary <ksatary@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Aphelion Medical Solutions, LLC Flat Rate Monthly FINAL .pdf | 2/23/2018 | | Fwd: Aphelion Medical Solutions, LLC Flat Rate Monthly FINAL .pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000028255 | PRTPPM-2482X5-0000028272 | PRTPPM-2482X5-0000028254 | PRTPPM-2482X5-0000028272 | KS_PRT-SATEM000008398D | KS_PRT-SATEM000008398D | KS_PRT-SATEM0000083962 | | | | | | | Aphelion Medical Solutions, LLC Flat Rate Monthly FINAL .pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000028273 | PRTPPM-2482X5-0000028273 | PRTPPM-2482X5-0000028273 | PRTPPM-2482X5-0000028273 | KS_PRT-SATEM0000084000 | KS_PRT-SATEM0000084000 | KS_PRT-SATEM0000084000 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Khalil Satary <ksatary@gmail.com> | Re: Aphelion Medical Solutions, LLC Flat Rate Monthly FINAL .pdf | 2/23/2018 | | Re: Aphelion Medical Solutions, LLC Flat Rate Monthly FINAL .pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000028274 | PRTPPM-2482X5-0000028274 | PRTPPM-2482X5-0000028274 | PRTPPM-2482X5-0000028274 | KS_PRT-SATEM0000084004 | KS_PRT-SATEM0000084004 | KS_PRT-SATEM0000084004 | Ann Durham <adurham@elitelabs.com>; Jessie Eubanks <jeubanks@elitelabs.com>; khalid satary <ksatary@gmail.com> | | Victoria Nemerson <victoria@gnosmedical.com> | RE: Ingersoll Rand | 2/23/2018 | | RE: Ingersoll Rand | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482X5-0000028275 | PRTPPM-2482X5-0000028275 | PRTPPM-2482X5-0000028275 | PRTPPM-2482X5-0000028275 | KS_PRT-SATEM0000084005 | KS_PRT-SATEM0000084005 | KS_PRT-SATEM0000084005 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | FINAL OK TO SIGN - Aphelion Medical Solutions | 2/23/2018 | Bradi Newman <bradi.newman@rnplinc.com>; Sam Geffon <sam.geffon@rnplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; ksatary <ksatary@gmail.com> | FINAL OK TO SIGN - Aphelion Medical Solutions | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482X5-0000028276 | PRTPPM-2482X5-0000028276 | PRTPPM-2482X5-0000028276 | PRTPPM-2482X5-0000028276 | KS_PRT-SATEM0000084006 | KS_PRT-SATEM0000084006 | KS_PRT-SATEM0000084006 | khalid satary <ksatary@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Aphelion Medical Solutions, LLC Flat Rate Monthly FINAL .pdf | 2/23/2018 | | Re: Aphelion Medical Solutions, LLC Flat Rate Monthly FINAL .pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000028277 | PRTPPM-2482X5-0000028277 | PRTPPM-2482X5-0000028277 | PRTPPM-2482X5-0000028280 | KS_PRT-SATEM0000084025 | KS_PRT-SATEM0000084025 | KS_PRT-SATEM0000084025 | ksatary <ksatary@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised NDA from Rennova | 2/23/2018 | | Revised NDA from Rennova | Attorney Client Communication | |
| PRTPPM-2482X5-0000028278 | PRTPPM-2482X5-0000028280 | PRTPPM-2482X5-0000028277 | PRTPPM-2482X5-0000028280 | KS_PRT-SATEM0000084026 | KS_PRT-SATEM0000084028 | KS_PRT-SATEM0000084025 | | | | | | | E7. Mutual NDA GNOS _ RNVA.docx | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482X5-0000028281 | PRTPPM-2482X5-0000028282 | PRTPPM-2482X5-0000028281 | PRTPPM-2482X5-0000028282 | KS_PRT-SATEM0000084041 | KS_PRT-SATEM0000084042 | KS_PRT-SATEM0000084042 | Victoria Nemerson <victoria@gnosmedical.com>; Jessie Eubanks <jeubanks@elitelabs.com>; khalid satary <ksatary@gmail.com> | | Ann Durham <adurham@elitelabs.com> | Re: Ingersoll Rand | 2/23/2018 | | Re: Ingersoll Rand | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482X5-0000028283 | PRTPPM-2482X5-0000028283 | PRTPPM-2482X5-0000028283 | PRTPPM-2482X5-0000028288 | KS_PRT-SATEM0000084043 | KS_PRT-SATEM0000084043 | KS_PRT-SATEM0000084048 | ksatary <ksatary@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | Promissory Note | 2/23/2018 | | Promissory Note | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000028284 | PRTPPM-2482X5-0000028288 | PRTPPM-2482X5-0000028283 | PRTPPM-2482X5-0000028288 | KS_PRT-SATEM0000084044 | KS_PRT-SATEM0000084048 | KS_PRT-SATEM0000084048 | | | | PROMISSORY NOTE | | | Promissory Note_With Acknowledgment.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000028289 | PRTPPM-2482X5-0000028289 | PRTPPM-2482X5-0000028289 | PRTPPM-2482X5-0000028289 | KS_PRT-SATEM0000084054 | KS_PRT-SATEM0000084054 | KS_PRT-SATEM0000084054 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Randy Berinhout <randyberinhout@gmail.com> | Re: FINAL OK TO SIGN - Aphelion Medical Solutions | 2/23/2018 | Bradi Newman <bradi.newman@rnplinc.com>; Sam Geffon <sam.geffon@rnplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; Khalid Satary <ksatary@gmail.com> | Re: FINAL OK TO SIGN - Aphelion Medical Solutions | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482X5-0000028290 | PRTPPM-2482X5-0000028290 | PRTPPM-2482X5-0000028290 | PRTPPM-2482X5-0000028291 | KS_PRT-SATEM0000084083 | KS_PRT-SATEM0000084083 | KS_PRT-SATEM0000084084 | Ann Durham <adurham@elitelabs.com>; Jessie Eubanks <jeubanks@elitelabs.com>; khalid satary <ksatary@gmail.com> | | Victoria Nemerson <victoria@gnosmedical.com> | RE: Ingersoll Rand | 2/24/2018 | | RE: Ingersoll Rand | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482X5-0000028292 | PRTPPM-2482X5-0000028292 | PRTPPM-2482X5-0000028292 | PRTPPM-2482X5-0000028297 | KS_PRT-SATEM0000084085 | KS_PRT-SATEM0000084085 | KS_PRT-SATEM0000084090 | ksatary <ksatary@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | Fisher Scientific - Promissory Note | 2/24/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Fisher Scientific - Promissory Note | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000028293 | PRTPPM-2482X5-0000028297 | PRTPPM-2482X5-0000028292 | PRTPPM-2482X5-0000028297 | KS_PRT-SATEM0000084086 | KS_PRT-SATEM0000084090 | KS_PRT-SATEM0000084090 | | | | PROMISSORY NOTE | | | C. Promissory Note_With Acknowledgment_vsn02242018.doc | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000028298 | PRTPPM-2482X5-0000028300 | PRTPPM-2482X5-0000028298 | PRTPPM-2482X5-0000028300 | KS_PRT-SATEM0000084091 | KS_PRT-SATEM0000084091 | KS_PRT-SATEM0000084091 | Khalil <ksatary@gmail.com> | | stephen@nuisolutionsgroup.com | Brent's investigation | 2/24/2018 | | Brent's investigation | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000028301 | PRTPPM-2482X5-0000028301 | PRTPPM-2482X5-0000028301 | PRTPPM-2482X5-0000028301 | KS_PRT-SATEM0000084094 | KS_PRT-SATEM0000084094 | KS_PRT-SATEM0000084094 | ksatary <ksatary@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Adam Scientific / Baptist Billing Agreement | 2/24/2018 | | Fwd: Adam Scientific / Baptist Billing Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000028302 | PRTPPM-2482X5-0000028302 | PRTPPM-2482X5-0000028302 | PRTPPM-2482X5-0000028302 | KS_PRT-SATEM0000084095 | KS_PRT-SATEM0000084095 | KS_PRT-SATEM0000084095 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Khalid Satary <ksatary@gmail.com> | Re: Adam Scientific / Baptist Billing Agreement | 2/24/2018 | | Re: Adam Scientific / Baptist Billing Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000028303 | PRTPPM-2482X5-0000028303 | PRTPPM-2482X5-0000028303 | PRTPPM-2482X5-0000028303 | KS_PRT-SATEM0000084096 | KS_PRT-SATEM0000084096 | KS_PRT-SATEM0000084096 | Khalid Satary <ksatary@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Adam Scientific / Baptist Billing Agreement | 2/24/2018 | | Re: Adam Scientific / Baptist Billing Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000028304 | PRTPPM-2482X5-0000028306 | PRTPPM-2482X5-0000028304 | PRTPPM-2482X5-0000028306 | KS_PRT-SATEM0000084113 | KS_PRT-SATEM0000084115 | KS_PRT-SATEM0000084115 | Victoria Nemerson <victoria@gnosmedical.com> | | Ann Durham <adurham@elitelabs.com> | Re: Ingersoll Rand | 2/25/2018 | Jessie Eubanks <jeubanks@elitelabs.com>; khalid satary <ksatary@gmail.com> | Re: Ingersoll Rand | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000028307 | PRTPPM-2482X5-0000028307 | PRTPPM-2482X5-0000028307 | PRTPPM-2482X5-0000028325 | KS_PRT-SATEM0000084151 | KS_PRT-SATEM0000084151 | KS_PRT-SATEM0000084169 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Randy Berinhout <randyberinhout@gmail.com> | Signed Aphelion contract and BA agreement | 2/25/2018 | Sam Geffon <sam.geffon@rnplinc.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@rnplinc.com> | Signed Aphelion contract and BA agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000028308 | PRTPPM-2482X5-0000028325 | PRTPPM-2482X5-0000028307 | PRTPPM-2482X5-0000028325 | KS_PRT-SATEM0000084152 | KS_PRT-SATEM0000084169 | KS_PRT-SATEM0000084169 | | | | | | | CCI25022018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000028326 | PRTPPM-2482X5-0000028327 | PRTPPM-2482X5-0000028327 | KS_PRT-SATEM0000084275 | KS_PRT-SATEM0000084275 | KS_PRT-SATEM0000084276 | KS_PRT-SATEM0000084276 | Ann Durham <adurham@elitelabs.com> | | Victoria Nemerson <victoria@gnosmedical.com> | RE: Ingersoll Rand | 2/26/2018 | Jessie Eubanks <jeubanks@elitelabs.com>; khalid satary <ksatary@gmail.com> | RE: Ingersoll Rand | Attorney Client Communication; Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000028328 | PRTPPM-2482X5-0000028328 | PRTPPM-2482X5-0000028328 | KS_PRT-SATEM0000084289 | KS_PRT-SATEM0000084289 | KS_PRT-SATEM0000084289 | | ksatary <ksatary@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | TeleMed Policy | 2/26/2018 | | TeleMed Policy | Attorney Client Communication | |
| PRTPPM-2482X5-0000028329 | PRTPPM-2482X5-0000028329 | PRTPPM-2482X5-0000028329 | KS_PRT-SATEM0000084290 | KS_PRT-SATEM0000084290 | KS_PRT-SATEM0000084290 | | ksatary <ksatary@gmail.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | Corporate Ownership(s) | 2/26/2018 | | Corporate Ownership(s) | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000028330 | PRTPPM-2482XS-0000028331 | PRTPPM-2482XS-0000028330 | PRTPPM-2482XS-0000028331 | KS_PRT-SATEM0000084305 | KS_PRT-SATEM0000084306 | KS_PRT-SATEM0000084305 | KS_PRT-SATEM0000084306 | Khalid Satary <ksatary@gmail.com>; Khalid Satary <satary@gnosmedical.com> | Jordan Forman <jbf@kauflaw.net> | FW: Elite matter | 2/26/2018 | | FW: Elite matter | Attorney Client Communication | |
| PRTPPM-2482XS-0000028332 | PRTPPM-2482XS-0000028333 | PRTPPM-2482XS-0000028332 | PRTPPM-2482XS-0000028334 | KS_PRT-SATEM0000084314 | KS_PRT-SATEM0000084316 | KS_PRT-SATEM0000084314 | KS_PRT-SATEM0000084316 | Khalid Satary <ksatary@gmail.com>; Khalid Satary <satary@gnosmedical.com> | Jordan Forman <jbf@kauflaw.net> | Discovery extended through May 15th | 2/26/2018 | | Discovery extended through May 15th | Attorney Client Communication | |
| PRTPPM-2482XS-0000028333 | PRTPPM-2482XS-0000028334 | PRTPPM-2482XS-0000028332 | PRTPPM-2482XS-0000028334 | KS_PRT-SATEM0000084315 | | KS_PRT-SATEM0000084316 | KS_PRT-SATEM0000084316 | | | KM_C458-20180226145404 | | | Order Extending Discovery through 051518.entered 022318.pdf | | |
| PRTPPM-2482XS-0000028335 | PRTPPM-2482XS-0000028335 | PRTPPM-2482XS-0000028335 | PRTPPM-2482XS-0000028335 | KS_PRT-SATEM0000084319 | | KS_PRT-SATEM0000084319 | KS_PRT-SATEM0000084319 | Robert Kaufman <rjk@kauflaw.net>; ksatary <ksatary@gmail.com>; waliddiab30@yahoo.com | Jordan Forman <jbf@kauflaw.net> | 2 months until end of discovery in GNOS vs. IOS | 2/26/2018 | Khalid Satary <satary@gnosmedical.com> | 2 months until end of discovery in GNOS vs. IOS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000028336 | PRTPPM-2482XS-0000028336 | PRTPPM-2482XS-0000028336 | PRTPPM-2482XS-0000028336 | KS_PRT-SATEM0000084320 | | KS_PRT-SATEM0000084320 | KS_PRT-SATEM0000084320 | Robert Kaufman <rjk@kauflaw.net>; waliddiab30@yahoo.com; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | 1 month until end of discovery in GNOS vs. IOS | 2/26/2018 | Khalid Satary <satary@gnosmedical.com> | 1 month until end of discovery in GNOS vs. IOS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000028337 | PRTPPM-2482XS-0000028337 | PRTPPM-2482XS-0000028337 | PRTPPM-2482XS-0000028337 | KS_PRT-SATEM0000084354 | | KS_PRT-SATEM0000084354 | KS_PRT-SATEM0000084354 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Research and Due Diligence - TM | 2/27/2018 | | Research and Due Diligence - TM | Attorney Client Communication | |
| PRTPPM-2482XS-0000028338 | PRTPPM-2482XS-0000028342 | PRTPPM-2482XS-0000028338 | PRTPPM-2482XS-0000028348 | KS_PRT-SATEM0000084445 | | KS_PRT-SATEM0000084445 | KS_PRT-SATEM0000084445 | Khalid Satary <satary@gnosmedical.com> | Jordan Forman <jbf@kauflaw.net> | FW: Elite matter | 2/27/2018 | | FW: Elite matter | Attorney Client Communication | |
| PRTPPM-2482XS-0000028343 | PRTPPM-2482XS-0000028348 | PRTPPM-2482XS-0000028338 | PRTPPM-2482XS-0000028348 | KS_PRT-SATEM0000084450 | | KS_PRT-SATEM0000084445 | KS_PRT-SATEM0000084455 | | | PAYMENT PLAN AGREEMENT | | | ELITE final.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000028349 | PRTPPM-2482XS-0000028349 | PRTPPM-2482XS-0000028349 | PRTPPM-2482XS-0000028349 | KS_PRT-SATEM0000084456 | | KS_PRT-SATEM0000084456 | KS_PRT-SATEM0000084456 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: W-2 Sales Agreement Base Plus Bonus | 2/27/2018 | | Fwd: W-2 Sales Agreement Base Plus Bonus | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000028350 | PRTPPM-2482XS-0000028350 | PRTPPM-2482XS-0000028350 | PRTPPM-2482XS-0000028389 | KS_PRT-SATEM0000084467 | | KS_PRT-SATEM0000084467 | KS_PRT-SATEM0000084506 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Courtney Davidson W2 Final .pdf | 2/27/2018 | Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com | Fwd: Courtney Davidson W2 Final .pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000028351 | PRTPPM-2482XS-0000028369 | PRTPPM-2482XS-0000028350 | PRTPPM-2482XS-0000028389 | KS_PRT-SATEM0000084468 | | KS_PRT-SATEM0000084486 | KS_PRT-SATEM0000084467 | KS_PRT-SATEM0000084506 | | | | | | Courtney Davidson W2 Final .pdf | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000028370 | PRTPPM-2482XS-0000028389 | PRTPPM-2482XS-0000028350 | PRTPPM-2482XS-0000028389 | KS_PRT-SATEM0000084487 | | KS_PRT-SATEM0000084506 | KS_PRT-SATEM0000084467 | KS_PRT-SATEM0000084506 | | | | | | FFinal_W-2 Base plus Bonus.vsd215Z018_D272018.docx | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000028390 | PRTPPM-2482XS-0000028390 | PRTPPM-2482XS-0000028390 | PRTPPM-2482XS-0000028408 | KS_PRT-SATEM0000084507 | | KS_PRT-SATEM0000084507 | KS_PRT-SATEM0000084525 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Phil Letcavage Agreement -1.pdf | 2/27/2018 | Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com | Fwd: Phil Letcavage Agreement -1.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000028391 | PRTPPM-2482XS-0000028408 | PRTPPM-2482XS-0000028390 | PRTPPM-2482XS-0000028390 | KS_PRT-SATEM0000084508 | | KS_PRT-SATEM0000084525 | KS_PRT-SATEM0000084507 | KS_PRT-SATEM0000084525 | | | | | | Phil Letcavage Agreement -1.pdf | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000028409 | PRTPPM-2482XS-0000028409 | PRTPPM-2482XS-0000028409 | PRTPPM-2482XS-0000028409 | KS_PRT-SATEM0000084528 | | KS_PRT-SATEM0000084528 | KS_PRT-SATEM0000084528 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Global Diagnostics | 2/27/2018 | | Global Diagnostics | Attorney Client Communication | |
| PRTPPM-2482XS-0000028410 | PRTPPM-2482XS-0000028410 | PRTPPM-2482XS-0000028410 | PRTPPM-2482XS-0000028410 | KS_PRT-SATEM0000084534 | | KS_PRT-SATEM0000084534 | KS_PRT-SATEM0000084534 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shrazholdings.com> | CCOP Feb Payment | 2/27/2018 | | CCOP Feb Payment | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000028411 | PRTPPM-2482XS-0000028411 | PRTPPM-2482XS-0000028411 | PRTPPM-2482XS-0000028412 | KS_PRT-SATEM0000084538 | | KS_PRT-SATEM0000084538 | KS_PRT-SATEM0000084538 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Revised Labcon Schedule - EXHIBIT B | 2/27/2018 | Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com | Fwd: Revised Labcon Schedule - EXHIBIT B | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000028413 | PRTPPM-2482XS-0000028414 | PRTPPM-2482XS-0000028413 | PRTPPM-2482XS-0000028414 | KS_PRT-SATEM0000084577 | | KS_PRT-SATEM0000084578 | KS_PRT-SATEM0000084577 | KS_PRT-SATEM0000084578 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Revised Labcon Schedule - EXHIBIT B | 2/27/2018 | Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com | RE: Revised Labcon Schedule - EXHIBIT B | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000028415 | PRTPPM-2482XS-0000028415 | PRTPPM-2482XS-0000028415 | PRTPPM-2482XS-0000028415 | KS_PRT-SATEM0000084579 | | KS_PRT-SATEM0000084579 | KS_PRT-SATEM0000084599 | richard@nplinc.com | ksatary <ksatary@gmail.com> | GLOBAL DIAGNOSTIC FINAL CONTRACT | 2/27/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | GLOBAL DIAGNOSTIC FINAL CONTRACT | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000028416 | PRTPPM-2482XS-0000028435 | PRTPPM-2482XS-0000028415 | PRTPPM-2482XS-0000028435 | KS_PRT-SATEM0000084580 | | KS_PRT-SATEM0000084599 | KS_PRT-SATEM0000084579 | KS_PRT-SATEM0000084599 | | | | | | 1. Global Diagnostic Solutions LLC's 1099 CONTRACT FLAT FEE Agreement final.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000028436 | PRTPPM-2482XS-0000028436 | PRTPPM-2482XS-0000028436 | PRTPPM-2482XS-0000028436 | KS_PRT-SATEM0000084604 | | KS_PRT-SATEM0000084604 | KS_PRT-SATEM0000084604 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: GLOBAL DIAGNOSTIC FINAL CONTRACT | 2/27/2018 | Richard WELSH <richard@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: GLOBAL DIAGNOSTIC FINAL CONTRACT | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000028437 | PRTPPM-2482XS-0000028439 | PRTPPM-2482XS-0000028437 | PRTPPM-2482XS-0000028439 | KS_PRT-SATEM0000084607 | | KS_PRT-SATEM0000084609 | KS_PRT-SATEM0000084609 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Revised Labcon Schedule - EXHIBIT B | 2/27/2018 | Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com | Re: Revised Labcon Schedule - EXHIBIT B | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000028502 | PRTPPM-2482XS-0000028502 | PRTPPM-2482XS-0000028502 | PRTPPM-2482XS-0000028502 | KS_PRT-SATEM0000084767 | | KS_PRT-SATEM0000084767 | KS_PRT-SATEM0000084767 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | FW: Ingersoll Rand & Elite | 2/28/2018 | | FW: Ingersoll Rand & Elite | Attorney Client Communication | |
| PRTPPM-2482XS-0000028503 | PRTPPM-2482XS-0000028503 | PRTPPM-2482XS-0000028505 | PRTPPM-2482XS-0000028505 | KS_PRT-SATEM0000084811 | | KS_PRT-SATEM0000084811 | KS_PRT-SATEM0000084813 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Telemed | 2/28/2018 | | Telemed | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000028504 | PRTPPM-2482XS-0000028505 | PRTPPM-2482XS-0000028505 | PRTPPM-2482XS-0000028505 | KS_PRT-SATEM0000084812 | | KS_PRT-SATEM0000084811 | KS_PRT-SATEM0000084813 | | | 2. Contractor Relationship with Telehealth Provider Policy (1).docx | | | | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000028506 | PRTPPM-2482XS-0000028506 | PRTPPM-2482XS-0000028506 | PRTPPM-2482XS-0000028550 | KS_PRT-SATEM0000084856 | | KS_PRT-SATEM0000084856 | KS_PRT-SATEM0000084900 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Global Diagnostic Solutions | 2/28/2018 | | Fwd: Global Diagnostic Solutions | Attorney Client Communication | |
| PRTPPM-2482XS-0000028507 | PRTPPM-2482XS-0000028527 | PRTPPM-2482XS-0000028506 | PRTPPM-2482XS-0000028550 | KS_PRT-SATEM0000084857 | | KS_PRT-SATEM0000084877 | KS_PRT-SATEM0000084856 | KS_PRT-SATEM0000084900 | | | | | | SCN_0046.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000028528 | PRTPPM-2482XS-0000028547 | PRTPPM-2482XS-0000028506 | PRTPPM-2482XS-0000028550 | KS_PRT-SATEM0000084878 | | KS_PRT-SATEM0000084897 | KS_PRT-SATEM0000084856 | KS_PRT-SATEM0000084900 | | | | | | 1. Global Diagnostic Solutions LLC's 1099 CONTRACT FLAT FEE Agreement final (ALT).pdf | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | From | To | CC | Date | | Description | Category | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000028548 | PRTPPM-2482KS-0000028550 | PRTPPM-2482KS-0000028506 | PRTPPM-2482KS-0000028550 | KS_PRT-SATEM0000084898 | KS_PRT-SATEM0000084900 | KS_PRT-SATEM0000084856 | KS_PRT-SATEM0000084900 | | | | | Termination Letter Stuart Green.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000028551 | PRTPPM-2482KS-0000028551 | PRTPPM-2482KS-0000028551 | PRTPPM-2482KS-0000028551 | KS_PRT-SATEM0000084901 | KS_PRT-SATEM0000084901 | KS_PRT-SATEM0000084901 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 2/28/2018 | | Re: Global Diagnostic Solutions | Attorney Client Communication | |
| PRTPPM-2482KS-0000028552 | PRTPPM-2482KS-0000028553 | PRTPPM-2482KS-0000028552 | PRTPPM-2482KS-0000028553 | KS_PRT-SATEM0000084913 | KS_PRT-SATEM0000084914 | KS_PRT-SATEM0000084913 | ksatary@gmail.com | fad67@gmail.com | | 2/28/2018 | | Fwd: Invoices | Attorney Client Communication; Common Interest Doctrine | [1] Not a communication with an attorney; how does ACP apply; [2] See CID questions above. |
| PRTPPM-2482KS-0000028554 | PRTPPM-2482KS-0000028554 | PRTPPM-2482KS-0000028552 | PRTPPM-2482KS-0000028555 | KS_PRT-SATEM0000084915 | KS_PRT-SATEM0000084915 | KS_PRT-SATEM0000084913 | KS_PRT-SATEM0000084916 | | | | | 360LabsInvoice.02218.pdf | Attorney Client Communication; Common Interest Doctrine | [1] Not a communication with an attorney; how does ACP apply; [2] See CID questions above. |
| PRTPPM-2482KS-0000028555 | PRTPPM-2482KS-0000028555 | PRTPPM-2482KS-0000028552 | PRTPPM-2482KS-0000028555 | KS_PRT-SATEM0000084916 | KS_PRT-SATEM0000084916 | KS_PRT-SATEM0000084913 | KS_PRT-SATEM0000084916 | | | | | SIDHoldingsInvoice.22118.pdf | Attorney Client Communication; Common Interest Doctrine | [1] Not a communication with an attorney; how does ACP apply; [2] See CID questions above. |
| PRTPPM-2482KS-0000028556 | PRTPPM-2482KS-0000028556 | PRTPPM-2482KS-0000028556 | PRTPPM-2482KS-0000028556 | KS_PRT-SATEM0000084977 | KS_PRT-SATEM0000084977 | KS_PRT-SATEM0000084977 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | 3/1/2018 | | Fwd: Phil Letcavage Agreement - 1.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000028557 | PRTPPM-2482KS-0000028576 | PRTPPM-2482KS-0000028556 | PRTPPM-2482KS-0000028576 | KS_PRT-SATEM0000084978 | KS_PRT-SATEM0000084997 | KS_PRT-SATEM0000084977 | | | | | | 2.FFinal_W-2 Base plus Bonus.COURTNEY DAVIDSON.vsn02152018_02272018.docx | Attorney Client Communication; | |
| PRTPPM-2482KS-0000028577 | PRTPPM-2482KS-0000028596 | PRTPPM-2482KS-0000028556 | PRTPPM-2482KS-0000028596 | KS_PRT-SATEM0000084998 | KS_PRT-SATEM0000085017 | KS_PRT-SATEM0000084977 | | | | | | 2.FFinal_W-2 Base plus Bonus.PHIL LETCAVAGE.vsn02152018_02272018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000028597 | PRTPPM-2482KS-0000028597 | PRTPPM-2482KS-0000028597 | PRTPPM-2482KS-0000028621 | KS_PRT-SATEM0000085018 | KS_PRT-SATEM0000085018 | KS_PRT-SATEM0000085018 | KS_PRT-SATEM0000085042 | Victoria Nemerson <vnemersonlaw@gmail.com> | Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com> | | 3/1/2018 | For approval / discussion tomorrow | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028598 | PRTPPM-2482KS-0000028621 | PRTPPM-2482KS-0000028621 | PRTPPM-2482KS-0000028621 | KS_PRT-SATEM0000085019 | KS_PRT-SATEM0000085042 | KS_PRT-SATEM0000085018 | KS_PRT-SATEM0000085042 | | | | | | Signed Ark Lab Network & NPL Agreement W9 Wire Instructions 2 (1).pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028622 | PRTPPM-2482KS-0000028622 | PRTPPM-2482KS-0000028622 | PRTPPM-2482KS-0000028622 | KS_PRT-SATEM0000085043 | KS_PRT-SATEM0000085043 | KS_PRT-SATEM0000085043 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com> | 3/1/2018 | Fwd: Signed Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | Fwd: Signed Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000028623 | PRTPPM-2482KS-0000028623 | PRTPPM-2482KS-0000028623 | PRTPPM-2482KS-0000028624 | KS_PRT-SATEM0000085044 | KS_PRT-SATEM0000085044 | KS_PRT-SATEM0000085044 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 3/1/2018 | For our meeting tomorrow - my open items list | For our meeting tomorrow - my open items list | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000028624 | PRTPPM-2482KS-0000028624 | PRTPPM-2482KS-0000028623 | PRTPPM-2482KS-0000028624 | KS_PRT-SATEM0000085045 | KS_PRT-SATEM0000085045 | KS_PRT-SATEM0000085044 | | | | | | 7. Open Items List_vsn02282018.xlsx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000028625 | PRTPPM-2482KS-0000028626 | PRTPPM-2482KS-0000028625 | PRTPPM-2482KS-0000028635 | KS_PRT-SATEM0000085076 | KS_PRT-SATEM0000085077 | KS_PRT-SATEM0000085076 | Khalid Satary <khalid.satary@gmail.com>; victoria@gnosmedical.com; Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | | 3/1/2018 | Stuart Green Docs | Stuart Green Docs | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028627 | PRTPPM-2482KS-0000028635 | PRTPPM-2482KS-0000028625 | PRTPPM-2482KS-0000028635 | KS_PRT-SATEM0000085078 | KS_PRT-SATEM0000085086 | KS_PRT-SATEM0000085076 | KS_PRT-SATEM0000085086 | | | | | NPL Printer_20180301_104526.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000028636 | PRTPPM-2482KS-0000028636 | PRTPPM-2482KS-0000028636 | PRTPPM-2482KS-0000028637 | KS_PRT-SATEM0000085087 | KS_PRT-SATEM0000085087 | KS_PRT-SATEM0000085087 | KS_PRT-SATEM0000085088 | Khalid Satary <khalid.satary@gmail.com>; victoria@gnosmedical.com; Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | | 3/1/2018 | All Sales List | All Sales List | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000028637 | PRTPPM-2482KS-0000028637 | PRTPPM-2482KS-0000028636 | PRTPPM-2482KS-0000028637 | KS_PRT-SATEM0000085088 | KS_PRT-SATEM0000085088 | KS_PRT-SATEM0000085087 | KS_PRT-SATEM0000085088 | | | | | All Sales List 3.1.18 Sent to Khalid.xlsx | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000028638 | PRTPPM-2482KS-0000028638 | PRTPPM-2482KS-0000028638 | PRTPPM-2482KS-0000028638 | KS_PRT-SATEM0000085089 | KS_PRT-SATEM0000085089 | KS_PRT-SATEM0000085089 | Victoria Nemerson <victoria@gnosmedical.com>; khalid satary <khalid.satary@gmail.com> | Ann Durham <adurham@elitelabs.com> | Jessie Eubanks <jeubanks@elitelabs.com> | 3/1/2018 | APA | APA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028639 | PRTPPM-2482KS-0000028640 | PRTPPM-2482KS-0000028640 | PRTPPM-2482KS-0000028640 | KS_PRT-SATEM0000085090 | KS_PRT-SATEM0000085091 | KS_PRT-SATEM0000085090 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com>; victoria@gnosmedical.com | 3/1/2018 | Re: Stuart Green Docs | Re: Stuart Green Docs | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028643 | PRTPPM-2482KS-0000028644 | PRTPPM-2482KS-0000028643 | PRTPPM-2482KS-0000028647 | KS_PRT-SATEM0000085142 | KS_PRT-SATEM0000085143 | KS_PRT-SATEM0000085142 | KS_PRT-SATEM0000085146 | Victoria Nemerson <victoria@gnosmedical.com> | Jordan Satary <jordan@gnosmedical.com> | | 3/1/2018 | Khalid Satary <ksatary@gmail.com> | FW: Updated Claim Volume | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028645 | PRTPPM-2482KS-0000028647 | PRTPPM-2482KS-0000028643 | PRTPPM-2482KS-0000028647 | KS_PRT-SATEM0000085144 | KS_PRT-SATEM0000085146 | KS_PRT-SATEM0000085142 | KS_PRT-SATEM0000085146 | | | | | Navicure Proposal - GNOS Medical.pdf | Navicure Proposal - GNOS Medical.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028651 | PRTPPM-2482KS-0000028652 | PRTPPM-2482KS-0000028651 | PRTPPM-2482KS-0000028668 | KS_PRT-SATEM0000085205 | KS_PRT-SATEM0000085206 | KS_PRT-SATEM0000085205 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | 3/2/2018 | Fwd: Reference Lab Agreement for Keystone Labs | Fwd: Reference Lab Agreement for Keystone Labs | Attorney Client Communication | |
| PRTPPM-2482KS-0000028653 | PRTPPM-2482KS-0000028668 | PRTPPM-2482KS-0000028651 | PRTPPM-2482KS-0000028668 | KS_PRT-SATEM0000085207 | KS_PRT-SATEM0000085222 | KS_PRT-SATEM0000085205 | KS_PRT-SATEM0000085222 | | | | | REFERENCE LABORATORY SERVICES AGREEMENT Keystone_NPL.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000028669 | PRTPPM-2482KS-0000028670 | PRTPPM-2482KS-0000028669 | PRTPPM-2482KS-0000028685 | KS_PRT-SATEM0000085243 | KS_PRT-SATEM0000085244 | KS_PRT-SATEM0000085243 | KS_PRT-SATEM0000085259 | Matt Ryan <mattryan@chemisyslabs.com>; Victoria Nemerson <victoria@gnosmedical.com> | ksatary <ksatary@gmail.com> | Andy Schott <andy@trinitymedicalnetwork.com> | 3/2/2018 | OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028671 | PRTPPM-2482KS-0000028685 | PRTPPM-2482KS-0000028669 | PRTPPM-2482KS-0000028685 | KS_PRT-SATEM0000085245 | KS_PRT-SATEM0000085259 | KS_PRT-SATEM0000085243 | KS_PRT-SATEM0000085259 | | | | | OTO-CHEMISYS LABS LLC Contract with BAA 2.1.2018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000028686 | PRTPPM-2482KS-0000028686 | PRTPPM-2482KS-0000028686 | PRTPPM-2482KS-0000028686 | KS_PRT-SATEM0000085281 | KS_PRT-SATEM0000085281 | KS_PRT-SATEM0000085281 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 3/2/2018 | Fwd: Keystone/NPL lab reference Agreement | Fwd: Keystone/NPL lab reference Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000028687 | PRTPPM-2482KS-0000028687 | PRTPPM-2482KS-0000028687 | PRTPPM-2482KS-0000028687 | KS_PRT-SATEM0000085284 | KS_PRT-SATEM0000085284 | KS_PRT-SATEM0000085284 | Gnos Victoria Nemerson | Victoria Nemerson <vnemersonlaw@gmail.com> | | 3/2/2018 | Fwd: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Fwd: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000028690 | PRTPPM-2482KS-0000028692 | PRTPPM-2482KS-0000028690 | PRTPPM-2482KS-0000028692 | KS_PRT-SATEM0000085285 | KS_PRT-SATEM0000085287 | KS_PRT-SATEM0000085285 | KS_PRT-SATEM0000085287 | Victoria Nemerson <victoria@gnosmedical.com>; ksatary <ksatary@gmail.com> | Matt Ryan <mattryan@chemisyslabs.com> | Andy Schott <andy@trinitymedicalnetwork.com> | 3/2/2018 | Re: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Re: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028693 | PRTPPM-2482KS-0000028693 | PRTPPM-2482KS-0000028693 | PRTPPM-2482KS-0000028693 | KS_PRT-SATEM0000085292 | KS_PRT-SATEM0000085292 | KS_PRT-SATEM0000085292 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | 3/2/2018 | Global Diagnostics | Global Diagnostics | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000028694 | PRTPPM-2482KS-0000028694 | PRTPPM-2482KS-0000028694 | PRTPPM-2482KS-0000028694 | KS_PRT-SATEM0000085293 | KS_PRT-SATEM0000085293 | KS_PRT-SATEM0000085293 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 3/2/2018 | Fwd: Keystone/NPL lab reference Agreement | Fwd: Keystone/NPL lab reference Agreement | Attorney Client Communication | |



**EXHIBIT 7**

| Doc ID 1 | Doc ID 2 | Doc ID 3 | Bates 1 | Bates 2 | Bates 3 | From | To | CC | Subject | Date | Names | Attachment / Subject | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000028695 | PRTPPM-2482X5-0000028695 | PRTPPM-2482X5-0000028696 | KS_PRT-SATEM00000085294 | KS_PRT-SATEM00000085294 | KS_PRT-SATEM00000085295 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: Leaf Vertical | 3/2/2018 | | Fwd: Leaf Vertical | Attorney Client Communication | |
| PRTPPM-2482X5-0000028697 | PRTPPM-2482X5-0000028697 | PRTPPM-2482X5-0000028698 | KS_PRT-SATEM00000085296 | KS_PRT-SATEM00000085296 | KS_PRT-SATEM00000085297 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Leaf Vertical | 3/2/2018 | | Re: Leaf Vertical | Attorney Client Communication | |
| PRTPPM-2482X5-0000028699 | PRTPPM-2482X5-0000028699 | PRTPPM-2482X5-0000028719 | KS_PRT-SATEM00000085332 | KS_PRT-SATEM00000085332 | KS_PRT-SATEM00000085352 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Leaf Vertical | 3/2/2018 | | Leaf Vertical | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000028700 | PRTPPM-2482X5-0000028719 | PRTPPM-2482X5-0000028719 | KS_PRT-SATEM00000085333 | KS_PRT-SATEM00000085332 | KS_PRT-SATEM00000085352 | | | | | | | Leaf Vertical Flat Fee Clio_vsn.03022018.docx | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000028720 | PRTPPM-2482X5-0000028720 | PRTPPM-2482X5-0000028740 | KS_PRT-SATEM00000085366 | KS_PRT-SATEM00000085366 | KS_PRT-SATEM00000085386 | stephen@nuisolutionsgroup.com | ksatary <ksatary@gmail.com> | | NPL / Leaf Vertical Contract | 3/2/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | NPL / Leaf Vertical Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000028721 | PRTPPM-2482X5-0000028720 | PRTPPM-2482X5-0000028740 | KS_PRT-SATEM00000085367 | KS_PRT-SATEM00000085366 | KS_PRT-SATEM00000085386 | | | | | | | NPL_Leaf Vertical Flat Fee_vsn.03022018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000028741 | PRTPPM-2482X5-0000028741 | PRTPPM-2482X5-0000028757 | KS_PRT-SATEM00000085387 | KS_PRT-SATEM00000085387 | KS_PRT-SATEM00000085403 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | NPL / KEYSTONE LABORATORIES, INC. CONTRACT | 3/2/2018 | | NPL / KEYSTONE LABORATORIES, INC. CONTRACT | Attorney Client Communication | |
| PRTPPM-2482X5-0000028742 | PRTPPM-2482X5-0000028757 | PRTPPM-2482X5-0000028741 | KS_PRT-SATEM00000085388 | KS_PRT-SATEM00000085403 | KS_PRT-SATEM00000085387 | | | | | | | REFERENCE LABORATORY SERVICES AGREEMENT Keystone_NPL.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000028758 | PRTPPM-2482X5-0000028758 | PRTPPM-2482X5-0000028798 | KS_PRT-SATEM00000085404 | KS_PRT-SATEM00000085404 | KS_PRT-SATEM00000085444 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | | NPL / GLOBAL DIAGNOSTIC SOLUTIONS, LLC | 3/2/2018 | | NPL / GLOBAL DIAGNOSTIC SOLUTIONS, LLC | Attorney Client Communication | |
| PRTPPM-2482X5-0000028759 | PRTPPM-2482X5-0000028778 | PRTPPM-2482X5-0000028758 | KS_PRT-SATEM00000085405 | KS_PRT-SATEM00000085424 | KS_PRT-SATEM00000085404 | | | | | | | 1. Global Diagnostic Solutions LLC's 1099 CONTRACT FLAT FEE Agreement.docx | Attorney Client Communication | |
| PRTPPM-2482X5-0000028779 | PRTPPM-2482X5-0000028798 | PRTPPM-2482X5-0000028758 | KS_PRT-SATEM00000085425 | KS_PRT-SATEM00000085444 | KS_PRT-SATEM00000085404 | | | | | | | 1. Global Diagnostic Solutions LLC's 1099 CONTRACT FLAT FEE Agreement.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000028800 | PRTPPM-2482X5-0000028800 | PRTPPM-2482X5-0000028800 | KS_PRT-SATEM00000085446 | KS_PRT-SATEM00000085446 | KS_PRT-SATEM00000085446 | ksatary <ksatary@gmail.com> | stephen@nuisolutionsgroup.com | | RE: NPL / Leaf Vertical Contract | 3/2/2018 | | RE: NPL / Leaf Vertical Contract | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000028802 | PRTPPM-2482X5-0000028802 | PRTPPM-2482X5-0000028802 | KS_PRT-SATEM00000085470 | KS_PRT-SATEM00000085470 | KS_PRT-SATEM00000085470 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Final OK to Sign - Global Diagnostics | 3/3/2018 | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; ksatary <ksatary@gmail.com> | Final OK to Sign - Global Diagnostics | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000028803 | PRTPPM-2482X5-0000028803 | PRTPPM-2482X5-0000028803 | KS_PRT-SATEM00000085471 | KS_PRT-SATEM00000085471 | KS_PRT-SATEM00000085471 | Ann Durham <adurham@elitelabs.com>; khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | RE: APA | 3/3/2018 | Jessie Eubanks <jeubanks@elitelabs.com> | RE: APA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000028804 | PRTPPM-2482X5-0000028804 | PRTPPM-2482X5-0000028804 | KS_PRT-SATEM00000085472 | KS_PRT-SATEM00000085472 | KS_PRT-SATEM00000085472 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Final OK to Sign - Global Diagnostics | 3/3/2018 | ksatary <ksatary@gmail.com> | Re: Final OK to Sign - Global Diagnostics | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000028805 | PRTPPM-2482X5-0000028805 | PRTPPM-2482X5-0000028805 | KS_PRT-SATEM00000085474 | KS_PRT-SATEM00000085474 | KS_PRT-SATEM00000085474 | vnemersonlaw@gmail.com | stephen@nuisolutionsgroup.com | | Nui Solutions Group | 3/3/2018 | Khalid Satary <ksatary@gmail.com>; adam@nuisolutionsgroup.com | Nui Solutions Group | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000028820 | PRTPPM-2482X5-0000028820 | PRTPPM-2482X5-0000028840 | KS_PRT-SATEM00000085532 | KS_PRT-SATEM00000085532 | KS_PRT-SATEM00000085552 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RE: Final - Global Diagnostics | 3/3/2018 | | RE: Final - Global Diagnostics | Attorney Client Communication | |
| PRTPPM-2482X5-0000028821 | PRTPPM-2482X5-0000028840 | PRTPPM-2482X5-0000028820 | KS_PRT-SATEM00000085533 | KS_PRT-SATEM00000085552 | KS_PRT-SATEM00000085532 | | | | | | | 1. Global Diagnostic Solutions LLC's 1099 CONTRACT FLAT FEE Agreement.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000028841 | PRTPPM-2482X5-0000028842 | PRTPPM-2482X5-0000028841 | KS_PRT-SATEM00000085554 | KS_PRT-SATEM00000085553 | KS_PRT-SATEM00000085554 | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Final Ok to Sign - 2. Revised Global Diagnostics | 3/3/2018 | rick.pagan03@yahoo.com; mcsc5514@gmail.com; bradi.newman@nplinc.com; richard@nplinc.com; Khalid Satary <ksatary@gmail.com> | Final Ok to Sign - 2. Revised Global Diagnostics | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000028843 | PRTPPM-2482X5-0000028844 | PRTPPM-2482X5-0000028844 | KS_PRT-SATEM00000085557 | KS_PRT-SATEM00000085558 | KS_PRT-SATEM00000085558 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Final Ok to Sign - 2. Revised Global Diagnostics | 3/4/2018 | Randy Berinhout <randyberinhout@gmail.com>; rick.pagan03@yahoo.com; mcsc5514@gmail.com; bradi.newman@nplinc.com; richard@nplinc.com | Re: Final Ok to Sign - 2. Revised Global Diagnostics | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000028845 | PRTPPM-2482X5-0000028846 | PRTPPM-2482X5-0000028846 | KS_PRT-SATEM00000085597 | KS_PRT-SATEM00000085598 | KS_PRT-SATEM00000085598 | Victoria Nemerson <victoria@gnosmedical.com> | Ann Durham <adurham@elitelabs.com> | | Re: APA | 3/4/2018 | khalid satary <ksatary@gmail.com>; Jessie Eubanks <jeubanks@elitelabs.com> | Re: APA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000028847 | PRTPPM-2482X5-0000028848 | PRTPPM-2482X5-0000028848 | KS_PRT-SATEM00000085600 | KS_PRT-SATEM00000085600 | KS_PRT-SATEM00000085601 | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | Re: Final Ok to Sign - 2. Revised Global Diagnostics | 3/4/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; bradi.newman@nplinc.com; Richard Welsh <richard@nplinc.com> | Re: Final Ok to Sign - 2. Revised Global Diagnostics | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000028849 | PRTPPM-2482X5-0000028850 | PRTPPM-2482X5-0000028850 | KS_PRT-SATEM00000085607 | KS_PRT-SATEM00000085608 | KS_PRT-SATEM00000085608 | Randy Berinhout <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Final Ok to Sign - 2. Revised Global Diagnostics | 3/4/2018 | | Re: Final Ok to Sign - 2. Revised Global Diagnostics | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000028851 | PRTPPM-2482X5-0000028852 | PRTPPM-2482X5-0000028851 | KS_PRT-SATEM00000086005 | KS_PRT-SATEM00000086006 | KS_PRT-SATEM00000086005 | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Final Ok to Sign - 2. Revised Global Diagnostics | 3/4/2018 | Khalid Satary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; bradi.newman@nplinc.com; Richard Welsh <richard@nplinc.com> | Re: Final Ok to Sign - 2. Revised Global Diagnostics | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000028858 | PRTPPM-2482X5-0000028858 | PRTPPM-2482X5-0000028858 | KS_PRT-SATEM00000086069 | KS_PRT-SATEM00000086069 | KS_PRT-SATEM00000086069 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | FINAL OK to Sign - REVISED FINAL GLOBAL DIAGNOSTICS | 3/5/2018 | ksatary <ksatary@gmail.com> | FINAL OK to Sign - REVISED FINAL GLOBAL DIAGNOSTICS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| BegBates | EndBates | BegAttach | EndAttach | ... | ... | From | To | Subject | Date | CC | FileName | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000028859 | PRTPPM-2482KS-0000028859 | PRTPPM-2482KS-0000028875 | PRTPPM-2482KS-0000028875 | KS_PRT-SATEM0000086155 | KS_PRT-SATEM0000086155 | KS_PRT-SATEM0000086171 | KS_PRT-SATEM0000086171 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Keystone Reference Lab Agreement | 3/5/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Keystone Reference Lab Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028860 | PRTPPM-2482KS-0000028859 | PRTPPM-2482KS-0000028875 | PRTPPM-2482KS-0000028859 | KS_PRT-SATEM0000086156 | KS_PRT-SATEM0000086171 | KS_PRT-SATEM0000086155 | KS_PRT-SATEM0000086171 | | | REFERENCE LABORATORY SERVICES AGREEMENT Keystone_NPI.docx | | | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028876 | PRTPPM-2482KS-0000028876 | PRTPPM-2482KS-0000028876 | PRTPPM-2482KS-0000028876 | KS_PRT-SATEM0000086173 | KS_PRT-SATEM0000086171 | KS_PRT-SATEM0000086173 | KS_PRT-SATEM0000086173 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Keystone Reference Lab Agreement | 3/5/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | RE: Keystone Reference Lab Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028877 | PRTPPM-2482KS-0000028878 | PRTPPM-2482KS-0000028877 | PRTPPM-2482KS-0000028878 | KS_PRT-SATEM0000086188 | KS_PRT-SATEM0000086189 | KS_PRT-SATEM0000086188 | KS_PRT-SATEM0000086189 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Keystone Reference Lab Agreement | 3/5/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Keystone Reference Lab Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028879 | PRTPPM-2482KS-0000028880 | PRTPPM-2482KS-0000028879 | PRTPPM-2482KS-0000028880 | KS_PRT-SATEM0000086190 | KS_PRT-SATEM0000086191 | KS_PRT-SATEM0000086190 | KS_PRT-SATEM0000086191 | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard Welsh <richard@rnplinc.com> | Re: Final Ok to Sign - 2. Revised Global Diagnostics | 3/5/2018 | Randy Berinhout <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; Brad Newman <bradi.newman@rnplinc.com> | Re: Final Ok to Sign - 2. Revised Global Diagnostics | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000028890 | PRTPPM-2482KS-0000028890 | PRTPPM-2482KS-0000028890 | PRTPPM-2482KS-0000028890 | KS_PRT-SATEM0000086240 | KS_PRT-SATEM0000086240 | KS_PRT-SATEM0000086242 | KS_PRT-SATEM0000086242 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Training Acknowledgement & Sign-In Sheet | 3/5/2018 | Brad Newman <bradi.newman@rnplinc.com>; pam.baylin@ciolab.com; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Training Acknowledgement & Sign-In Sheet | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000028891 | PRTPPM-2482KS-0000028891 | PRTPPM-2482KS-0000028890 | PRTPPM-2482KS-0000028890 | KS_PRT-SATEM0000086241 | KS_PRT-SATEM0000086240 | KS_PRT-SATEM0000086242 | KS_PRT-SATEM0000086242 | | | | | | ACKNOWLEGMENT_03052018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000028892 | PRTPPM-2482KS-0000028892 | PRTPPM-2482KS-0000028890 | PRTPPM-2482KS-0000028890 | KS_PRT-SATEM0000086242 | KS_PRT-SATEM0000086242 | KS_PRT-SATEM0000086240 | KS_PRT-SATEM0000086242 | | | | | | SIGN IN SHEET_03052018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000028934 | PRTPPM-2482KS-0000028934 | PRTPPM-2482KS-0000028934 | PRTPPM-2482KS-0000028934 | KS_PRT-SATEM0000086484 | KS_PRT-SATEM0000086484 | KS_PRT-SATEM0000086484 | KS_PRT-SATEM0000086487 | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | Letter about 2014 Payment | 3/5/2018 | | Letter about 2014 Payment | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000028935 | PRTPPM-2482KS-0000028937 | PRTPPM-2482KS-0000028934 | PRTPPM-2482KS-0000028937 | KS_PRT-SATEM0000086485 | KS_PRT-SATEM0000086487 | KS_PRT-SATEM0000086484 | KS_PRT-SATEM0000086487 | | | | | | 2018 03 05 - 180305 Notice CP49 2016 overpayment applied to 2014 3.5.....pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000028938 | PRTPPM-2482KS-0000028938 | PRTPPM-2482KS-0000028938 | PRTPPM-2482KS-0000028978 | KS_PRT-SATEM0000086517 | KS_PRT-SATEM0000086517 | KS_PRT-SATEM0000086517 | KS_PRT-SATEM0000086557 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | CLIO & NPL / NHOP Flat Fee Agreements | 3/5/2018 | | CLIO & NPL / NHOP Flat Fee Agreements | Attorney Client Communication | |
| PRTPPM-2482KS-0000028939 | PRTPPM-2482KS-0000028958 | PRTPPM-2482KS-0000028938 | PRTPPM-2482KS-0000028978 | KS_PRT-SATEM0000086518 | KS_PRT-SATEM0000086537 | KS_PRT-SATEM0000086517 | KS_PRT-SATEM0000086557 | | | | | | CLIO_NHOP BI-WEEKLY LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT_von03042018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000028959 | PRTPPM-2482KS-0000028978 | PRTPPM-2482KS-0000028938 | PRTPPM-2482KS-0000028978 | KS_PRT-SATEM0000086538 | KS_PRT-SATEM0000086557 | KS_PRT-SATEM0000086517 | KS_PRT-SATEM0000086557 | | | | | | NPL_NHOP BI-WEEKLY LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT_von03042018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000028979 | PRTPPM-2482KS-0000028979 | PRTPPM-2482KS-0000028979 | PRTPPM-2482KS-0000029000 | KS_PRT-SATEM0000086593 | KS_PRT-SATEM0000086593 | KS_PRT-SATEM0000086614 | KS_PRT-SATEM0000086614 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | FINAL OK to Sign - CBS Flat Fee Distributor Agreement | 3/6/2018 | ksatary <ksatary@gmail.com> | FINAL OK to Sign - CBS Flat Fee Distributor Agreement | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000028980 | PRTPPM-2482KS-0000029000 | PRTPPM-2482KS-0000028979 | PRTPPM-2482KS-0000029000 | KS_PRT-SATEM0000086594 | KS_PRT-SATEM0000086614 | KS_PRT-SATEM0000086593 | KS_PRT-SATEM0000086614 | | | | | | NPL_CBS BUSINESS SERVICES LLC SALES REP FLAT FEE FINAL DRAFT BI.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029001 | PRTPPM-2482KS-0000029001 | PRTPPM-2482KS-0000029001 | PRTPPM-2482KS-0000029001 | KS_PRT-SATEM0000086673 | KS_PRT-SATEM0000086673 | KS_PRT-SATEM0000086677 | KS_PRT-SATEM0000086677 | Gnos Victoria Nemerson | Khalid Satary <ksatary@gmail.com> | Sales Training Agenda 3-7 2018 - 3-9-2018.docx | 3/6/2018 | | Sales Training Agenda 3-7 2018 - 3-9-2018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000029002 | PRTPPM-2482KS-0000029002 | PRTPPM-2482KS-0000029002 | PRTPPM-2482KS-0000029002 | KS_PRT-SATEM0000086677 | KS_PRT-SATEM0000086677 | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Sales Training Agenda 3-7 2018 - 3-9-2018.docx | 3/6/2018 | | Re: Sales Training Agenda 3-7 2018 - 3-9-2018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000029003 | PRTPPM-2482KS-0000029003 | PRTPPM-2482KS-0000029003 | PRTPPM-2482KS-0000029041 | KS_PRT-SATEM0000086702 | KS_PRT-SATEM0000086702 | KS_PRT-SATEM0000086702 | KS_PRT-SATEM0000086740 | Victoria Nemerson <vnemersonlaw@gmail.com> | Rick Pagan <mcsc5514@gmail.com> | W-2 Agreement for Phil Letcavage & Courtney Davidson | 3/6/2018 | Khalid Satary <ksatary@gmail.com>; Rick Pagan <mcsc5514@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com> | W-2 Agreement for Phil Letcavage & Courtney Davidson | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029004 | PRTPPM-2482KS-0000029021 | PRTPPM-2482KS-0000029003 | PRTPPM-2482KS-0000029041 | KS_PRT-SATEM0000086703 | KS_PRT-SATEM0000086720 | KS_PRT-SATEM0000086702 | KS_PRT-SATEM0000086740 | | | | | | Phil Letcavage Agreement -1.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029022 | PRTPPM-2482KS-0000029022 | PRTPPM-2482KS-0000029003 | PRTPPM-2482KS-0000029041 | KS_PRT-SATEM0000086721 | KS_PRT-SATEM0000086740 | KS_PRT-SATEM0000086702 | KS_PRT-SATEM0000086740 | | | | | | 2.FFinal_W-2 Base plus Bonus.COURTNEY DAVIDSON.von02152018_02272018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029042 | PRTPPM-2482KS-0000029042 | PRTPPM-2482KS-0000029042 | PRTPPM-2482KS-0000029042 | KS_PRT-SATEM0000086746 | KS_PRT-SATEM0000086746 | KS_PRT-SATEM0000086746 | KS_PRT-SATEM0000086746 | Rick Pagan <mcsc5514@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: W-2 Agreement for Phil Letcavage & Courtney Davidson | 3/6/2018 | Rick Pagan <rick.pagan03@yahoo.com> | RE: W-2 Agreement for Phil Letcavage & Courtney Davidson | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029043 | PRTPPM-2482KS-0000029043 | PRTPPM-2482KS-0000029043 | PRTPPM-2482KS-0000029043 | KS_PRT-SATEM0000086747 | KS_PRT-SATEM0000086747 | KS_PRT-SATEM0000086747 | KS_PRT-SATEM0000086747 | Rick Pagan <mcsc5514@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: W-2 Agreement for Phil Letcavage & Courtney Davidson | 3/6/2018 | Khalid Satary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com> | Re: W-2 Agreement for Phil Letcavage & Courtney Davidson | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029044 | PRTPPM-2482KS-0000029044 | PRTPPM-2482KS-0000029045 | PRTPPM-2482KS-0000029045 | KS_PRT-SATEM0000086748 | KS_PRT-SATEM0000086749 | KS_PRT-SATEM0000086748 | KS_PRT-SATEM0000086749 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: W-2 Agreement for Phil Letcavage & Courtney Davidson | 3/6/2018 | Rick Pagan <mcsc5514@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com> | Re: W-2 Agreement for Phil Letcavage & Courtney Davidson | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| Bates | From | To | Subject | Date | Att. From / To | Att. Subject | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000029046 … KS_PRT-SATEM0000086767 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: CLIO & NPL / NHOP Flat Fee Agreements | 3/6/2018 | | RE: CLIO & NPL / NHOP Flat Fee Agreements | | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029047 … KS_PRT-SATEM0000086768 | Victoria Nemerson <vnemersonlaw@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | khalid satary <ksatary@gmail.com> | global | 3/6/2018 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | global | | Attorney Client Communication; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029048 … KS_PRT-SATEM0000086788 | | | | | | | 1. Global Diagnostic Solutions LLC's 1099 CONTRACT FLAT FEE Agreement 3.6.18.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029068 … KS_PRT-SATEM0000086791 | richard@nplinc.com | khalid satary <ksatary@gmail.com> | FW: global | 3/6/2018 | | FW: global | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000029069 … KS_PRT-SATEM0000086803 | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Final ok to sign | 3/6/2018 | bradi.newman@nplinc.com; rick.pagen01@yahoo.com; mcsc5514@gmail.com; Khalid Satary <ksatary@gmail.com> | Final ok to sign | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029070 … KS_PRT-SATEM0000086804 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO & NPL / NHOP Flat Fee Agreements | 3/6/2018 | | Re: CLIO & NPL / NHOP Flat Fee Agreements | | Attorney Client Communication | |
| PRTPPM-2482KS-0000029071 … KS_PRT-SATEM0000086807 | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: global | 3/6/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: global | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029072 … KS_PRT-SATEM0000086808 | Randy Berinhout <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: global | 3/6/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: global | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029075 … KS_PRT-SATEM0000086822 | jordan@gnosmedical.com; ksatary@gmail.com | Angela M Confori <amc@kauflaw.net> | Kaufman & Forman February Invoice | 3/6/2018 | Emily J. Northrip <ejn@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net>; Matthew D. Treco <mdt@kauflaw.net>; Michael D. Stacy <mds@kauflaw.net> | Kaufman & Forman February Invoice | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029077 … KS_PRT-SATEM0000086824 | | | | | | | 20180228_44058.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029080 … KS_PRT-SATEM0000086827 | ksatary@gmail.com | Angela M Confori <amc@kauflaw.net> | Kaufman & Forman February Invoices | 3/6/2018 | Emily J. Northrip <ejn@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net>; Jordan Forman <jbf@kauflaw.net> | Kaufman & Forman February Invoices | | Attorney Client Communication | |
| PRTPPM-2482KS-0000029084 … KS_PRT-SATEM0000086831 | | | | | | | 20180228_44066.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000029087 … KS_PRT-SATEM0000086834 | | | | | | | satary.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000029090 … KS_PRT-SATEM0000086674 | Victoria Nemerson <victoria@gnosmedical.com>; ksatary <ksatary@gmail.com> | Matt Ryan <mattryan@chemisyslabs.com> | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | 3/6/2018 | Andy Schott <andy@trinitymedicalnetwork.com> | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029093 … KS_PRT-SATEM0000086882 | Gnos Victoria Nemerson <victoria@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | 2018 03 07 - Agenda FINAL GNOS Training Day.pdf | 3/6/2018 | | 2018 03 07 - Agenda FINAL GNOS Training Day.pdf | | Attorney Client Communication | |
| PRTPPM-2482KS-0000029101 … KS_PRT-SATEM0000087005 | ksatary@gmail.com; Victoria Nemerson <vnemersonlaw@gmail.com> | Richard Welsh <richard@nplinc.com> | Fwd: 1. Global Diagnostic Solutions LLC's 1099 CONTRACT FLAT FEE Agreement 3.6.18.pdf | 3/7/2018 | | Fwd: 1. Global Diagnostic Solutions LLC's 1099 CONTRACT FLAT FEE Agreement 3.6.18.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029102 … KS_PRT-SATEM0000087006 | | | | | | | Page 1 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029103 … KS_PRT-SATEM0000087007 | | | | | | | Page 2 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029104 … KS_PRT-SATEM0000087008 | | | | | | | Page 3 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029105 … KS_PRT-SATEM0000087009 | | | | | | | Page 4 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029106 … KS_PRT-SATEM0000087010 | | | | | | | Page 5 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029107 … KS_PRT-SATEM0000087011 | | | | | | | Page 6 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029108 … KS_PRT-SATEM0000087012 | | | | | | | Page 7 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029109 … KS_PRT-SATEM0000087013 | | | | | | | Page 8 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| DocID 1 | DocID 2 | DocID 3 | Begin | End | Begin2 | End2 | Custodian/From | To | From2 | Date | Copy | Title | Privilege | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000029110 | PRTPPM-2482KS-0000029110 | PRTPPM-2482KS-0000029100 | KS_PRT-SATEM0000087014 | KS_PRT-SATEM0000087014 | KS_PRT-SATEM0000087025 | | | | | | | | Page 9 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029111 | PRTPPM-2482KS-0000029111 | PRTPPM-2482KS-0000029100 | KS_PRT-SATEM0000087015 | KS_PRT-SATEM0000087015 | KS_PRT-SATEM0000087004 | KS_PRT-SATEM0000087025 | | | | | | | Page 10 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029112 | PRTPPM-2482KS-0000029112 | PRTPPM-2482KS-0000029100 | KS_PRT-SATEM0000087016 | KS_PRT-SATEM0000087016 | KS_PRT-SATEM0000087004 | KS_PRT-SATEM0000087025 | | | | | | | Page 12 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029113 | PRTPPM-2482KS-0000029113 | PRTPPM-2482KS-0000029100 | KS_PRT-SATEM0000087017 | KS_PRT-SATEM0000087017 | KS_PRT-SATEM0000087004 | KS_PRT-SATEM0000087025 | | | | | | | Page 13 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029114 | PRTPPM-2482KS-0000029114 | PRTPPM-2482KS-0000029100 | KS_PRT-SATEM0000087018 | KS_PRT-SATEM0000087018 | KS_PRT-SATEM0000087004 | KS_PRT-SATEM0000087025 | | | | | | | Page 14 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029115 | PRTPPM-2482KS-0000029115 | PRTPPM-2482KS-0000029100 | KS_PRT-SATEM0000087019 | KS_PRT-SATEM0000087019 | KS_PRT-SATEM0000087004 | KS_PRT-SATEM0000087025 | | | | | | | Page 15 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029116 | PRTPPM-2482KS-0000029116 | PRTPPM-2482KS-0000029100 | KS_PRT-SATEM0000087020 | KS_PRT-SATEM0000087020 | KS_PRT-SATEM0000087004 | KS_PRT-SATEM0000087025 | | | | | | | Page 16 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029117 | PRTPPM-2482KS-0000029117 | PRTPPM-2482KS-0000029100 | KS_PRT-SATEM0000087021 | KS_PRT-SATEM0000087021 | KS_PRT-SATEM0000087004 | KS_PRT-SATEM0000087025 | | | | | | | Page 17 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029118 | PRTPPM-2482KS-0000029118 | PRTPPM-2482KS-0000029100 | KS_PRT-SATEM0000087022 | KS_PRT-SATEM0000087022 | KS_PRT-SATEM0000087004 | KS_PRT-SATEM0000087025 | | | | | | | Page 18 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029119 | PRTPPM-2482KS-0000029119 | PRTPPM-2482KS-0000029100 | KS_PRT-SATEM0000087023 | KS_PRT-SATEM0000087023 | KS_PRT-SATEM0000087025 | | | | | | | | Signature Page 1 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029120 | PRTPPM-2482KS-0000029120 | PRTPPM-2482KS-0000029100 | KS_PRT-SATEM0000087024 | KS_PRT-SATEM0000087024 | KS_PRT-SATEM0000087025 | | | | | | | | Signature page 2 - Copy.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029121 | PRTPPM-2482KS-0000029121 | PRTPPM-2482KS-0000029100 | KS_PRT-SATEM0000087025 | KS_PRT-SATEM0000087025 | KS_PRT-SATEM0000087004 | KS_PRT-SATEM0000087025 | | | | | | | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029122 | PRTPPM-2482KS-0000029123 | PRTPPM-2482KS-0000029122 | KS_PRT-SATEM0000087026 | KS_PRT-SATEM0000087027 | KS_PRT-SATEM0000087026 | | ksatary@gmail.com; Victoria Nemerson <vnemersonlaw@gmail.com> | Richard Welsh <richard@nplinc.com> | | 3/7/2018 | Fwd: 1. Global Diagnostic Solutions LLC's 1099 CONTRACT FLAT FEE Agreement 3.6.18.pdf | Fwd: 1. Global Diagnostic Solutions LLC's 1099 CONTRACT FLAT FEE Agreement 3.6.18.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029128 | PRTPPM-2482KS-0000029128 | PRTPPM-2482KS-0000029128 | KS_PRT-SATEM0000087039 | KS_PRT-SATEM0000087039 | KS_PRT-SATEM0000087039 | KS_PRT-SATEM0000087040 | ksatary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com> | 3/7/2018 | Final PPT - Compliance Training_March2018 | Final PPT - Compliance Training_March2018 | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029129 | PRTPPM-2482KS-0000029129 | PRTPPM-2482KS-0000029128 | KS_PRT-SATEM0000087040 | KS_PRT-SATEM0000087040 | KS_PRT-SATEM0000087039 | KS_PRT-SATEM0000087040 | | | | | COMPLIANCE & LEGAL Training | Final Compliance Training March 2018_vsn03062018.pptx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029130 | PRTPPM-2482KS-0000029130 | PRTPPM-2482KS-0000029130 | KS_PRT-SATEM0000087067 | KS_PRT-SATEM0000087067 | KS_PRT-SATEM0000087067 | KS_PRT-SATEM0000087068 | Jordan Satary <jordan@gnosmedical.com> | ksatary <ksatary@gmail.com> | | 3/7/2018 | FW: Final PPT - Compliance Training_March2018 | FW: Final PPT - Compliance Training_March2018 | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Does ACP apply |
| PRTPPM-2482KS-0000029131 | PRTPPM-2482KS-0000029131 | PRTPPM-2482KS-0000029130 | KS_PRT-SATEM0000087068 | KS_PRT-SATEM0000087068 | KS_PRT-SATEM0000087067 | KS_PRT-SATEM0000087068 | | ksatary <ksatary@gmail.com> "/o=nuemedical/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=d335f7a351e843ad817b1acdae093c c6-satary satary" | | | Final PPT - Compliance Training_March2018 | Final PPT - Compliance Training_March2018 | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000029132 | PRTPPM-2482KS-0000029132 | PRTPPM-2482KS-0000029132 | KS_PRT-SATEM0000087097 | KS_PRT-SATEM0000087097 | KS_PRT-SATEM0000087097 | | Randy Berimhout <randyberimhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | sam.geffon@nplinc.com; rick.pagan03@yahoo.com; mcsc5514@gmail.com; Khalid Satary <ksatary@gmail.com> | 3/7/2018 | FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029133 | PRTPPM-2482KS-0000029133 | PRTPPM-2482KS-0000029133 | KS_PRT-SATEM0000087108 | KS_PRT-SATEM0000087108 | KS_PRT-SATEM0000087108 | | sam.geffon@nplinc.com; richard@nplinc.com; rick.pagan03@yahoo.com; mcsc5514@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berimhout <randyberimhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | 3/7/2018 | Contracts | Contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029134 | PRTPPM-2482KS-0000029134 | PRTPPM-2482KS-0000029134 | KS_PRT-SATEM0000087115 | KS_PRT-SATEM0000087115 | KS_PRT-SATEM0000087116 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Rick Pagan <mcsc5514@gmail.com> | Sam Geffon <sam.geffon@nplinc.com>; Richard Welsh <richard@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Rick Pagan <mcsc5514@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com> | 3/7/2018 | Open Items List | Open Items List | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029135 | PRTPPM-2482KS-0000029135 | PRTPPM-2482KS-0000029134 | KS_PRT-SATEM0000087116 | KS_PRT-SATEM0000087116 | KS_PRT-SATEM0000087115 | KS_PRT-SATEM0000087116 | | | | | Open Items List.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029136 | PRTPPM-2482KS-0000029138 | PRTPPM-2482KS-0000029136 | KS_PRT-SATEM0000087122 | KS_PRT-SATEM0000087124 | KS_PRT-SATEM0000087122 | KS_PRT-SATEM0000087139 | Victoria Nemerson <victoria@gnosmedical.com>; ksatary <ksatary@gmail.com> | Matt Ryan <mattryan@chemisyslabs.com> | Andy Schott <randy@trinitymedicalnetwork.com> | 3/7/2018 | Re: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Re: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029139 | PRTPPM-2482KS-0000029139 | PRTPPM-2482KS-0000029136 | KS_PRT-SATEM0000087125 | KS_PRT-SATEM0000087139 | KS_PRT-SATEM0000087122 | KS_PRT-SATEM0000087139 | | | | | OTO Agreement.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029154 | PRTPPM-2482KS-0000029155 | PRTPPM-2482KS-0000029154 | KS_PRT-SATEM0000087223 | KS_PRT-SATEM0000087224 | KS_PRT-SATEM0000087224 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Randy Berimhout <randyberimhout@gmail.com>; rick.pagan03@yahoo.com; mcsc5514@gmail.com; Khalid Satary <ksatary@gmail.com> | 3/8/2018 | Re: FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | Re: FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | From | To | Description | | CC | Re | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000029156 | PRTPPM-2482KS-0000029157 | PRTPPM-2482KS-0000029157 | KS_PRT-SATEM0000087230 | KS_PRT-SATEM0000087229 | KS_PRT-SATEM0000087230 | | Sam Geffon <sam.geffon@nplinc.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | | Victoria Nemerson <vnemersonlaw@gmail.com>; rick.pagan03@yahoo.com; mcsc5514@gmail.com; Khalid Satary <ksatary@gmail.com> 3/8/2018 | Re: FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000029158 | PRTPPM-2482KS-0000029159 | PRTPPM-2482KS-0000029158 | KS_PRT-SATEM0000087231 | KS_PRT-SATEM0000087231 | KS_PRT-SATEM0000087232 | | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | | Sam Geffon <sam.geffon@nplinc.com>; rick.pagan03@yahoo.com; mcsc5514@gmail.com; Khalid Satary <ksatary@gmail.com> 3/8/2018 | Re: FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000029160 | PRTPPM-2482KS-0000029160 | PRTPPM-2482KS-0000029160 | PRTPPM-2482KS-0000029184 | KS_PRT-SATEM0000087233 | KS_PRT-SATEM0000087233 | KS_PRT-SATEM0000087233 | KS_PRT-SATEM0000087257 | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Fully executed ARL contract and BA | Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com> 3/8/2018 | Fully executed ARL contract and BA | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000029161 | PRTPPM-2482KS-0000029184 | PRTPPM-2482KS-0000029160 | PRTPPM-2482KS-0000029184 | KS_PRT-SATEM0000087234 | KS_PRT-SATEM0000087257 | KS_PRT-SATEM0000087257 | | | | | | Dr. Berinhout Lab.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000029185 | PRTPPM-2482KS-0000029185 | PRTPPM-2482KS-0000029185 | PRTPPM-2482KS-0000029185 | KS_PRT-SATEM0000087258 | KS_PRT-SATEM0000087258 | KS_PRT-SATEM0000087258 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Fully executed ARL contract and BA | Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com> 3/8/2018 | Fully executed ARL contract and BA | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000029186 | PRTPPM-2482KS-0000029187 | PRTPPM-2482KS-0000029186 | PRTPPM-2482KS-0000029187 | KS_PRT-SATEM0000087259 | KS_PRT-SATEM0000087260 | KS_PRT-SATEM0000087260 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | Sam Geffon <sam.geffon@nplinc.com>; rick.pagan03@yahoo.com; mcsc5514@gmail.com; Khalid Satary <ksatary@gmail.com> 3/8/2018 | Re: FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000029188 | PRTPPM-2482KS-0000029189 | PRTPPM-2482KS-0000029188 | PRTPPM-2482KS-0000029189 | KS_PRT-SATEM0000087263 | KS_PRT-SATEM0000087264 | KS_PRT-SATEM0000087264 | | Randy Berinhout <randyberinhout@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | Victoria Nemerson <vnemersonlaw@gmail.com>; rick.pagan03@yahoo.com; mcsc5514@gmail.com; Khalid Satary <ksatary@gmail.com> 3/8/2018 | Re: FINAL OK to Sign - Ark Lab Network & NPL Agreement W9 Wire Instructions 2.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000029190 | PRTPPM-2482KS-0000029190 | PRTPPM-2482KS-0000029190 | PRTPPM-2482KS-0000029190 | KS_PRT-SATEM0000087267 | KS_PRT-SATEM0000087267 | KS_PRT-SATEM0000087267 | | Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Baptist Hosp. of SE Texas Lab Svcs Agmt | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> 3/8/2018 | Baptist Hosp. of SE Texas Lab Svcs Agmt | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000029191 | PRTPPM-2482KS-0000029191 | PRTPPM-2482KS-0000029191 | PRTPPM-2482KS-0000029191 | KS_PRT-SATEM0000087268 | KS_PRT-SATEM0000087268 | KS_PRT-SATEM0000087268 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Preventive | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com 3/8/2018 | Preventive | Attorney Client Communication; Attorney Work Product | [1] what litigation is anticipated or pending and connected to the AWP; [2] How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029192 | PRTPPM-2482KS-0000029192 | PRTPPM-2482KS-0000029192 | PRTPPM-2482KS-0000029192 | KS_PRT-SATEM0000087269 | KS_PRT-SATEM0000087269 | KS_PRT-SATEM0000087269 | | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: Baptist Hosp. of SE Texas Lab Svcs Agmt | Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> 3/8/2018 | Re: Baptist Hosp. of SE Texas Lab Svcs Agmt | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000029193 | PRTPPM-2482KS-0000029194 | PRTPPM-2482KS-0000029193 | PRTPPM-2482KS-0000029234 | KS_PRT-SATEM0000087270 | KS_PRT-SATEM0000087270 | KS_PRT-SATEM0000087311 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Cary Macklin & Trey Barnhard's W-2 Agreement | 3/8/2018 | Fwd: Cary Macklin & Trey Barnhard's W-2 Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029215 | PRTPPM-2482KS-0000029214 | PRTPPM-2482KS-0000029193 | PRTPPM-2482KS-0000029234 | KS_PRT-SATEM0000087272 | KS_PRT-SATEM0000087291 | KS_PRT-SATEM0000087270 | KS_PRT-SATEM0000087311 | | | | | FFinal_W-2 Base plus Bonus TREY BARNHARD.vsn02152018_02272018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029234 | PRTPPM-2482KS-0000029234 | PRTPPM-2482KS-0000029234 | PRTPPM-2482KS-0000029234 | KS_PRT-SATEM0000087292 | KS_PRT-SATEM0000087311 | KS_PRT-SATEM0000087270 | KS_PRT-SATEM0000087311 | | | | | FFinal_W-2 Base plus Bonus CARY MACKLIN.vsn02152018_02272018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029235 | PRTPPM-2482KS-0000029235 | PRTPPM-2482KS-0000029235 | PRTPPM-2482KS-0000029235 | KS_PRT-SATEM0000087333 | KS_PRT-SATEM0000087333 | KS_PRT-SATEM0000087333 | | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Baptist Hosp. of SE Texas Svcs Agmt | Khalid Satary <ksatary@gmail.com>; Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> 3/8/2018 | Re: Baptist Hosp. of SE Texas Lab Svcs Agmt | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000029236 | PRTPPM-2482KS-0000029236 | PRTPPM-2482KS-0000029236 | PRTPPM-2482KS-0000029236 | KS_PRT-SATEM0000087334 | KS_PRT-SATEM0000087334 | KS_PRT-SATEM0000087354 | | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | GLOBAL / RANDY SIGN | 3/8/2018 | GLOBAL / RANDY SIGN | Attorney Client Communication | |
| PRTPPM-2482KS-0000029237 | PRTPPM-2482KS-0000029256 | PRTPPM-2482KS-0000029256 | PRTPPM-2482KS-0000029256 | KS_PRT-SATEM0000087335 | KS_PRT-SATEM0000087354 | KS_PRT-SATEM0000087354 | | | | KM_C224e-20180308144613 | | NPL_GLOBAL DIAGNOSTIC SOLIUTION LLC CONTRACT 2.1.2018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000029257 | PRTPPM-2482KS-0000029257 | PRTPPM-2482KS-0000029257 | KS_PRT-SATEM0000087355 | KS_PRT-SATEM0000087355 | KS_PRT-SATEM0000087355 | | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | USE THIS ONE - Final Okay to Sign / Global Diagnostics - Richard Welsh | ksatary <ksatary@gmail.com>; Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; Richard WELSH <richard@nplinc.com> 3/8/2018 | USE THIS ONE - Final Okay to Sign / Global Diagnostics - Richard Welsh | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | [1] what litigation is anticipated or pending and connected to the AWP; [2] How are communications with 3rd parties protected by ACP; [3] See CID questions above How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029258 | PRTPPM-2482KS-0000029258 | PRTPPM-2482KS-0000029258 | KS_PRT-SATEM0000087356 | KS_PRT-SATEM0000087356 | KS_PRT-SATEM0000087356 | | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | ARK Contract | 3/8/2018 | ARK Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000029259 | PRTPPM-2482KS-0000029259 | PRTPPM-2482KS-0000029259 | KS_PRT-SATEM0000087357 | KS_PRT-SATEM0000087357 | KS_PRT-SATEM0000087357 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: ARK Contract | 3/8/2018 | Fwd: ARK Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000029260 | PRTPPM-2482KS-0000029260 | PRTPPM-2482KS-0000029260 | KS_PRT-SATEM0000087388 | KS_PRT-SATEM0000087388 | KS_PRT-SATEM0000087409 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Fully executed CBS contract and BA | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> 3/8/2018 | Fully executed CBS contract and BA | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000029261 | PRTPPM-2482KS-0000029260 | PRTPPM-2482KS-0000029260 | KS_PRT-SATEM0000087389 | KS_PRT-SATEM0000087388 | KS_PRT-SATEM0000087409 | | | | | | Lab Agreement II.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000029282 | PRTPPM-2482KS-0000029282 | PRTPPM-2482KS-0000029282 | KS_PRT-SATEM0000087410 | KS_PRT-SATEM0000087410 | KS_PRT-SATEM0000087410 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Fully executed CBS contract and BA | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> 3/8/2018 | Fully executed CBS contract and BA | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |



**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | SATEM 1 | SATEM 2 | SATEM 3 | From | To | From Name | To Name | Subject | Date | Attachment | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000029283 | PRTPPM-2482KS-0000029283 | PRTPPM-2482KS-0000029307 | PRTPPM-2482KS-0000029307 | KS_PRT-SATEM0000087411 | KS_PRT-SATEM0000087411 | KS_PRT-SATEM0000087435 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | | | ARK CONTRACT | 3/8/2018 | | ARK CONTRACT | Attorney Client Communication |
| PRTPPM-2482KS-0000029284 | PRTPPM-2482KS-0000029307 | PRTPPM-2482KS-0000029307 | PRTPPM-2482KS-0000029307 | KS_PRT-SATEM0000087412 | KS_PRT-SATEM0000087435 | KS_PRT-SATEM0000087435 | | | | | KM_C224e-20180308152519 | | | ARK CONTRACT.pdf | Attorney Client Communication |
| PRTPPM-2482KS-0000029308 | PRTPPM-2482KS-0000029308 | PRTPPM-2482KS-0000029308 | PRTPPM-2482KS-0000029308 | KS_PRT-SATEM0000087436 | KS_PRT-SATEM0000087436 | KS_PRT-SATEM0000087436 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Re: ARK CONTRACT | 3/8/2018 | | Re: ARK CONTRACT | Attorney Client Communication |
| PRTPPM-2482KS-0000029309 | PRTPPM-2482KS-0000029309 | PRTPPM-2482KS-0000029309 | PRTPPM-2482KS-0000029329 | KS_PRT-SATEM0000087437 | KS_PRT-SATEM0000087437 | KS_PRT-SATEM0000087457 | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Richard Welsh <richard@rsplinc.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@rsplinc.com> | | Fully executed Global contract and BA | 3/8/2018 | | Fully executed Global contract and BA | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029310 | PRTPPM-2482KS-0000029329 | PRTPPM-2482KS-0000029329 | PRTPPM-2482KS-0000029329 | KS_PRT-SATEM0000087438 | KS_PRT-SATEM0000087457 | KS_PRT-SATEM0000087457 | | | | | | | | Lab Agreement III.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029330 | PRTPPM-2482KS-0000029330 | PRTPPM-2482KS-0000029330 | PRTPPM-2482KS-0000029330 | KS_PRT-SATEM0000087458 | KS_PRT-SATEM0000087458 | KS_PRT-SATEM0000087458 | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Richard Welsh <richard@rsplinc.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@rsplinc.com> | | Fully executed Global contract and BA | 3/8/2018 | | Fully executed Global contract and BA | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029331 | PRTPPM-2482KS-0000029331 | PRTPPM-2482KS-0000029331 | PRTPPM-2482KS-0000029331 | KS_PRT-SATEM0000087459 | KS_PRT-SATEM0000087459 | KS_PRT-SATEM0000087459 | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard Welsh <richard@rsplinc.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@rsplinc.com> | | Re: Fully executed Global contract and BA | 3/8/2018 | | Re: Fully executed Global contract and BA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029332 | PRTPPM-2482KS-0000029332 | PRTPPM-2482KS-0000029332 | PRTPPM-2482KS-0000029332 | KS_PRT-SATEM0000087460 | KS_PRT-SATEM0000087460 | KS_PRT-SATEM0000087460 | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard Welsh <richard@rsplinc.com> | Randy Berinhout <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@rsplinc.com> | | Re: Fully executed Global contract and BA | 3/8/2018 | | Re: Fully executed Global contract and BA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029337 | PRTPPM-2482KS-0000029337 | PRTPPM-2482KS-0000029337 | PRTPPM-2482KS-0000029337 | KS_PRT-SATEM0000087467 | KS_PRT-SATEM0000087467 | KS_PRT-SATEM0000087467 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Bradi Newman <bradi.newman@rsplinc.com> | | Final Okay to Sign - Ark / Sam Geffon | 3/8/2018 | | Final Okay to Sign - Ark / Sam Geffon | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029338 | PRTPPM-2482KS-0000029339 | PRTPPM-2482KS-0000029339 | PRTPPM-2482KS-0000029339 | KS_PRT-SATEM0000087468 | KS_PRT-SATEM0000087469 | KS_PRT-SATEM0000087469 | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Re: Fully executed CBS contract and BA | 3/8/2018 | | Re: Fully executed CBS contract and BA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029340 | PRTPPM-2482KS-0000029341 | PRTPPM-2482KS-0000029340 | PRTPPM-2482KS-0000029356 | KS_PRT-SATEM0000087510 | KS_PRT-SATEM0000087509 | KS_PRT-SATEM0000087525 | Matt Ryan <mattryan@chemisyslabs.com>; Victoria Nemerson <victoria@gnosmedical.com> | ksatary <ksatary@gmail.com> | Andy Schott | | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | 3/8/2018 | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029342 | PRTPPM-2482KS-0000029356 | PRTPPM-2482KS-0000029340 | PRTPPM-2482KS-0000029356 | KS_PRT-SATEM0000087511 | KS_PRT-SATEM0000087525 | KS_PRT-SATEM0000087525 | | | | | KM_C224e-20180308175923 | | | OTO_CHEMISYS LABS LLC 3.8.18.pdf | Attorney Client Communication; Attorney Work Product | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029357 | PRTPPM-2482KS-0000029357 | PRTPPM-2482KS-0000029357 | PRTPPM-2482KS-0000029357 | KS_PRT-SATEM0000087534 | KS_PRT-SATEM0000087534 | KS_PRT-SATEM0000087534 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Bradi Newman <bradi.newman@rsplinc.com>; pam.baylin@ciolab.com; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | | RE: Training Acknowledgement & Sign-In Sheet | 3/8/2018 | | RE: Training Acknowledgement & Sign-In Sheet | Attorney Work Product; Common Interest Doctrine | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029369 | PRTPPM-2482KS-0000029372 | PRTPPM-2482KS-0000029369 | PRTPPM-2482KS-0000029372 | KS_PRT-SATEM0000087609 | KS_PRT-SATEM0000087612 | KS_PRT-SATEM0000087609 | Victoria Nemerson <victoria@gnosmedical.com> | Matt Ryan <mattryan@chemisyslabs.com> | Andy Schott | | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | 3/9/2018 | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029373 | PRTPPM-2482KS-0000029373 | PRTPPM-2482KS-0000029373 | PRTPPM-2482KS-0000029378 | KS_PRT-SATEM0000087617 | KS_PRT-SATEM0000087617 | KS_PRT-SATEM0000087622 | ksatary@gmail.com; jordan@shirazholdings.com | fadi67@gmail.com | | | Fwd: Policy No. SCG05220150337 14-0550 | 3/9/2018 | | Fwd: Policy No. SCG05220150337 14-0550 | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000029374 | PRTPPM-2482KS-0000029378 | PRTPPM-2482KS-0000029373 | PRTPPM-2482KS-0000029378 | KS_PRT-SATEM0000087618 | KS_PRT-SATEM0000087622 | KS_PRT-SATEM0000087622 | | | | | | | | SCG05220150337_Shiraz.pdf | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000029379 | PRTPPM-2482KS-0000029379 | PRTPPM-2482KS-0000029379 | PRTPPM-2482KS-0000029399 | KS_PRT-SATEM0000087626 | KS_PRT-SATEM0000087626 | KS_PRT-SATEM0000087646 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@rsplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | | JOSHUA HARDING-LEWIS W-2 BASE PLUS BONUS | 3/9/2018 | | JOSHUA HARDING-LEWIS W-2 BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029380 | PRTPPM-2482KS-0000029399 | PRTPPM-2482KS-0000029379 | PRTPPM-2482KS-0000029399 | KS_PRT-SATEM0000087627 | KS_PRT-SATEM0000087646 | KS_PRT-SATEM0000087646 | | | | | | | | JOSHUA HARDING-LEWIS NPL EA 3.9.18.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029400 | PRTPPM-2482KS-0000029400 | PRTPPM-2482KS-0000029400 | PRTPPM-2482KS-0000029420 | KS_PRT-SATEM0000087662 | KS_PRT-SATEM0000087662 | KS_PRT-SATEM0000087682 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@rsplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | | MARY VINCENT PURSLEY FINAL W-2 BASE PLUS BONUS | 3/9/2018 | | MARY VINCENT PURSLEY FINAL W-2 BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029401 | PRTPPM-2482KS-0000029420 | PRTPPM-2482KS-0000029400 | PRTPPM-2482KS-0000029420 | KS_PRT-SATEM0000087663 | KS_PRT-SATEM0000087682 | KS_PRT-SATEM0000087682 | | | | | | | | MARY VINCENT PURSLEY W-2 BASE PLUS BONUS 03092018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029421 | PRTPPM-2482KS-0000029421 | PRTPPM-2482KS-0000029421 | PRTPPM-2482KS-0000029441 | KS_PRT-SATEM0000087683 | KS_PRT-SATEM0000087683 | KS_PRT-SATEM0000087703 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@rsplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | | CHRISTINA MARSH FINAL BASE PLUS BONUS | 3/9/2018 | | CHRISTINA MARSH FINAL BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000029422 | PRTPPM-2482KS-0000029441 | PRTPPM-2482KS-0000029421 | PRTPPM-2482KS-0000029442 | KS_PRT-SATEM0000087684 | KS_PRT-SATEM0000087703 | KS_PRT-SATEM0000087683 | KS_PRT-SATEM0000087703 | | | | | CHRISTINA MARSH_W-2 Base plus Bonus.03092018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029442 | PRTPPM-2482KS-0000029442 | PRTPPM-2482KS-0000029442 | PRTPPM-2482KS-0000029462 | KS_PRT-SATEM0000087704 | KS_PRT-SATEM0000087704 | KS_PRT-SATEM0000087724 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | JODY VINCENT FINAL BASE PLUS BONUS | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; Rick mcsc5514@gmail.com | 3/9/2018 | JODY VINCENT FINAL BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029443 | PRTPPM-2482KS-0000029462 | PRTPPM-2482KS-0000029462 | PRTPPM-2482KS-0000029462 | KS_PRT-SATEM0000087724 | KS_PRT-SATEM0000087704 | KS_PRT-SATEM0000087705 | | | | | | JODY VINCENT_W-2 Base plus Bonus.03092018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029463 | PRTPPM-2482KS-0000029463 | PRTPPM-2482KS-0000029463 | PRTPPM-2482KS-0000029483 | KS_PRT-SATEM0000087725 | KS_PRT-SATEM0000087725 | KS_PRT-SATEM0000087745 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ELIZABETH WESTON FINAL BASE PLUS BONUS | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; Rick mcsc5514@gmail.com | 3/9/2018 | ELIZABETH WESTON FINAL BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029464 | PRTPPM-2482KS-0000029483 | PRTPPM-2482KS-0000029463 | PRTPPM-2482KS-0000029483 | KS_PRT-SATEM0000087726 | KS_PRT-SATEM0000087745 | KS_PRT-SATEM0000087725 | | | | | | ELIZABETH WESTON__W-2 Base plus Bonus.03092018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029484 | PRTPPM-2482KS-0000029484 | PRTPPM-2482KS-0000029484 | PRTPPM-2482KS-0000029504 | KS_PRT-SATEM0000087778 | KS_PRT-SATEM0000087778 | KS_PRT-SATEM0000087798 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | SAM GEFFON FINAL W-2 BASE PLUS BONUS | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; Rick mcsc5514@gmail.com | 3/9/2018 | SAM GEFFON FINAL W-2 BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029485 | PRTPPM-2482KS-0000029504 | PRTPPM-2482KS-0000029484 | PRTPPM-2482KS-0000029504 | KS_PRT-SATEM0000087779 | KS_PRT-SATEM0000087798 | KS_PRT-SATEM0000087778 | | | | | | SAM GEFFON_W-2 Base plus Bonus.03092018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029505 | PRTPPM-2482KS-0000029505 | PRTPPM-2482KS-0000029505 | PRTPPM-2482KS-0000029525 | KS_PRT-SATEM0000087799 | KS_PRT-SATEM0000087799 | KS_PRT-SATEM0000087819 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RICHARD WELSH FINAL BASE PLUS BONUS | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; Rick mcsc5514@gmail.com | 3/9/2018 | RICHARD WELSH FINAL BASE PLUS BONUS | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029506 | PRTPPM-2482KS-0000029525 | PRTPPM-2482KS-0000029505 | PRTPPM-2482KS-0000029525 | KS_PRT-SATEM0000087800 | KS_PRT-SATEM0000087819 | KS_PRT-SATEM0000087799 | | | | | | RICHARD WELSH_W-2 BASE PLUS Bonus.03092018.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000029527 | PRTPPM-2482KS-0000029532 | PRTPPM-2482KS-0000029527 | PRTPPM-2482KS-0000029532 | KS_PRT-SATEM0000087843 | KS_PRT-SATEM0000087838 | KS_PRT-SATEM0000087843 | Muditha Haliiyadde <halliyadeem@gcattys.com> | Jordan Forman <jbf@kauflaw.net> | RE: Elite matter | | 3/9/2018 | RE: Elite matter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029533 | PRTPPM-2482KS-0000029534 | PRTPPM-2482KS-0000029533 | PRTPPM-2482KS-0000029534 | KS_PRT-SATEM0000087844 | KS_PRT-SATEM0000087845 | KS_PRT-SATEM0000087844 | ksatary <ksatary@gmail.com>; Khalid Satary <satary@gnosmedical.com> | Jordan Forman <jbf@kauflaw.net> | FW: Offer on SIOS Property | | 3/9/2018 | FW: Offer on SIOS Property | Attorney Client Communication | |
| PRTPPM-2482KS-0000029535 | PRTPPM-2482KS-0000029535 | PRTPPM-2482KS-0000029535 | PRTPPM-2482KS-0000029535 | KS_PRT-SATEM0000087848 | KS_PRT-SATEM0000087848 | KS_PRT-SATEM0000087848 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@gnosmedical.com> | smcsweeney@apachehealth.com | Meeting Monday | Bradi Newman <bradi.newman@nplinc.com>; Randy Bernhout <randyberinhout@gmail.com> | 3/9/2018 | Meeting Monday | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029540 | PRTPPM-2482KS-0000029540 | PRTPPM-2482KS-0000029540 | PRTPPM-2482KS-0000029540 | KS_PRT-SATEM0000087853 | KS_PRT-SATEM0000087853 | KS_PRT-SATEM0000087853 | smcsweeney@apachehealth.com | Randy Berinhout <randyberinhout@gmail.com> | Re: Meeting Monday | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@gnosmedical.com>; Bradi Newman <bradi.newman@nplinc.com> | 3/10/2018 | Re: Meeting Monday | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029541 | PRTPPM-2482KS-0000029541 | PRTPPM-2482KS-0000029561 | PRTPPM-2482KS-0000029561 | KS_PRT-SATEM0000087861 | KS_PRT-SATEM0000087861 | KS_PRT-SATEM0000087881 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | | 3/10/2018 | ksatary@gmail.com | Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) Sea CID questions above |
| PRTPPM-2482KS-0000029542 | PRTPPM-2482KS-0000029561 | PRTPPM-2482KS-0000029541 | PRTPPM-2482KS-0000029561 | KS_PRT-SATEM0000087862 | KS_PRT-SATEM0000087881 | KS_PRT-SATEM0000087881 | | | | | | Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029566 | PRTPPM-2482KS-0000029566 | PRTPPM-2482KS-0000029566 | PRTPPM-2482KS-0000029566 | KS_PRT-SATEM0000087919 | KS_PRT-SATEM0000087919 | KS_PRT-SATEM0000087919 | Sam Geffon <sam.geffon@nplinc.com> | Khalid Satary <ksatary@gmail.com> | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Victoria Nemerson <vnemersonlaw@gmail.com> | 3/10/2018 | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029571 | PRTPPM-2482KS-0000029574 | PRTPPM-2482KS-0000029571 | PRTPPM-2482KS-0000029574 | KS_PRT-SATEM0000088012 | KS_PRT-SATEM0000088009 | KS_PRT-SATEM0000088012 | Victoria Nemerson <victoria@gnosmedical.com>; ksatary <ksatary@gmail.com> | Matt Ryan <mattryan@chemisyslabs.com> | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Andy Schott <andy@trinitymedicalnetwork.com> | 3/12/2018 | LABS LLC CONTRACT LAB-TO-LAB | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029575 | PRTPPM-2482KS-0000029575 | PRTPPM-2482KS-0000029575 | PRTPPM-2482KS-0000029575 | KS_PRT-SATEM0000088016 | KS_PRT-SATEM0000088016 | KS_PRT-SATEM0000088016 | ksatary@gmail.com | Bradi Newman <bradi.newman@nplinc.com> | Family History Medicare | | 3/12/2018 | Family History Medicare | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029578 | PRTPPM-2482KS-0000029578 | PRTPPM-2482KS-0000029578 | PRTPPM-2482KS-0000029578 | KS_PRT-SATEM0000088053 | KS_PRT-SATEM0000088053 | KS_PRT-SATEM0000088053 | smcsweeney@apachehealth.com | Victoria Nemerson <victoria@gnosmedical.com> | Re: Meeting Monday | Khalid Satary <ksatary@gmail.com> | 3/12/2018 | Re: Meeting Monday | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029579 | PRTPPM-2482KS-0000029580 | PRTPPM-2482KS-0000029580 | PRTPPM-2482KS-0000029580 | KS_PRT-SATEM0000088056 | KS_PRT-SATEM0000088057 | KS_PRT-SATEM0000088056 | Victoria Nemerson <victoria@gnosmedical.com> | Sean McSweeney <smcsweeney@apachehealth.com> | Re: Meeting Monday | | 3/12/2018 | Khalid Satary <ksatary@gmail.com> Re: Meeting Monday | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029584 | PRTPPM-2482KS-0000029585 | PRTPPM-2482KS-0000029584 | PRTPPM-2482KS-0000029585 | KS_PRT-SATEM0000088061 | KS_PRT-SATEM0000088062 | KS_PRT-SATEM0000088062 | Sean McSweeney <smcsweeney@apachehealth.com> | Victoria Nemerson <victoria@gnosmedical.com> | Re: Meeting Monday | | 3/12/2018 | Khalid Satary <ksatary@gmail.com> Re: Meeting Monday | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029592 | PRTPPM-2482KS-0000029592 | PRTPPM-2482KS-0000029592 | PRTPPM-2482KS-0000029592 | KS_PRT-SATEM0000088081 | KS_PRT-SATEM0000088081 | KS_PRT-SATEM0000088081 | Khalid <ksatary@gmail.com> | stephen@nuisolutionsgroup.com | FW: NPL / Leaf Vertical Contract | Victoria Nemerson <vnemersonlaw@gmail.com> | 3/12/2018 | FW: NPL / Leaf Vertical Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000029593 | PRTPPM-2482KS-0000029594 | PRTPPM-2482KS-0000029593 | PRTPPM-2482KS-0000029594 | KS_PRT-SATEM0000008113 | KS_PRT-SATEM0000008114 | KS_PRT-SATEM0000008113 | KS_PRT-SATEM0000008114 | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NPL / Leaf Vertical Contract | Khalid <ksatary@gmail.com>; rick.pagan03@yahoo.com; mcsc5514@gmail.com | Re: NPL / Leaf Vertical Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029595 | PRTPPM-2482KS-0000029595 | PRTPPM-2482KS-0000029595 | PRTPPM-2482KS-0000029595 | KS_PRT-SATEM0000008117 | KS_PRT-SATEM0000008117 | KS_PRT-SATEM0000008117 | KS_PRT-SATEM0000008117 | Khalid <ksatary@gmail.com> | stephen@nuisolutionsgroup.com | Worknet Network | Victoria Nemerson <vnemersonlaw@gmail.com> | Worknet Network | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029596 | PRTPPM-2482KS-0000029597 | PRTPPM-2482KS-0000029596 | PRTPPM-2482KS-0000029597 | KS_PRT-SATEM0000008185 | KS_PRT-SATEM0000008186 | KS_PRT-SATEM0000008185 | KS_PRT-SATEM0000008186 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: WorkNet/Brent Spechler | | Re: WorkNet/Brent Spechler | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000029599 | PRTPPM-2482KS-0000029599 | PRTPPM-2482KS-0000029599 | PRTPPM-2482KS-0000029599 | KS_PRT-SATEM0000008198 | KS_PRT-SATEM0000008198 | KS_PRT-SATEM0000008198 | KS_PRT-SATEM0000008198 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <sam.geffon@nplinc.com> | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029600 | PRTPPM-2482KS-0000029600 | PRTPPM-2482KS-0000029600 | PRTPPM-2482KS-0000029613 | KS_PRT-SATEM0000008199 | KS_PRT-SATEM0000008199 | KS_PRT-SATEM0000008199 | KS_PRT-SATEM0000008212 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | M. Elmore Agreement | | M. Elmore Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029601 | PRTPPM-2482KS-0000029613 | PRTPPM-2482KS-0000029600 | PRTPPM-2482KS-0000029613 | KS_PRT-SATEM0000008200 | KS_PRT-SATEM0000008212 | KS_PRT-SATEM0000008199 | KS_PRT-SATEM0000008212 | | | M288995.1 | | FF 2.Michael C. ElmoreEmpAgment.BAA.12232017.0.108201B.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029614 | PRTPPM-2482KS-0000029614 | PRTPPM-2482KS-0000029614 | PRTPPM-2482KS-0000029614 | KS_PRT-SATEM0000008215 | KS_PRT-SATEM0000008215 | KS_PRT-SATEM0000008215 | KS_PRT-SATEM0000008215 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029615 | PRTPPM-2482KS-0000029616 | PRTPPM-2482KS-0000029615 | PRTPPM-2482KS-0000029616 | KS_PRT-SATEM0000008216 | KS_PRT-SATEM0000008217 | KS_PRT-SATEM0000008216 | KS_PRT-SATEM0000008217 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Khalid Satary <ksatary@gmail.com> | Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029617 | PRTPPM-2482KS-0000029618 | PRTPPM-2482KS-0000029617 | PRTPPM-2482KS-0000029618 | KS_PRT-SATEM0000008226 | KS_PRT-SATEM0000008227 | KS_PRT-SATEM0000008226 | KS_PRT-SATEM0000008227 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029619 | PRTPPM-2482KS-0000029619 | PRTPPM-2482KS-0000029619 | PRTPPM-2482KS-0000029641 | KS_PRT-SATEM0000008232 | KS_PRT-SATEM0000008232 | KS_PRT-SATEM0000008232 | KS_PRT-SATEM0000008254 | Stephen Marinucci <stephen@nuisolutionsgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Leaf Vertical Amended & Compliance Policy | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Leaf Vertical Amended & Compliance Policy | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029620 | PRTPPM-2482KS-0000029619 | PRTPPM-2482KS-0000029620 | PRTPPM-2482KS-0000029641 | KS_PRT-SATEM0000008252 | KS_PRT-SATEM0000008232 | KS_PRT-SATEM0000008252 | KS_PRT-SATEM0000008254 | | | | | 2.NPL_Leaf Vertical Flat Fee _vsn.03022018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029640 | PRTPPM-2482KS-0000029641 | PRTPPM-2482KS-0000029619 | PRTPPM-2482KS-0000029641 | KS_PRT-SATEM0000008253 | KS_PRT-SATEM0000008254 | KS_PRT-SATEM0000008232 | KS_PRT-SATEM0000008254 | | | | | 2. Contractor Relationship with Telehealth Provider Policy (1).pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029642 | PRTPPM-2482KS-0000029643 | PRTPPM-2482KS-0000029642 | PRTPPM-2482KS-0000029643 | KS_PRT-SATEM0000008255 | KS_PRT-SATEM0000008256 | KS_PRT-SATEM0000008255 | KS_PRT-SATEM0000008256 | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029644 | PRTPPM-2482KS-0000029645 | PRTPPM-2482KS-0000029644 | PRTPPM-2482KS-0000029645 | KS_PRT-SATEM0000008262 | KS_PRT-SATEM0000008261 | KS_PRT-SATEM0000008262 | KS_PRT-SATEM0000008261 | Bradi Newman <bradi.newman@nplinc.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Re: Signed SALES REP 1099 CONTRACT Bi-Weekly FLAT FEE - MD ONLINE INC (1).pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029646 | PRTPPM-2482KS-0000029646 | PRTPPM-2482KS-0000029646 | PRTPPM-2482KS-0000029646 | KS_PRT-SATEM0000008263 | KS_PRT-SATEM0000008263 | KS_PRT-SATEM0000008263 | KS_PRT-SATEM0000008263 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | W-2 Agreements - Phil and Courtney | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | W-2 Agreements - Phil and Courtney | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029647 | PRTPPM-2482KS-0000029647 | PRTPPM-2482KS-0000029647 | PRTPPM-2482KS-0000029649 | KS_PRT-SATEM0000008269 | KS_PRT-SATEM0000008269 | KS_PRT-SATEM0000008269 | KS_PRT-SATEM0000008269 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: W-2 Agreements - Phil and Courtney | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: W-2 Agreements - Phil and Courtney | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029648 | PRTPPM-2482KS-0000029649 | PRTPPM-2482KS-0000029648 | PRTPPM-2482KS-0000029649 | KS_PRT-SATEM0000008277 | KS_PRT-SATEM0000008278 | KS_PRT-SATEM0000008277 | KS_PRT-SATEM0000008278 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: WorkNet/Brent Spechler | | Fwd: WorkNet/Brent Spechler | Attorney Client Communication | |
| PRTPPM-2482KS-0000029656 | PRTPPM-2482KS-0000029657 | PRTPPM-2482KS-0000029656 | PRTPPM-2482KS-0000029657 | KS_PRT-SATEM0000008291 | KS_PRT-SATEM0000008291 | KS_PRT-SATEM0000008291 | KS_PRT-SATEM0000008291 | Victoria Nemerson <victoria@promedical.com> | smcsweeney@apachehealth.com | RE: Meeting Monday | | RE: Meeting Monday | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029658 | PRTPPM-2482KS-0000029658 | PRTPPM-2482KS-0000029658 | PRTPPM-2482KS-0000029658 | KS_PRT-SATEM0000008297 | KS_PRT-SATEM0000008297 | KS_PRT-SATEM0000008297 | KS_PRT-SATEM0000008297 | | | Sample Language for NHOP / Chuck and Zeyad | | Sample Language for NHOP / Chuck and Zeyad | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029660 | PRTPPM-2482KS-0000029661 | PRTPPM-2482KS-0000029660 | PRTPPM-2482KS-0000029661 | KS_PRT-SATEM0000008326 | KS_PRT-SATEM0000008327 | KS_PRT-SATEM0000008326 | KS_PRT-SATEM0000008327 | Khalid <ksatary@gmail.com> | stephen@nuisolutionsgroup.com | Dr Randy's party | Victoria Nemerson <vnemersonlaw@gmail.com> | Dr Randy's party | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029662 | PRTPPM-2482KS-0000029663 | PRTPPM-2482KS-0000029662 | PRTPPM-2482KS-0000029663 | KS_PRT-SATEM0000008333 | KS_PRT-SATEM0000008334 | KS_PRT-SATEM0000008333 | KS_PRT-SATEM0000008334 | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Dr Randy's party | Khalid <ksatary@gmail.com> | Re: Dr Randy's party | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029664 | PRTPPM-2482KS-0000029665 | PRTPPM-2482KS-0000029664 | PRTPPM-2482KS-0000029665 | KS_PRT-SATEM0000008335 | KS_PRT-SATEM0000008336 | KS_PRT-SATEM0000008335 | KS_PRT-SATEM0000008336 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | RE: Dr Randy's party | Khalid <ksatary@gmail.com> | RE: Dr Randy's party | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029666 | PRTPPM-2482KS-0000029666 | PRTPPM-2482KS-0000029666 | PRTPPM-2482KS-0000029666 | KS_PRT-SATEM0000008347 | KS_PRT-SATEM0000008347 | KS_PRT-SATEM0000008347 | KS_PRT-SATEM0000008347 | Khalid Satary <ksatary@gmail.com>; Taylor Knowles Knowled <taylorknowles1@yahoo.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Help! | | Help! | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029667 | PRTPPM-2482KS-0000029687 | PRTPPM-2482KS-0000029667 | PRTPPM-2482KS-0000029687 | KS_PRT-SATEM0000008387 | KS_PRT-SATEM0000008387 | KS_PRT-SATEM0000008387 | KS_PRT-SATEM0000008407 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | For your review and approval | | For your review and approval | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029688 | PRTPPM-2482KS-0000029687 | PRTPPM-2482KS-0000029667 | PRTPPM-2482KS-0000029687 | KS_PRT-SATEM0000008388 | KS_PRT-SATEM0000008407 | KS_PRT-SATEM0000008387 | KS_PRT-SATEM0000008407 | | | | | G&A Brokers.NPL.Flat Fee.Bi-Weekly.3.13.2018(1).docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029688 | PRTPPM-2482KS-0000029688 | PRTPPM-2482KS-0000029688 | PRTPPM-2482KS-0000029688 | KS_PRT-SATEM0000008441 | KS_PRT-SATEM0000008441 | KS_PRT-SATEM0000008441 | KS_PRT-SATEM0000008441 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: For your review and approval | | Re: For your review and approval | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000029689 | PRTPPM-2482KS-0000029689 | PRTPPM-2482KS-0000029689 | PRTPPM-2482KS-0000029689 | KS_PRT-SATEM0000008442 | KS_PRT-SATEM0000008442 | KS_PRT-SATEM0000008442 | KS_PRT-SATEM0000008442 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | RE: G&K Brokers | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Khalid Satary <ksatary@gmail.com> | RE: G&K Brokers | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029690 | PRTPPM-2482KS-0000029691 | PRTPPM-2482KS-0000029690 | PRTPPM-2482KS-0000029691 | KS_PRT-SATEM0000008450 | KS_PRT-SATEM0000008451 | KS_PRT-SATEM0000008450 | KS_PRT-SATEM0000008451 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | RE: G&K Brokers | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Khalid Satary <ksatary@gmail.com> | RE: G&K Brokers | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| ID | KS_PRT-SATEM (a) | KS_PRT-SATEM (b) | From | To | Subject | Date | Recipients | Subject | Privilege | Question |
|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000029692 … PRTPPM-2482XS-0000029694 | KS_PRT-SATEM0000088452 | KS_PRT-SATEM0000088454 | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: G&K Brokers | 3/14/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Khalid <ksatary@gmail.com> | Re: G&K Brokers | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000029695 … PRTPPM-2482XS-0000029696 | KS_PRT-SATEM0000088507 | KS_PRT-SATEM0000088507 | Richard WELSH <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Cary Macklin W-2 Agreement | 3/14/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Fwd: Cary Macklin W-2 Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000029697 … PRTPPM-2482XS-0000029698 | KS_PRT-SATEM0000088509 | KS_PRT-SATEM0000088509 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Cary Macklin W-2 Agreement | 3/14/2018 | Richard WELSH <richard@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Cary Macklin W-2 Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000029699 … PRTPPM-2482XS-0000029700 | KS_PRT-SATEM0000088522 | KS_PRT-SATEM0000088523 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Cary Macklin W-2 Agreement | 3/14/2018 | Richard WELSH <richard@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Cary Macklin W-2 Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000029701 … PRTPPM-2482XS-0000029701 | KS_PRT-SATEM0000088524 | KS_PRT-SATEM0000088524 | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard Welsh <richard@nplinc.com> | Re: Cary Macklin W-2 Agreement | 3/14/2018 | Khalid Satary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Cary Macklin W-2 Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000029703 … PRTPPM-2482XS-0000029724 | KS_PRT-SATEM0000088525 | KS_PRT-SATEM0000088525 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | SUB-DISTRIBUTOR LAB SERVICES AGREEMENT | 3/14/2018 | | SUB-DISTRIBUTOR LAB SERVICES AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482XS-0000029704 … PRTPPM-2482XS-0000029701 | KS_PRT-SATEM0000088536 | KS_PRT-SATEM0000088535 | | | | | | 1. SUB-DISTRIBUTOR AGREEMENT_FLAT FEE.vsn03142018.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000029725 … PRTPPM-2482XS-0000029726 | KS_PRT-SATEM0000088557 | KS_PRT-SATEM0000088558 | Richard Welsh <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Cary Macklin W-2 Agreement | 3/14/2018 | Khalid Satary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Cary Macklin W-2 Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000029727 … PRTPPM-2482XS-0000029727 | KS_PRT-SATEM0000088561 | KS_PRT-SATEM0000088561 | Richard WELSH <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Employment Contracts | 3/14/2018 | | Employment Contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000029728 … PRTPPM-2482XS-0000029748 | KS_PRT-SATEM0000088565 | KS_PRT-SATEM0000088565 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Revised Leaf Vertical for Approval | 3/14/2018 | | Revised Leaf Vertical for Approval | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000029729 … PRTPPM-2482XS-0000029748 | KS_PRT-SATEM0000088566 | KS_PRT-SATEM0000088565 | | | | | | FRevised_NPL_Leaf Vertical Flat Fee Distributor Agreement.vsn03142018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000029749 … PRTPPM-2482XS-0000029749 | KS_PRT-SATEM0000088613 | KS_PRT-SATEM0000088613 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Revised Leaf Vertical for Approval | 3/15/2018 | | RE: Revised Leaf Vertical for Approval | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000029753 … PRTPPM-2482XS-0000029753 | KS_PRT-SATEM0000088633 | KS_PRT-SATEM0000088633 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: SUB-DISTRIBUTOR LAB SERVICES AGREEMENT | 3/15/2018 | | RE: SUB-DISTRIBUTOR LAB SERVICES AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482XS-0000029754 … PRTPPM-2482XS-0000029756 | KS_PRT-SATEM0000088634 | KS_PRT-SATEM0000088634 | Matt Ryan <mattryan@chemisylabs.com>; Victoria Nemerson <victoria@gncomedical.com> | Andy Schott | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | 3/15/2018 | randy@trinitymedicalnetwork.com | RE: OTO GENETICS / CHEMISYS LABS LLC CONTRACT LAB-TO-LAB | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000029757 … PRTPPM-2482XS-0000029760 | KS_PRT-SATEM0000088655 | KS_PRT-SATEM0000088658 | Khalid <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Runway Waiters | 3/15/2018 | stephen@nuisolutionsgroup.com | Runway Waiters | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000029757 … PRTPPM-2482XS-0000029760 | KS_PRT-SATEM0000088656 | KS_PRT-SATEM0000088655 | | | | | new doc 2018-03-15 00.31.20 | new doc 2018-03-15 00.31.20_20180315003226.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000029761 … PRTPPM-2482XS-0000029761 | KS_PRT-SATEM0000088682 | KS_PRT-SATEM0000088682 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: SUB-DISTRIBUTOR LAB SERVICES AGREEMENT | 3/15/2018 | | Re: SUB-DISTRIBUTOR LAB SERVICES AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482XS-0000029762 … PRTPPM-2482XS-0000029762 | KS_PRT-SATEM0000088685 | KS_PRT-SATEM0000088685 | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Runway Waiters | 3/15/2018 | Khalid <ksatary@gmail.com> | Re: Runway Waiters | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000029766 … PRTPPM-2482XS-0000029766 | KS_PRT-SATEM0000088735 | KS_PRT-SATEM0000088735 | Richard WELSH <richard@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Cary Macklin | 3/15/2018 | Rick Pagan <rick.pagan03@yahoo.com>; Bradi Newman <bradi.newman@nplinc.com> | Cary Macklin | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000029767 … PRTPPM-2482XS-0000029767 | KS_PRT-SATEM0000088736 | KS_PRT-SATEM0000088736 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Baptist Hospital | 3/15/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Baptist Hospital | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000029768 … PRTPPM-2482XS-0000029768 | KS_PRT-SATEM0000088737 | KS_PRT-SATEM0000088737 | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard Welsh <richard@nplinc.com> | Re: Cary Macklin | 3/15/2018 | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Bradi Newman <bradi.newman@nplinc.com> | Re: Cary Macklin | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000029772 … PRTPPM-2482XS-0000029793 | KS_PRT-SATEM0000088773 | KS_PRT-SATEM0000088794 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Review/Approval Phoenix Lab Services/Chuckand2 | 3/15/2018 | | Review/Approval Phoenix Lab Services/Chuckand2 | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000029772 … PRTPPM-2482XS-0000029793 | KS_PRT-SATEM0000088774 | KS_PRT-SATEM0000088773 | | | | | | 3.NPL_Phoenix Lab Services_Flat Fee.Bi-Weekly.Chuck and Zeyad.03152018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000029794 … PRTPPM-2482XS-0000029815 | KS_PRT-SATEM0000088795 | KS_PRT-SATEM0000088816 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Urgent Request for Prime Health Partners / NPL / Chuck and Zeyad | 3/15/2018 | | Urgent Request for Prime Health Partners / NPL / Chuck and Zeyad | Attorney Client Communication | |
| PRTPPM-2482XS-0000029794 … PRTPPM-2482XS-0000029815 | KS_PRT-SATEM0000088796 | KS_PRT-SATEM0000088795 | | | | | | 2. NPL_Prime Health Partners_Flat Fee.Bi-Weekly.Chuck.Zeyad.03152018.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000029816 … PRTPPM-2482XS-0000029816 | KS_PRT-SATEM0000088817 | KS_PRT-SATEM0000088817 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Urgent Request for Prime Health Partners / NPL / Chuck and Zeyad | 3/15/2018 | | Re: Urgent Request for Prime Health Partners / NPL / Chuck and Zeyad | Attorney Work Product | |



# EXHIBIT 7

| From | To | CC | Description | Date | Privilege | Notes |
|---|---|---|---|---|---|---|
| Victoria Nemerson <vnemersonlaw@gmail.com> | Brad Newman <brad.newman@nplinc.com> | Khalid Satary <ksatary@gmail.com>; "Randy Berinhout <randyberinhout@gmail.com> | Complaint Received | 3/15/2018 | Complaint Received | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| | | | | | | How are communications with 3rd parties protected by ACP |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Phoenix Revised with Page numbers and Initials | 3/15/2018 | NPL Printer_20180315_135659.pdf Phoenix Revised with Page numbers and Initials | Attorney Client Communication |
| ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | For review and approval - Proactive Benefits - Chuck and Zeyad | 3/15/2018 | For review and approval - Proactive Benefits - Chuck and Zeyad | Attorney Client Communication; Attorney Work Product |
| | | | | | 2_NPL_Proactive Benefits_Flat Fee_BW.ChuckZeyad.03152018.docx | Attorney Work Product |
| Brad Newman <brad.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Complaint Received | 3/15/2018 | Re: Complaint Received | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| ksatary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com>; Brad Newman <brad.newman@nplinc.com> | All W-2 Base plus Bonus Employment Agreements | 3/15/2018 | All W-2 Base plus Bonus Employment Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| ksatary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Brad Newman <brad.newman@nplinc.com> | Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com> | Re: All W-2 Base plus Bonus Employment Agreements | 3/15/2018 | Re: All W-2 Base plus Bonus Employment Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Brad Newman <brad.newman@nplinc.com> | Khalid Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Complaint Received | 3/15/2018 | Re: Complaint Received | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Khalid Satary <ksatary@gmail.com>; Randy Berinhout <randyberinhout@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Brad Newman <brad.newman@nplinc.com> | | Fw: Complaint Filed | 3/15/2018 | Fw: Complaint Filed | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Brad Newman <brad.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com>; Randy Berinhout <randyberinhout@gmail.com> | Re: Complaint Filed | 3/15/2018 | Re: Complaint Filed | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | | Fwd: Shiraz: Plan and DS | 3/15/2018 | Fwd: Shiraz: Plan and DS | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above |
| Khalid Satary <ksatary@gmail.com> | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Runway Waiters | 3/15/2018 | RE: Runway Waiters | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| | | | | | RUNWAY WAITERS.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Brad Newman <brad.newman@nplinc.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | victoria@gnosmedical.com | smcsweeney@apachehealth.com | RE: Complaint Filed | 3/16/2018 | RE: Complaint Filed | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| | | | | | DOI Complaint EOB.PNG | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Matt Ryan <mattryan@chemisyslabs.com> | Victoria Nemerson <victoria@gnosmedical.com> | Andy Schott <andy@trinitymedicalnetwork.com>; khalid satary <ksatary@gmail.com> | RE: Agreement | 3/16/2018 | RE: Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Jordan Satary <jordan@gnosmedical.com>; R Pagan <rick.pagan03@yahoo.com>; Rick Pagan <mcsc5514@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Gnos Medical Secretary | 3/16/2018 | khalid satary <ksatary@gmail.com> | Gnos Medical Secretary | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Richard WELSH <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com> | Richard Walsh Employment Agreement | 3/16/2018 | Richard Walsh Employment Agreement | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| | | | | | F3. RICHARD WELSH_W-2 BASE PLUS BONUS.03092018 (2)redline (1).docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| Brad Newman <brad.newman@nplinc.com> | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Complaint Received | 3/16/2018 | Re: Complaint Received | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| Brad Newman <brad.newman@nplinc.com> | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com; mcsc5514@gmail.com> | Re: All W-2 Base plus Bonus Employment Agreements | 3/16/2018 | Re: All W-2 Base plus Bonus Employment Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Reminder | 3/16/2018 | Reminder | Attorney Client Communication |
| Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Reminder | 3/16/2018 | Re: Reminder | Attorney Client Communication |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000029911 | PRTPPM-2482KS-0000029911 | PRTPPM-2482KS-0000029911 | PRTPPM-2482KS-0000029911 | KS_PRT-SATEM00000089031 | KS_PRT-SATEM00000089031 | KS_PRT-SATEM00000089031 | KS_PRT-SATEM00000089031 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Reminder | 3/16/2018 | | Re: Reminder | Attorney Client Communication | |
| PRTPPM-2482KS-0000029912 | PRTPPM-2482KS-0000029912 | PRTPPM-2482KS-0000029912 | PRTPPM-2482KS-0000029912 | KS_PRT-SATEM00000089036 | KS_PRT-SATEM00000089036 | KS_PRT-SATEM00000089036 | KS_PRT-SATEM00000089036 | Victoria Nemerson <victoria@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | Re: Gnos Medical Secretary | 3/16/2018 | Jordan Satary <jordan@gnosmedical.com>; R Pagan <rick.pagan03@yahoo.com>; Rick Pagan <mcsc5514@gmail.com> | Re: Gnos Medical Secretary | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029913 | PRTPPM-2482KS-0000029913 | PRTPPM-2482KS-0000029913 | PRTPPM-2482KS-0000029915 | KS_PRT-SATEM00000089045 | KS_PRT-SATEM00000089045 | KS_PRT-SATEM00000089045 | KS_PRT-SATEM00000089047 | ksatary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | DRAFT NC Letter | 3/16/2018 | Brad Newman <bradi.newman@nplinc.com> | DRAFT NC Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029914 | PRTPPM-2482KS-0000029913 | PRTPPM-2482KS-0000029915 | PRTPPM-2482KS-0000029915 | KS_PRT-SATEM00000089046 | KS_PRT-SATEM00000089047 | KS_PRT-SATEM00000089045 | KS_PRT-SATEM00000089047 | | | | | | Reponse to NC Consumer Protection Division.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029916 | PRTPPM-2482KS-0000029916 | PRTPPM-2482KS-0000029916 | PRTPPM-2482KS-0000029916 | KS_PRT-SATEM00000089049 | KS_PRT-SATEM00000089049 | KS_PRT-SATEM00000089049 | KS_PRT-SATEM00000089049 | Victoria Nemerson <vnemersonlaw@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: DRAFT NC Letter | 3/16/2018 | ksatary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: DRAFT NC Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029917 | PRTPPM-2482KS-0000029917 | PRTPPM-2482KS-0000029917 | PRTPPM-2482KS-0000029917 | KS_PRT-SATEM00000089056 | KS_PRT-SATEM00000089056 | KS_PRT-SATEM00000089056 | KS_PRT-SATEM00000089056 | Randy Berinhout <randyberinhout@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: DRAFT NC Letter | 3/16/2018 | ksatary <ksatary@gmail.com> | Re: DRAFT NC Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029918 | PRTPPM-2482KS-0000029918 | PRTPPM-2482KS-0000029918 | PRTPPM-2482KS-0000029918 | KS_PRT-SATEM00000089081 | KS_PRT-SATEM00000089081 | KS_PRT-SATEM00000089081 | KS_PRT-SATEM00000089081 | Khalid Satary <ksatary@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: M. Elmore Agreement | 3/16/2018 | | Fwd: M. Elmore Agreement | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029920 | PRTPPM-2482KS-0000029920 | PRTPPM-2482KS-0000029934 | PRTPPM-2482KS-0000029934 | KS_PRT-SATEM00000089097 | KS_PRT-SATEM00000089098 | KS_PRT-SATEM00000089097 | KS_PRT-SATEM00000089112 | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Clio Reference Lab Agreement | 3/16/2018 | Khalid Satary <ksatary@gmail.com> | Clio Reference Lab Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029921 | PRTPPM-2482KS-0000029934 | PRTPPM-2482KS-0000029919 | PRTPPM-2482KS-0000029934 | KS_PRT-SATEM00000089112 | KS_PRT-SATEM00000089097 | | | | | | | | NPL_Printer_20180316_111524.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029951 | PRTPPM-2482KS-0000029951 | PRTPPM-2482KS-0000029951 | PRTPPM-2482KS-0000029951 | KS_PRT-SATEM00000089171 | KS_PRT-SATEM00000089171 | KS_PRT-SATEM00000089171 | KS_PRT-SATEM00000089171 | Randy Berinhout <randyberinhout@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: DRAFT NC Letter | 3/16/2018 | ksatary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Re: DRAFT NC Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029953 | PRTPPM-2482KS-0000029953 | PRTPPM-2482KS-0000029953 | PRTPPM-2482KS-0000029953 | KS_PRT-SATEM00000089184 | KS_PRT-SATEM00000089184 | KS_PRT-SATEM00000089184 | KS_PRT-SATEM00000089184 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | JUNK Mail | 3/16/2018 | | JUNK Mail | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000029955 | PRTPPM-2482KS-0000029955 | PRTPPM-2482KS-0000029955 | PRTPPM-2482KS-0000029955 | KS_PRT-SATEM00000089192 | KS_PRT-SATEM00000089193 | KS_PRT-SATEM00000089192 | KS_PRT-SATEM00000089193 | ksatary@gmail.com | fad67@gmail.com | Fwd: Next Genomix | 3/16/2018 | | Fwd: Next Genomix | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000029956 | PRTPPM-2482KS-0000029956 | PRTPPM-2482KS-0000029956 | PRTPPM-2482KS-0000029956 | KS_PRT-SATEM00000089194 | KS_PRT-SATEM00000089194 | KS_PRT-SATEM00000089194 | KS_PRT-SATEM00000089194 | vnemersonlaw@gmail.com; ksatary@gmail.com | Bradi Newman <bradi.newman@nplinc.com> | Fwd: Resignation letter | 3/16/2018 | | Fwd: Resignation letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029958 | PRTPPM-2482KS-0000029958 | PRTPPM-2482KS-0000029958 | PRTPPM-2482KS-0000029958 | KS_PRT-SATEM00000089198 | KS_PRT-SATEM00000089198 | KS_PRT-SATEM00000089198 | KS_PRT-SATEM00000089198 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Resignation letter | 3/16/2018 | ksatary@gmail.com | Re: Resignation letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029959 | PRTPPM-2482KS-0000029959 | PRTPPM-2482KS-0000029960 | PRTPPM-2482KS-0000029960 | KS_PRT-SATEM00000089199 | KS_PRT-SATEM00000089200 | KS_PRT-SATEM00000089199 | KS_PRT-SATEM00000089200 | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: Resignation letter | 3/16/2018 | ksatary@gmail.com | Re: Resignation letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029961 | PRTPPM-2482KS-0000029962 | PRTPPM-2482KS-0000029961 | PRTPPM-2482KS-0000029962 | KS_PRT-SATEM00000089206 | KS_PRT-SATEM00000089207 | KS_PRT-SATEM00000089206 | KS_PRT-SATEM00000089207 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Resignation letter | 3/17/2018 | ksatary@gmail.com | Re: Resignation letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000029963 | PRTPPM-2482KS-0000029963 | PRTPPM-2482KS-0000029963 | PRTPPM-2482KS-0000029963 | KS_PRT-SATEM00000089214 | KS_PRT-SATEM00000089214 | KS_PRT-SATEM00000089214 | KS_PRT-SATEM00000089214 | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Phoenix Revised with Page numbers and Initials | 3/17/2018 | | Fwd: Phoenix Revised with Page numbers and Initials | Attorney Client Communication | |
| PRTPPM-2482KS-0000029964 | PRTPPM-2482KS-0000029964 | PRTPPM-2482KS-0000029964 | PRTPPM-2482KS-0000029984 | KS_PRT-SATEM00000089215 | KS_PRT-SATEM00000089215 | KS_PRT-SATEM00000089215 | KS_PRT-SATEM00000089235 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Chuck and Zeyad Contract | 3/17/2018 | | Chuck and Zeyad Contract | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029965 | PRTPPM-2482KS-0000029984 | PRTPPM-2482KS-0000029984 | PRTPPM-2482KS-0000029984 | KS_PRT-SATEM00000089216 | KS_PRT-SATEM00000089235 | KS_PRT-SATEM00000089215 | KS_PRT-SATEM00000089235 | | | | | | FNPL_NHOP BI-WEEKLY LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT_vsn03042018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029985 | PRTPPM-2482KS-0000029985 | PRTPPM-2482KS-0000029985 | PRTPPM-2482KS-000003006 | KS_PRT-SATEM00000089236 | KS_PRT-SATEM00000089236 | KS_PRT-SATEM00000089236 | KS_PRT-SATEM00000089257 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | C and Z - Prime Health | 3/17/2018 | | C and Z - Prime Health | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000029986 | PRTPPM-2482KS-000003006 | PRTPPM-2482KS-0000029985 | PRTPPM-2482KS-000003006 | KS_PRT-SATEM00000089257 | KS_PRT-SATEM00000089236 | KS_PRT-SATEM00000089257 | KS_PRT-SATEM00000089236 | | | | | | 1.NPL_Prime Health Partners_Flat Fee Bi-Weekly.Chuck.Zeyad.03152018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-000003007 | PRTPPM-2482KS-000003007 | PRTPPM-2482KS-000003007 | PRTPPM-2482KS-000003028 | KS_PRT-SATEM00000089258 | KS_PRT-SATEM00000089258 | KS_PRT-SATEM00000089279 | KS_PRT-SATEM00000089279 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Proactive Benefits/NPL | 3/17/2018 | | Fwd: Proactive Benefits/NPL | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-000003008 | PRTPPM-2482KS-000003028 | PRTPPM-2482KS-000003007 | PRTPPM-2482KS-000003028 | KS_PRT-SATEM00000089259 | KS_PRT-SATEM00000089279 | KS_PRT-SATEM00000089258 | KS_PRT-SATEM00000089279 | | | | | | 1.Proactive Benefits_NPL_Flat Fee_Bi-Weekly.03.18.2018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-000003029 | PRTPPM-2482KS-000003029 | PRTPPM-2482KS-000003029 | PRTPPM-2482KS-000003029 | KS_PRT-SATEM00000089288 | KS_PRT-SATEM00000089288 | KS_PRT-SATEM00000089288 | KS_PRT-SATEM00000089288 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | VH, LLC CONSENT FORM.pdf | 3/17/2018 | | VH, LLC CONSENT FORM.pdf | Attorney Work Product | |
| PRTPPM-2482KS-000003030 | PRTPPM-2482KS-000003030 | PRTPPM-2482KS-000003030 | PRTPPM-2482KS-000003030 | KS_PRT-SATEM00000089293 | KS_PRT-SATEM00000089293 | KS_PRT-SATEM00000089293 | KS_PRT-SATEM00000089293 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: VH, LLC CONSENT FORM.pdf | 3/17/2018 | | Re: VH, LLC CONSENT FORM.pdf | Attorney Work Product | |
| PRTPPM-2482KS-000003031 | PRTPPM-2482KS-000003032 | PRTPPM-2482KS-000003031 | PRTPPM-2482KS-000003032 | KS_PRT-SATEM00000089322 | KS_PRT-SATEM00000089323 | KS_PRT-SATEM00000089322 | KS_PRT-SATEM00000089323 | ksatary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Clio Reference Lab Agreement | 3/18/2018 | | Fwd: Clio Reference Lab Agreement | Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-000003033 | PRTPPM-2482KS-000003054 | PRTPPM-2482KS-000003033 | PRTPPM-2482KS-000003054 | KS_PRT-SATEM00000089324 | KS_PRT-SATEM00000089324 | KS_PRT-SATEM00000089324 | KS_PRT-SATEM00000089324 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Phoenix Revised | 3/18/2018 | | Phoenix Revised | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-000003034 | PRTPPM-2482KS-000003054 | PRTPPM-2482KS-000003033 | PRTPPM-2482KS-000003054 | KS_PRT-SATEM00000089325 | KS_PRT-SATEM00000089345 | KS_PRT-SATEM00000089324 | KS_PRT-SATEM00000089345 | | | | | | F1.NPL_Phoenix Lab Services_Flat Fee.Monthly.Chuck and Zeyad.03152018.pdf | Attorney Client Communication; Attorney Work Product | |



## EXHIBIT 7

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | From | To | Subject | CC | Date | Attachment | Privilege | Litigation Questions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000030055 | PRTPPM-2482KS-0000030055 | PRTPPM-2482KS-0000030055 | KS_PRT-SATEM00000089395 | KS_PRT-SATEM00000089395 | KS_PRT-SATEM00000089411 | KS_PRT-SATEM00000089411 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard Walsh - Employment Agreement | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | 3/19/2018 | Richard Walsh - Employment Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030056 | PRTPPM-2482KS-0000030055 | PRTPPM-2482KS-0000030075 | KS_PRT-SATEM00000089396 | KS_PRT-SATEM00000089395 | KS_PRT-SATEM00000089411 | KS_PRT-SATEM00000089411 | | | | | | F4. RICHARD WELSH_W-2 BASE PLUS BONUS.03092018 (2)redline (1).docx | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030076 | PRTPPM-2482KS-0000030076 | PRTPPM-2482KS-0000030097 | KS_PRT-SATEM00000089416 | KS_PRT-SATEM00000089416 | KS_PRT-SATEM00000089437 | KS_PRT-SATEM00000089437 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Proactive - Chuck and Zeyad | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | 3/19/2018 | Proactive - Chuck and Zeyad | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030077 | PRTPPM-2482KS-0000030097 | PRTPPM-2482KS-0000030097 | KS_PRT-SATEM00000089417 | KS_PRT-SATEM00000089437 | KS_PRT-SATEM00000089416 | KS_PRT-SATEM00000089437 | | | | | | If_NPL_Prime Health Partners_Flat FeeMonthly.ChuckZeyad.03152018.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030098 | PRTPPM-2482KS-0000030098 | PRTPPM-2482KS-0000030119 | KS_PRT-SATEM00000089438 | KS_PRT-SATEM00000089438 | KS_PRT-SATEM00000089459 | KS_PRT-SATEM00000089459 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Phoenix - Chuck and Zeyad | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | 3/19/2018 | Phoenix - Chuck and Zeyad | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030099 | PRTPPM-2482KS-0000030119 | PRTPPM-2482KS-0000030119 | KS_PRT-SATEM00000089439 | KS_PRT-SATEM00000089459 | KS_PRT-SATEM00000089438 | KS_PRT-SATEM00000089459 | | | | | | 4. NPL_Phoenix Lab Services_Flat Fee.Monthly.Chuck and Zeyad.03152018.docx | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030120 | PRTPPM-2482KS-0000030120 | PRTPPM-2482KS-0000030140 | KS_PRT-SATEM00000089460 | KS_PRT-SATEM00000089460 | KS_PRT-SATEM00000089480 | KS_PRT-SATEM00000089480 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon - W2 Employment Agreement | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | 3/19/2018 | Sam Geffon - W2 Employment Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030121 | PRTPPM-2482KS-0000030140 | PRTPPM-2482KS-0000030140 | KS_PRT-SATEM00000089461 | KS_PRT-SATEM00000089480 | KS_PRT-SATEM00000089460 | KS_PRT-SATEM00000089480 | | | | | | F3.SAM GEFFON_W-2 Base plus Bonus.03192018.docx | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030141 | PRTPPM-2482KS-0000030141 | PRTPPM-2482KS-0000030144 | KS_PRT-SATEM00000089481 | KS_PRT-SATEM00000089481 | KS_PRT-SATEM00000089484 | KS_PRT-SATEM00000089484 | ksatary@gmail.com | Sam Geffon <sam.geffon@nplinc.com> | NPL_AGREEMENT_Top_Performers_RET_March_2018.pdf | Victoria Nemerson <vnemersonlaw@gmail.com> | 3/19/2018 | NPL_AGREEMENT_Top_Performers_RET_March_2018.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030142 | PRTPPM-2482KS-0000030141 | PRTPPM-2482KS-0000030144 | KS_PRT-SATEM00000089482 | KS_PRT-SATEM00000089484 | KS_PRT-SATEM00000089481 | KS_PRT-SATEM00000089484 | | | | | | NPL_AGREEMENT_Top_Performers_RET_March_2018.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030145 | PRTPPM-2482KS-0000030145 | PRTPPM-2482KS-0000030145 | KS_PRT-SATEM00000089496 | KS_PRT-SATEM00000089496 | KS_PRT-SATEM00000089496 | KS_PRT-SATEM00000089496 | Richard WELSH <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | TeleMed Question | | 3/19/2018 | TeleMed Question | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030146 | PRTPPM-2482KS-0000030146 | PRTPPM-2482KS-0000030146 | KS_PRT-SATEM00000089515 | KS_PRT-SATEM00000089515 | KS_PRT-SATEM00000089515 | KS_PRT-SATEM00000089515 | Victoria Nemerson <vnemersonlaw@gmail.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; ksatary <ksatary@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: TeleMed Question | | 3/19/2018 | Re: TeleMed Question | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030147 | PRTPPM-2482KS-0000030148 | PRTPPM-2482KS-0000030148 | KS_PRT-SATEM00000089529 | KS_PRT-SATEM00000089528 | KS_PRT-SATEM00000089528 | KS_PRT-SATEM00000089529 | Bradi Newman <bradi.newman@nplinc.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: TeleMed Question | Victoria Nemerson <vnemersonlaw@gmail.com>; Richard Welsh <richard@nplinc.com>; ksatary <ksatary@gmail.com> | 3/19/2018 | Re: TeleMed Question | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030149 | PRTPPM-2482KS-0000030150 | PRTPPM-2482KS-0000030149 | PRTPPM-2482KS-0000030180 | KS_PRT-SATEM00000089556 | KS_PRT-SATEM00000089557 | KS_PRT-SATEM00000089556 | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Tuwana Wiggins Employee File and Lease Termination | Khalid Satary <ksatary@gmail.com> | 3/19/2018 | Tuwana Wiggins Employee File and Lease Termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030151 | PRTPPM-2482KS-0000030149 | PRTPPM-2482KS-0000030180 | KS_PRT-SATEM00000089558 | KS_PRT-SATEM00000089587 | KS_PRT-SATEM00000089556 | KS_PRT-SATEM00000089587 | | | | | | NPL Printer_20180319_123101.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030181 | PRTPPM-2482KS-0000030182 | PRTPPM-2482KS-0000030181 | PRTPPM-2482KS-0000030182 | KS_PRT-SATEM00000089594 | KS_PRT-SATEM00000089595 | KS_PRT-SATEM00000089594 | Bradi Newman <bradi.newman@nplinc.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: TeleMed Question | Victoria Nemerson <vnemersonlaw@gmail.com>; Richard Welsh <richard@nplinc.com>; ksatary <ksatary@gmail.com> | 3/19/2018 | Re: TeleMed Question | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030183 | PRTPPM-2482KS-0000030184 | PRTPPM-2482KS-0000030183 | PRTPPM-2482KS-0000030184 | KS_PRT-SATEM00000089596 | KS_PRT-SATEM00000089597 | KS_PRT-SATEM00000089596 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Tuwana Wiggins Employee File and Lease Termination | Khalid Satary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com> | 3/19/2018 | Re: Tuwana Wiggins Employee File and Lease Termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030185 | PRTPPM-2482KS-0000030186 | PRTPPM-2482KS-0000030185 | PRTPPM-2482KS-0000030186 | KS_PRT-SATEM00000089598 | KS_PRT-SATEM00000089599 | KS_PRT-SATEM00000089598 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: TeleMed Question | Bradi Newman <bradi.newman@nplinc.com>; richard@nplinc.com; ksatary <ksatary@gmail.com> | 3/19/2018 | Re: TeleMed Question | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030187 | PRTPPM-2482KS-0000030187 | PRTPPM-2482KS-0000030187 | KS_PRT-SATEM00000089600 | KS_PRT-SATEM00000089600 | KS_PRT-SATEM00000089600 | KS_PRT-SATEM00000089600 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NPL_AGREEMENT_Top_Performers_RET_March_2018.pdf | ksatary@gmail.com | 3/19/2018 | Re: NPL_AGREEMENT_Top_Performers_RET_March_2018.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030188 | PRTPPM-2482KS-0000030189 | PRTPPM-2482KS-0000030188 | KS_PRT-SATEM00000089601 | KS_PRT-SATEM00000089602 | KS_PRT-SATEM00000089601 | KS_PRT-SATEM00000089602 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: TeleMed Question | Bradi Newman <bradi.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; ksatary <ksatary@gmail.com> | 3/19/2018 | Re: TeleMed Question | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030190 | PRTPPM-2482KS-0000030192 | PRTPPM-2482KS-0000030190 | PRTPPM-2482KS-0000030192 | KS_PRT-SATEM00000089603 | KS_PRT-SATEM00000089605 | KS_PRT-SATEM00000089603 | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: Tuwana Wiggins Employee File and Lease Termination | Khalid Satary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | 3/19/2018 | Re: Tuwana Wiggins Employee File and Lease Termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000030193 | PRTPPM-2482KS-0000030193 | PRTPPM-2482KS-0000030193 | PRTPPM-2482KS-0000030213 | KS_PRT-SATEM000008960 6 | KS_PRT-SATEM000008960 6 | KS_PRT-SATEM000008962 6 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon - Final W-2 Employment Agreement | | 3/19/2018 | | Sam Geffon - Final W-2 Employment Agreement | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030194 | PRTPPM-2482KS-0000030213 | PRTPPM-2482KS-0000030193 | PRTPPM-2482KS-0000030213 | KS_PRT-SATEM000008960 7 | KS_PRT-SATEM000008960 6 | KS_PRT-SATEM000008962 6 | | | | | | | F4.SAM GEFFON_W-2 Base plus Bonus.03192018.docx | Attorney Work Product | |
| PRTPPM-2482KS-0000030214 | PRTPPM-2482KS-0000030214 | PRTPPM-2482KS-0000030214 | PRTPPM-2482KS-0000030234 | KS_PRT-SATEM000008962 7 | KS_PRT-SATEM000008962 7 | KS_PRT-SATEM000008964 7 | | Victoria Nemerson <vnemersonlaw@gmail.com> | EDWARD KLAPP FINAL DRAFT EMPLOYMENT AGREEMENT | | 3/19/2018 | | EDWARD KLAPP FINAL DRAFT EMPLOYMENT AGREEMENT | Attorney Client Communication | |
| PRTPPM-2482KS-0000030215 | PRTPPM-2482KS-0000030234 | PRTPPM-2482KS-0000030214 | PRTPPM-2482KS-0000030234 | KS_PRT-SATEM000008962 8 | KS_PRT-SATEM000008964 7 | KS_PRT-SATEM000008964 7 | | | | | | | 4F. EDWARD KLAPP_W-2 BASE PLUS BONUS.03182018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000030235 | PRTPPM-2482KS-0000030239 | PRTPPM-2482KS-0000030235 | PRTPPM-2482KS-0000030239 | KS_PRT-SATEM000008964 9 | KS_PRT-SATEM000008965 0 | KS_PRT-SATEM000008965 3 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Jeff Donner Addendum | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | 3/19/2018 | | Fwd: Jeff Donner Addendum | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030237 | PRTPPM-2482KS-0000030239 | PRTPPM-2482KS-0000030235 | PRTPPM-2482KS-0000030239 | KS_PRT-SATEM000008965 1 | KS_PRT-SATEM000008965 3 | KS_PRT-SATEM000008965 3 | | | | | | | NPL addendum to my contract effective 3-5-18.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030240 | PRTPPM-2482KS-0000030244 | PRTPPM-2482KS-0000030240 | PRTPPM-2482KS-0000030244 | KS_PRT-SATEM000008965 6 | KS_PRT-SATEM000008966 0 | KS_PRT-SATEM000008966 0 | smcsweeney@apachehealth.com | Victoria Nemerson <victoria@gnosmedical.com> | Re: Complaint Filed | Bradi Newman <bradi.newman@nplinc.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; jmccosh@apachehealth.com | 3/19/2018 | | Re: Complaint Filed | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030245 | PRTPPM-2482KS-0000030245 | PRTPPM-2482KS-0000030245 | PRTPPM-2482KS-0000030248 | KS_PRT-SATEM000008966 3 | KS_PRT-SATEM000008966 6 | KS_PRT-SATEM000008966 6 | Victoria Nemerson <victoria@gnosmedical.com> | smcsweeney@apachehealth.com | RE: Complaint Filed | Bradi Newman <bradi.newman@nplinc.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; jmccosh@apachehealth.com | 3/19/2018 | | RE: Complaint Filed | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030249 | PRTPPM-2482KS-0000030250 | PRTPPM-2482KS-0000030249 | PRTPPM-2482KS-0000030250 | KS_PRT-SATEM000008966 7 | KS_PRT-SATEM000008966 8 | KS_PRT-SATEM000008966 8 | Sam Geffon <sam.geffon@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | FW: Jeff Donner Addendum | | 3/19/2018 | | FW: Jeff Donner Addendum | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030251 | PRTPPM-2482KS-0000030251 | PRTPPM-2482KS-0000030251 | PRTPPM-2482KS-0000030251 | KS_PRT-SATEM000008966 9 | KS_PRT-SATEM000008966 9 | KS_PRT-SATEM000008966 9 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; ksatary <ksatary@gmail.com>; Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Labcon and Jeff Donner | | 3/19/2018 | | Re: Labcon and Jeff Donner | Attorney Client Communication; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000030252 | PRTPPM-2482KS-0000030255 | PRTPPM-2482KS-0000030252 | PRTPPM-2482KS-0000030255 | KS_PRT-SATEM000008967 0 | KS_PRT-SATEM000008967 3 | KS_PRT-SATEM000008967 3 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Meeting Monday | | 3/19/2018 | | Fwd: Meeting Monday | Attorney Client Communication | |
| PRTPPM-2482KS-0000030256 | PRTPPM-2482KS-0000030257 | PRTPPM-2482KS-0000030256 | PRTPPM-2482KS-0000030257 | KS_PRT-SATEM000008967 4 | KS_PRT-SATEM000008967 5 | KS_PRT-SATEM000008967 5 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: Fwd: Iris Property | | 3/19/2018 | | Fwd: Shiraz: Fwd: Iris Property | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000030258 | PRTPPM-2482KS-0000030258 | PRTPPM-2482KS-0000030258 | PRTPPM-2482KS-0000030262 | KS_PRT-SATEM000008967 8 | KS_PRT-SATEM000008967 8 | KS_PRT-SATEM000008968 2 | | Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | LABCON AND JEFFREY DONNER NUMBERS | | 3/19/2018 | | LABCON AND JEFFREY DONNER NUMBERS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030259 | PRTPPM-2482KS-0000030260 | PRTPPM-2482KS-0000030258 | PRTPPM-2482KS-0000030262 | KS_PRT-SATEM000008967 9 | KS_PRT-SATEM000008968 0 | KS_PRT-SATEM000008968 2 | | | | | | | JEFFREY DONNER EXHIBIT B.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030261 | PRTPPM-2482KS-0000030262 | PRTPPM-2482KS-0000030258 | PRTPPM-2482KS-0000030262 | KS_PRT-SATEM000008968 1 | KS_PRT-SATEM000008968 2 | KS_PRT-SATEM000008968 2 | | | | | | | LABCON EXHIBIT B.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030263 | PRTPPM-2482KS-0000030265 | PRTPPM-2482KS-0000030263 | PRTPPM-2482KS-0000030265 | KS_PRT-SATEM000008968 3 | KS_PRT-SATEM000008968 5 | KS_PRT-SATEM000008968 5 | Bradi Newman <bradi.newman@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Tuwana Wiggins Employee File and Lease Termination | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | 3/19/2018 | | RE: Tuwana Wiggins Employee File and Lease Termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030267 | PRTPPM-2482KS-0000030272 | PRTPPM-2482KS-0000030267 | PRTPPM-2482KS-0000030272 | KS_PRT-SATEM000008968 8 | KS_PRT-SATEM000008969 3 | KS_PRT-SATEM000008969 3 | smcsweeney@apachehealth.com | Victoria Nemerson <victoria@gnosmedical.com> | Re: Complaint Filed | Bradi Newman <bradi.newman@nplinc.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; jmccosh@apachehealth.com | 3/19/2018 | | Re: Complaint Filed | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030273 | PRTPPM-2482KS-0000030273 | PRTPPM-2482KS-0000030273 | PRTPPM-2482KS-0000030274 | KS_PRT-SATEM000008969 5 | KS_PRT-SATEM000008969 5 | KS_PRT-SATEM000008969 6 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Draft Lease Termination | Bradi Newman <bradi.newman@nplinc.com> | 3/19/2018 | | Draft Lease Termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030274 | PRTPPM-2482KS-0000030274 | PRTPPM-2482KS-0000030273 | PRTPPM-2482KS-0000030274 | KS_PRT-SATEM000008969 6 | KS_PRT-SATEM000008969 6 | KS_PRT-SATEM000008969 6 | | | | | | | 2.Lease Termination Carolina Pain Associates.03192018.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030275 | PRTPPM-2482KS-0000030275 | PRTPPM-2482KS-0000030275 | PRTPPM-2482KS-0000030294 | KS_PRT-SATEM000008969 9 | KS_PRT-SATEM000008969 9 | KS_PRT-SATEM000008971 8 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 6F.EDWARD KLAPP W-2 EMPLOYMENT AGREEMENT - USE THIS ONE | | 3/19/2018 | | 6F.EDWARD KLAPP W-2 EMPLOYMENT AGREEMENT - USE THIS ONE | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030276 | PRTPPM-2482KS-0000030294 | PRTPPM-2482KS-0000030275 | PRTPPM-2482KS-0000030294 | KS_PRT-SATEM000008970 0 | KS_PRT-SATEM000008971 8 | KS_PRT-SATEM000008971 8 | | | | | | | 6F. EDWARD KLAPP_W-2 BASE PLUS BONUS.03182018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030295 | PRTPPM-2482KS-0000030300 | PRTPPM-2482KS-0000030295 | PRTPPM-2482KS-0000030300 | KS_PRT-SATEM000008971 9 | KS_PRT-SATEM000008972 4 | KS_PRT-SATEM000008972 4 | Victoria Nemerson <victoria@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | Re: Complaint Filed | | 3/19/2018 | | Re: Complaint Filed | Attorney Client Communication | |
| PRTPPM-2482KS-0000030301 | PRTPPM-2482KS-0000030302 | PRTPPM-2482KS-0000030301 | PRTPPM-2482KS-0000030302 | KS_PRT-SATEM000008972 7 | KS_PRT-SATEM000008972 6 | KS_PRT-SATEM000008972 7 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: TeleMed Question | Bradi Newman <bradi.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; ksatary <ksatary@gmail.com> | 3/20/2018 | | Re: TeleMed Question | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000030303 | PRTPPM-2482KS-0000030304 | PRTPPM-2482KS-0000030301 | PRTPPM-2482KS-0000030301 | KS_PRT-SATEM00000089729 | KS_PRT-SATEM00000089728 | KS_PRT-SATEM00000089729 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com>; Brad Newman <bradi.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; ksatary | Re: TeleMed Question | 3/20/2018 | Re: TeleMed Question | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030305 | PRTPPM-2482KS-0000030306 | PRTPPM-2482KS-0000030305 | PRTPPM-2482KS-0000030309 | KS_PRT-SATEM00000089750 | KS_PRT-SATEM00000089749 | KS_PRT-SATEM00000089753 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary@gmail.com | Sam Geffon <sam.geffon@nplinc.com> | Fwd: Amendment to Agreement | 3/20/2018 | Fwd: Amendment to Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030307 | PRTPPM-2482KS-0000030307 | PRTPPM-2482KS-0000030305 | PRTPPM-2482KS-0000030309 | KS_PRT-SATEM00000089751 | KS_PRT-SATEM00000089749 | KS_PRT-SATEM00000089753 | | | | | ATT00001.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030308 | PRTPPM-2482KS-0000030308 | PRTPPM-2482KS-0000030305 | PRTPPM-2482KS-0000030309 | KS_PRT-SATEM00000089752 | KS_PRT-SATEM00000089749 | KS_PRT-SATEM00000089753 | | | | | 1st AMENDMENT TO LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030309 | PRTPPM-2482KS-0000030309 | PRTPPM-2482KS-0000030305 | PRTPPM-2482KS-0000030309 | KS_PRT-SATEM00000089753 | KS_PRT-SATEM00000089749 | KS_PRT-SATEM00000089753 | | | | | Labcon Amended EXHIBIT B 1218.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030332 | PRTPPM-2482KS-0000030332 | PRTPPM-2482KS-0000030332 | PRTPPM-2482KS-0000030332 | KS_PRT-SATEM00000089851 | KS_PRT-SATEM00000089851 | KS_PRT-SATEM00000089851 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: Draft Lease Termination | 3/20/2018 | Re: Draft Lease Termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030333 | PRTPPM-2482KS-0000030333 | PRTPPM-2482KS-0000030334 | KS_PRT-SATEM00000089858 | KS_PRT-SATEM00000089859 | KS_PRT-SATEM00000089859 | | Bradi Newman <bradi.newman@nplinc.com> | Khalid Satary <ksatary@gmail.com> | RE: Draft Lease Termination | 3/20/2018 | RE: Draft Lease Termination | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030335 | PRTPPM-2482KS-0000030335 | PRTPPM-2482KS-0000030335 | KS_PRT-SATEM00000089865 | KS_PRT-SATEM00000089866 | KS_PRT-SATEM00000089866 | | Bradi Newman <bradi.newman@nplinc.com> | Khalid Satary <ksatary@gmail.com> | Re: Draft Lease Termination | 3/20/2018 | Re: Draft Lease Termination | | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above |
| PRTPPM-2482KS-0000030337 | PRTPPM-2482KS-0000030337 | PRTPPM-2482KS-0000030337 | KS_PRT-SATEM00000089869 | KS_PRT-SATEM00000089869 | KS_PRT-SATEM00000089869 | | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Draft Lease Termination | 3/20/2018 ksatary <ksatary@gmail.com> | Re: Draft Lease Termination | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030338 | PRTPPM-2482KS-0000030338 | PRTPPM-2482KS-0000030338 | KS_PRT-SATEM00000089875 | KS_PRT-SATEM00000089875 | KS_PRT-SATEM00000089875 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | FW: Proactive - Chuck and Zeyad | 3/20/2018 | FW: Proactive - Chuck and Zeyad | | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030339 | PRTPPM-2482KS-0000030339 | PRTPPM-2482KS-0000030339 | KS_PRT-SATEM00000089876 | KS_PRT-SATEM00000089876 | KS_PRT-SATEM00000089876 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | FW: Phoenix Revised | 3/20/2018 | FW: Phoenix Revised | | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030340 | PRTPPM-2482KS-0000030340 | PRTPPM-2482KS-0000030361 | KS_PRT-SATEM00000089877 | KS_PRT-SATEM00000089877 | KS_PRT-SATEM00000089898 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Proactive | 3/20/2018 | Proactive | | Attorney Client Communication | |
| PRTPPM-2482KS-0000030341 | PRTPPM-2482KS-0000030361 | PRTPPM-2482KS-0000030340 | PRTPPM-2482KS-0000030361 | KS_PRT-SATEM00000089878 | KS_PRT-SATEM00000089877 | KS_PRT-SATEM00000089898 | | | | | 3F_NPL_Proactive Benefits_Flat Fee_Monthly ChuckZeyad.03152018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000030362 | PRTPPM-2482KS-0000030362 | PRTPPM-2482KS-0000030362 | KS_PRT-SATEM00000089899 | KS_PRT-SATEM00000089899 | KS_PRT-SATEM00000089899 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | RE: Proactive Benefits/NPL | 3/20/2018 | RE: Proactive Benefits/NPL | | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030371 | PRTPPM-2482KS-0000030371 | PRTPPM-2482KS-0000030391 | PRTPPM-2482KS-0000030391 | KS_PRT-SATEM00000089974 | KS_PRT-SATEM00000089974 | KS_PRT-SATEM00000089994 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Andrew Clark W2 | 3/21/2018 ksatary@gmail.com; Bradi Newman <bradi.newman@nplinc.com> | Andrew Clark W2 | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030372 | PRTPPM-2482KS-0000030371 | PRTPPM-2482KS-0000030391 | KS_PRT-SATEM00000089975 | KS_PRT-SATEM00000089974 | KS_PRT-SATEM00000089994 | | | | | | DOC005.PDF | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030400 | PRTPPM-2482KS-0000030400 | PRTPPM-2482KS-0000030400 | KS_PRT-SATEM00000090017 | KS_PRT-SATEM00000090017 | KS_PRT-SATEM00000090017 | | Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: LABCON AND JEFFREY DONNER NUMBERS | 3/21/2018 | Re: LABCON AND JEFFREY DONNER NUMBERS | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030406 | PRTPPM-2482KS-0000030406 | PRTPPM-2482KS-0000030406 | KS_PRT-SATEM00000090041 | KS_PRT-SATEM00000090041 | KS_PRT-SATEM00000090041 | | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Andrew Clark W2 | 3/22/2018 ksatary@gmail.com; Bradi Newman <bradi.newman@nplinc.com> | Re: Andrew Clark W2 | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030407 | PRTPPM-2482KS-0000030407 | PRTPPM-2482KS-0000030427 | PRTPPM-2482KS-0000030427 | KS_PRT-SATEM00000090042 | KS_PRT-SATEM00000090042 | KS_PRT-SATEM00000090062 | | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Andrew Clark W2 | 3/22/2018 ksatary@gmail.com; Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcvc5514@gmail.com | Re: Andrew Clark W2 | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030408 | PRTPPM-2482KS-0000030427 | PRTPPM-2482KS-0000030427 | KS_PRT-SATEM00000090043 | KS_PRT-SATEM00000090062 | KS_PRT-SATEM00000090062 | | | | | | Fully Executed.NPL_W2_Andrew_Clarkvs n03212.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030428 | PRTPPM-2482KS-0000030428 | PRTPPM-2482KS-0000030428 | KS_PRT-SATEM00000090075 | KS_PRT-SATEM00000090075 | KS_PRT-SATEM00000090075 | | Sam Geffon <sam.geffon@nplinc.com>; Richard Welsh <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | contracts | 3/22/2018 <randyberinhout@gmail.com> | contracts | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030452 | PRTPPM-2482KS-0000030452 | PRTPPM-2482KS-0000030457 | KS_PRT-SATEM00000090121 | KS_PRT-SATEM00000090121 | KS_PRT-SATEM00000090121 | rjk@kauflaw.net | Jessie Eubanks <jeubanks@elitelabs.com> | Ann Durham <adurham@elitelabs.com>; Randy Berinhout <randyberinhout@gmail.com> | Re: Siemens Healthcareves.Elite Diagnostics Lab | 3/22/2018 ksatary@gmail.com | Re: Siemens Healthcareves.Elite Diagnostics Lab | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030458 | PRTPPM-2482KS-0000030459 | PRTPPM-2482KS-0000030459 | KS_PRT-SATEM00000090122 | KS_PRT-SATEM00000090122 | KS_PRT-SATEM00000090123 | smcsweeney@apachehealth.com | wbaus@apachehealth.com; Sam Geffon <sam.geffon@nplinc.com>; Richard Welsh <richard@nplinc.com>; ksatary <ksatary@gmail.com> | Bradi Newman <bradi.newman@nplinc.com>; Victoria Nemerson <victoria@nposmedical.com> | RE: Cash Pay Calls for PGX and CGX | 3/22/2018 | RE: Cash Pay Calls for PGX and CGX | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030463 | PRTPPM-2482KS-0000030464 | PRTPPM-2482KS-0000030488 | KS_PRT-SATEM00000090130 | KS_PRT-SATEM00000090129 | KS_PRT-SATEM00000090154 | | Taylor Knowles <tknowles@ciolab.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Fw: National Premier Laboratories NPL New Account Paperwork | 3/22/2018 | Fw: National Premier Laboratories NPL New Account Paperwork | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030465 | PRTPPM-2482KS-0000030465 | PRTPPM-2482KS-0000030463 | PRTPPM-2482KS-0000030488 | KS_PRT-SATEM00000090131 | KS_PRT-SATEM00000090129 | KS_PRT-SATEM00000090154 | | | | | 4b_NPL_NewAccountCheckList_for m.pdf | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000030466 | PRTPPM-2482KS-0000030466 | PRTPPM-2482KS-0000030463 | PRTPPM-2482KS-0000030488 | KS_PRT-SATEM0000090132 | KS_PRT-SATEM0000090132 | KS_PRT-SATEM0000090129 | KS_PRT-SATEM0000090154 | | | | | | PRACTICE PROFILE - DR LOCKETT.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030467 | PRTPPM-2482KS-0000030467 | PRTPPM-2482KS-0000030463 | PRTPPM-2482KS-0000030488 | KS_PRT-SATEM0000090133 | KS_PRT-SATEM0000090133 | KS_PRT-SATEM0000090129 | KS_PRT-SATEM0000090154 | | | | | | 2018-03-20 - Practice Supply Request Form.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030468 | PRTPPM-2482KS-0000030468 | PRTPPM-2482KS-0000030463 | PRTPPM-2482KS-0000030488 | KS_PRT-SATEM0000090134 | KS_PRT-SATEM0000090154 | KS_PRT-SATEM0000090129 | KS_PRT-SATEM0000090154 | | | | Richard Welsh <richard@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; | | F_NPI_ Prime Health Partners_Flat FeeMonthly.ChuckZeyad.03152018 - SIGNED.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030493 | PRTPPM-2482KS-0000030494 | PRTPPM-2482KS-0000030494 | PRTPPM-2482KS-0000030494 | KS_PRT-SATEM0000090159 | KS_PRT-SATEM0000090160 | KS_PRT-SATEM0000090159 | KS_PRT-SATEM0000090160 | khalid satary <ksatary@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: contracts | Richard Welsh <richard@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Randy Bernhout <randybernhout@gmail.com> | 3/22/2018 | Re: contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030504 | PRTPPM-2482KS-0000030505 | PRTPPM-2482KS-0000030505 | PRTPPM-2482KS-0000030505 | KS_PRT-SATEM0000090172 | KS_PRT-SATEM0000090173 | KS_PRT-SATEM0000090172 | KS_PRT-SATEM0000090173 | Sam Geffon <sam.geffon@nplinc.com> | khalid satary <ksatary@gmail.com> | RE: contracts | Richard Welsh <richard@nplinc.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Randy Bernhout <randybernhout@gmail.com> | 3/22/2018 | RE: contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030506 | PRTPPM-2482KS-0000030512 | PRTPPM-2482KS-0000030506 | PRTPPM-2482KS-0000030512 | KS_PRT-SATEM0000090180 | KS_PRT-SATEM0000090186 | KS_PRT-SATEM0000090180 | KS_PRT-SATEM0000090186 | Jessie Eubanks <jeubanks@elitelabs.com>; rjk@kauflaw.net | Ann Durham <adurham@elitelabs.com> | Re: Siemens Healthcarevs.Elite Diagnostics Lab | | 3/22/2018 | Re: Siemens Healthcarevs.Elite Diagnostics Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030513 | PRTPPM-2482KS-0000030514 | PRTPPM-2482KS-0000030514 | PRTPPM-2482KS-0000030514 | KS_PRT-SATEM0000090192 | KS_PRT-SATEM0000090193 | KS_PRT-SATEM0000090192 | KS_PRT-SATEM0000090193 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: contracts | Sam Geffon <sam.geffon@nplinc.com>; Richard Welsh <richard@nplinc.com>; Randy Bernhout <randybernhout@gmail.com> | 3/22/2018 | Re: contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030515 | PRTPPM-2482KS-0000030515 | PRTPPM-2482KS-0000030515 | PRTPPM-2482KS-0000030521 | KS_PRT-SATEM0000090205 | KS_PRT-SATEM0000090211 | KS_PRT-SATEM0000090205 | KS_PRT-SATEM0000090211 | Muditha Haliyadde <haliyadden@ngcattys.com> | Jordan Forman <jbf@kauflaw.net> | RE: Elite matter | | 3/22/2018 | RE: Elite matter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030522 | PRTPPM-2482KS-0000030523 | PRTPPM-2482KS-0000030522 | PRTPPM-2482KS-0000030523 | KS_PRT-SATEM0000090212 | KS_PRT-SATEM0000090213 | KS_PRT-SATEM0000090212 | KS_PRT-SATEM0000090213 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: contracts | Sam Geffon <sam.geffon@nplinc.com>; Richard Welsh <richard@nplinc.com>; Randy Bernhout <randybernhout@gmail.com> | 3/22/2018 | Re: contracts | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030524 | PRTPPM-2482KS-0000030526 | PRTPPM-2482KS-0000030524 | PRTPPM-2482KS-0000030526 | KS_PRT-SATEM0000090214 | KS_PRT-SATEM0000090216 | KS_PRT-SATEM0000090214 | KS_PRT-SATEM0000090216 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: National Premier Laboratories NPL New Account Paperwork | Taylor Knowles <tknowles@cliolab.com>; Khalid Satary <ksatary@gmail.com> | 3/22/2018 | Re: National Premier Laboratories NPL New Account Paperwork | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030532 | PRTPPM-2482KS-0000030532 | PRTPPM-2482KS-0000030532 | PRTPPM-2482KS-0000030532 | KS_PRT-SATEM0000090222 | KS_PRT-SATEM0000090222 | KS_PRT-SATEM0000090222 | KS_PRT-SATEM0000090222 | Khalid Satary <satary@gnosmedical.com> | Jordan Forman <jbf@kauflaw.net> | Elite Diagnostics and GNOS | | 3/22/2018 | Elite Diagnostics and GNOS | Attorney Client Communication | |
| PRTPPM-2482KS-0000030576 | PRTPPM-2482KS-0000030576 | PRTPPM-2482KS-0000030576 | PRTPPM-2482KS-0000030577 | KS_PRT-SATEM0000090270 | KS_PRT-SATEM0000090270 | KS_PRT-SATEM0000090270 | KS_PRT-SATEM0000090271 | ksatary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Richard Welsh <richard@nplinc.com>; "Randy Bernhout, MD" <randybernhout@gmail.com>; Victoria Nemerson <victoria@gnosmedical.com> | smcsweeney@apachehealth.com | Statement issue | | 3/22/2018 | Statement issue | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030577 | PRTPPM-2482KS-0000030577 | PRTPPM-2482KS-0000030576 | PRTPPM-2482KS-0000030577 | KS_PRT-SATEM0000090271 | KS_PRT-SATEM0000090271 | KS_PRT-SATEM0000090270 | KS_PRT-SATEM0000090271 | | npl@apachehealth.com | | | | OpenPM NPL Letter.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030578 | PRTPPM-2482KS-0000030578 | PRTPPM-2482KS-0000030578 | PRTPPM-2482KS-0000030590 | KS_PRT-SATEM0000090367 | KS_PRT-SATEM0000090367 | KS_PRT-SATEM0000090367 | KS_PRT-SATEM0000090379 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: OFFER 920 Iris Drive Delray Florida. | | 3/23/2018 | Fwd: OFFER 920 Iris Drive Delray Florida. | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000030579 | PRTPPM-2482KS-0000030590 | PRTPPM-2482KS-0000030578 | PRTPPM-2482KS-0000030590 | KS_PRT-SATEM0000090368 | KS_PRT-SATEM0000090379 | KS_PRT-SATEM0000090367 | KS_PRT-SATEM0000090379 | | | | | | 920 IRIS DR, DELRAY BEACH, FL CONTRACT.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030609 | PRTPPM-2482KS-0000030609 | PRTPPM-2482KS-0000030609 | PRTPPM-2482KS-0000030680 | KS_PRT-SATEM0000090476 | KS_PRT-SATEM0000090476 | KS_PRT-SATEM0000090476 | KS_PRT-SATEM0000090547 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | Signed Plan and Disclosure Statement | Thomas C. Messana <tmessana@messana-law.com>; Christopher M. Broussard <cbroussard@messana-law.com> | 3/23/2018 | Signed Plan and Disclosure Statement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030610 | PRTPPM-2482KS-0000030647 | PRTPPM-2482KS-0000030609 | PRTPPM-2482KS-0000030680 | KS_PRT-SATEM0000090477 | KS_PRT-SATEM0000090514 | KS_PRT-SATEM0000090476 | KS_PRT-SATEM0000090547 | | | | | | 2018 03 23 - SIGNED Shiraz - Chapter 11 Plan (3-16-18) (final clean).pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030648 | PRTPPM-2482KS-0000030680 | PRTPPM-2482KS-0000030609 | PRTPPM-2482KS-0000030680 | KS_PRT-SATEM0000090515 | KS_PRT-SATEM0000090547 | KS_PRT-SATEM0000090476 | KS_PRT-SATEM0000090547 | | | | | | 2018 03 23 - SIGNED Shiraz - Amended Disclosure Statement.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030681 | PRTPPM-2482KS-0000030681 | PRTPPM-2482KS-0000030681 | PRTPPM-2482KS-0000030698 | KS_PRT-SATEM0000090548 | KS_PRT-SATEM0000090548 | KS_PRT-SATEM0000090548 | KS_PRT-SATEM0000090565 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | Signed Lease for Powder Coast Plus | Christopher M. Broussard <cbroussard@messana-law.com>; Thomas M. Messana <tmessana@messana-law.com> | 3/23/2018 | Signed Lease for Powder Coast Plus | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030682 | PRTPPM-2482KS-0000030698 | PRTPPM-2482KS-0000030681 | PRTPPM-2482KS-0000030698 | KS_PRT-SATEM0000090549 | KS_PRT-SATEM0000090565 | KS_PRT-SATEM0000090548 | KS_PRT-SATEM0000090565 | | | | | | 2018 03 23 - SIGNED - Shiraz_Holdings_PowderCoast_Lease.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000030706 | PRTPPM-2482KS-0000030707 | PRTPPM-2482KS-0000030706 | PRTPPM-2482KS-0000030707 | KS_PRT-SATEM0000090589 | KS_PRT-SATEM0000090588 | KS_PRT-SATEM0000090589 | | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: FW: OFFER 920 Iris Drive Delray Florida. | | 3/23/2018 | Fwd: Shiraz: FW: OFFER 920 Iris Drive Delray Florida. | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000030708 | PRTPPM-2482KS-0000030708 | PRTPPM-2482KS-0000030708 | PRTPPM-2482KS-0000030710 | KS_PRT-SATEM0000090611 | KS_PRT-SATEM0000090611 | KS_PRT-SATEM0000090611 | KS_PRT-SATEM0000090613 | Mike Elmore <mike@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract Termination | | 3/24/2018 | ksatary@gmail.com | Contract Termination | Attorney Client Communication; Attorney Work Product | (1) What litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |



# EXHIBIT 7

| BegBates | EndBates | BegFamily | EndFamily | Bates | Bates | Bates | Bates | From | To | Subject | Date | CC | Title / Filename | Privilege | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000030709 | PRTPPM-2482KS-0000030710 | PRTPPM-2482KS-0000030708 | PRTPPM-2482KS-0000030710 | KS_PRT-SATEM0000090612 | KS_PRT-SATEM0000090613 | KS_PRT-SATEM0000090611 | KS_PRT-SATEM0000090613 | | | | | | F2.Contract Term Letter III Enterprises LLC.03232018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030711 | PRTPPM-2482KS-0000030711 | PRTPPM-2482KS-0000030711 | PRTPPM-2482KS-0000030711 | KS_PRT-SATEM0000090622 | KS_PRT-SATEM0000090622 | KS_PRT-SATEM0000090622 | KS_PRT-SATEM0000090622 | Alexander Goldstein <ag@milesgoldstein.com> | Jordan Satary <jordan@shiraxholdings.com> | Re: Offer Expiring | 3/24/2018 | bleiberman@messana-law.com | Re: Offer Expiring | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030738 | PRTPPM-2482KS-0000030738 | PRTPPM-2482KS-0000030738 | PRTPPM-2482KS-0000030738 | KS_PRT-SATEM0000090800 | KS_PRT-SATEM0000090800 | KS_PRT-SATEM0000090800 | KS_PRT-SATEM0000090800 | sam.geffon@nplinc.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Employment Agreement | 3/26/2018 | Khalid Satary <ksatary@gmail.com> | Employment Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030739 | PRTPPM-2482KS-0000030739 | PRTPPM-2482KS-0000030739 | PRTPPM-2482KS-0000030739 | KS_PRT-SATEM0000090801 | KS_PRT-SATEM0000090801 | KS_PRT-SATEM0000090801 | KS_PRT-SATEM0000090801 | richard@nplinc.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Employment Agreement | 3/26/2018 | Khalid Satary <ksatary@gmail.com> | Employment Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030746 | PRTPPM-2482KS-0000030746 | PRTPPM-2482KS-0000030746 | PRTPPM-2482KS-0000030747 | KS_PRT-SATEM0000090812 | KS_PRT-SATEM0000090813 | KS_PRT-SATEM0000090811 | KS_PRT-SATEM0000090813 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Employment Agreement.docx | 3/26/2018 | ksatary@gmail.com | Employment Agreement.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030747 | PRTPPM-2482KS-0000030747 | PRTPPM-2482KS-0000030746 | PRTPPM-2482KS-0000030747 | KS_PRT-SATEM0000090813 | KS_PRT-SATEM0000090813 | KS_PRT-SATEM0000090812 | KS_PRT-SATEM0000090813 | | | | | | Employment Agreement.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030748 | PRTPPM-2482KS-0000030748 | PRTPPM-2482KS-0000030748 | PRTPPM-2482KS-0000030748 | KS_PRT-SATEM0000090816 | KS_PRT-SATEM0000090816 | KS_PRT-SATEM0000090816 | KS_PRT-SATEM0000090816 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Employment Agreement.docx | 3/26/2018 | | Fwd: Employment Agreement.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000030749 | PRTPPM-2482KS-0000030749 | PRTPPM-2482KS-0000030749 | PRTPPM-2482KS-0000030749 | KS_PRT-SATEM0000090827 | KS_PRT-SATEM0000090827 | KS_PRT-SATEM0000090827 | KS_PRT-SATEM0000090827 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Employment Agreement.docx | 3/26/2018 | | Fwd: Employment Agreement.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000030750 | PRTPPM-2482KS-0000030751 | PRTPPM-2482KS-0000030750 | PRTPPM-2482KS-0000030751 | KS_PRT-SATEM0000090841 | KS_PRT-SATEM0000090842 | KS_PRT-SATEM0000090841 | KS_PRT-SATEM0000090842 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | RKG International Agreement | 3/26/2018 | adam@nuisolutionsgroup.com; Khalid Satary <ksatary@gmail.com> | RKG International Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030758 | PRTPPM-2482KS-0000030759 | PRTPPM-2482KS-0000030758 | PRTPPM-2482KS-0000030759 | KS_PRT-SATEM0000090874 | KS_PRT-SATEM0000090875 | | | Kelly Faber <kfaber@mqtlawfirm.com>; Brett Lieberman <blieberman@messana-law.com>; Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shiraxholdings.com> | Shirax Wire Information | 3/26/2018 | | Shirax Wire information | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030763 | PRTPPM-2482KS-0000030764 | PRTPPM-2482KS-0000030763 | PRTPPM-2482KS-0000030764 | KS_PRT-SATEM0000090929 | KS_PRT-SATEM0000090930 | KS_PRT-SATEM0000090929 | KS_PRT-SATEM0000090930 | Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: LABCON AND JEFFREY DONNER NUMBERS | 3/26/2018 | | Re: LABCON AND JEFFREY DONNER NUMBERS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030765 | PRTPPM-2482KS-0000030766 | PRTPPM-2482KS-0000030765 | PRTPPM-2482KS-0000030770 | KS_PRT-SATEM0000090932 | KS_PRT-SATEM0000090932 | KS_PRT-SATEM0000090931 | KS_PRT-SATEM0000090931 | Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: LABCON AND JEFFREY DONNER NUMBERS | 3/26/2018 | | Re: LABCON AND JEFFREY DONNER NUMBERS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030767 | PRTPPM-2482KS-0000030768 | PRTPPM-2482KS-0000030765 | PRTPPM-2482KS-0000030770 | KS_PRT-SATEM0000090933 | KS_PRT-SATEM0000090934 | KS_PRT-SATEM0000090931 | KS_PRT-SATEM0000090936 | | | | | | Jeff Donner EXHIBIT B.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030769 | PRTPPM-2482KS-0000030770 | PRTPPM-2482KS-0000030765 | PRTPPM-2482KS-0000030770 | KS_PRT-SATEM0000090935 | KS_PRT-SATEM0000090936 | KS_PRT-SATEM0000090931 | KS_PRT-SATEM0000090936 | | | | | | Labcon EXHIBIT B.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030771 | PRTPPM-2482KS-0000030771 | PRTPPM-2482KS-0000030771 | PRTPPM-2482KS-0000030813 | KS_PRT-SATEM0000090937 | KS_PRT-SATEM0000090937 | KS_PRT-SATEM0000090937 | KS_PRT-SATEM0000090979 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Notes to Proposed Revisions / Redline & Clean Copy | 3/26/2018 | ksatary@gmail.com | Notes to Proposed Revisions / Redline & Clean Copy | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030772 | PRTPPM-2482KS-0000030773 | PRTPPM-2482KS-0000030771 | PRTPPM-2482KS-0000030813 | KS_PRT-SATEM0000090938 | KS_PRT-SATEM0000090939 | KS_PRT-SATEM0000090937 | KS_PRT-SATEM0000090979 | | | | | | 2.3.Notes to redline comments.vsn03262018.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030774 | PRTPPM-2482KS-0000030793 | PRTPPM-2482KS-0000030771 | PRTPPM-2482KS-0000030813 | KS_PRT-SATEM0000090940 | KS_PRT-SATEM0000090959 | KS_PRT-SATEM0000090937 | KS_PRT-SATEM0000090979 | | | | | | FB. SAM GEFFON_W-2 Base plus Bonus.03192018_redlined.vsn03262018.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030794 | PRTPPM-2482KS-0000030813 | PRTPPM-2482KS-0000030771 | PRTPPM-2482KS-0000030813 | KS_PRT-SATEM0000090960 | KS_PRT-SATEM0000090979 | KS_PRT-SATEM0000090937 | KS_PRT-SATEM0000090979 | | | | | | FB. SAM GEFFON_W-2 Base plus Bonus.03192018_CLEANvsn03262018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000030814 | PRTPPM-2482KS-0000030815 | PRTPPM-2482KS-0000030814 | PRTPPM-2482KS-0000030814 | KS_PRT-SATEM0000090980 | KS_PRT-SATEM0000090981 | KS_PRT-SATEM0000090980 | KS_PRT-SATEM0000091001 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Executed Documents | 3/26/2018 | | Fwd: Executed Documents | Attorney Client Communication | |
| PRTPPM-2482KS-0000030824 | PRTPPM-2482KS-0000030824 | PRTPPM-2482KS-0000030814 | PRTPPM-2482KS-0000030814 | KS_PRT-SATEM0000090982 | KS_PRT-SATEM0000090990 | KS_PRT-SATEM0000090980 | KS_PRT-SATEM0000091001 | | | | | | Exhibit A Definitions.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000030825 | PRTPPM-2482KS-0000030835 | PRTPPM-2482KS-0000030825 | PRTPPM-2482KS-0000030835 | KS_PRT-SATEM0000090991 | KS_PRT-SATEM0000091001 | KS_PRT-SATEM0000090980 | KS_PRT-SATEM0000091001 | | | | | | Laboratory Sales Representative Distribution Agreement.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000030836 | PRTPPM-2482KS-0000030840 | PRTPPM-2482KS-0000030836 | PRTPPM-2482KS-0000030840 | KS_PRT-SATEM0000091006 | KS_PRT-SATEM0000091010 | KS_PRT-SATEM0000091006 | KS_PRT-SATEM0000091010 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: FW: Contract | 3/26/2018 | | Fwd: FW: Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000030844 | PRTPPM-2482KS-0000030844 | PRTPPM-2482KS-0000030844 | PRTPPM-2482KS-0000030844 | KS_PRT-SATEM0000091031 | KS_PRT-SATEM0000091031 | KS_PRT-SATEM0000091031 | KS_PRT-SATEM0000091031 | Bradi Newman <bradi.newman@nplinc.com>; ksatary@gmail.com | smsweeney@apachehealth.com | RE: Clinic agreements for No Patient Statements | 3/26/2018 | Victoria Nemerson <victoria@gnosmedical.com> | RE: Clinic agreements for No Patient Statements | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030845 | PRTPPM-2482KS-0000030845 | PRTPPM-2482KS-0000030845 | PRTPPM-2482KS-0000030861 | KS_PRT-SATEM0000091052 | KS_PRT-SATEM0000091052 | KS_PRT-SATEM0000091052 | KS_PRT-SATEM0000091068 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | FW: III Enterprise Contract | 3/26/2018 | | FW: III Enterprise Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000030846 | PRTPPM-2482KS-0000030861 | PRTPPM-2482KS-0000030845 | PRTPPM-2482KS-0000030861 | KS_PRT-SATEM0000091053 | KS_PRT-SATEM0000091068 | KS_PRT-SATEM0000091052 | KS_PRT-SATEM0000091068 | | | | | | Clio-20180326135633.pdf / SCLIO180326135640.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000030871 | PRTPPM-2482KS-0000030871 | PRTPPM-2482KS-0000030871 | PRTPPM-2482KS-0000030871 | KS_PRT-SATEM0000091151 | KS_PRT-SATEM0000091151 | KS_PRT-SATEM0000091151 | KS_PRT-SATEM0000091151 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <victoria@gnosmedical.com> | RE: Secretary Gnos Medical | 3/27/2018 | Khalid Satary <ksatary@gmail.com>; R Pagan <rick.pagan03@yahoo.com>; Rick Pagan <mcsc5514@gmail.com> | RE: Secretary Gnos Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030872 | PRTPPM-2482KS-0000030873 | PRTPPM-2482KS-0000030872 | PRTPPM-2482KS-0000030873 | KS_PRT-SATEM0000091152 | KS_PRT-SATEM0000091153 | KS_PRT-SATEM0000091152 | KS_PRT-SATEM0000091153 | Victoria Nemerson <victoria@gnosmedical.com>; Jordan Satary <jordan@gnosmedical.com> | khalid satary <ksatary@gmail.com> | RE: Secretary Gnos Medical | 3/27/2018 | R Pagan <rick.pagan03@yahoo.com>; Rick Pagan <mcsc5514@gmail.com> | RE: Secretary Gnos Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000030874 | PRTPPM-2482KS-0000030875 | PRTPPM-2482KS-0000030874 | PRTPPM-2482KS-0000030880 | KS_PRT-SATEM0000091181 | KS_PRT-SATEM0000091183 | KS_PRT-SATEM0000091182 | KS_PRT-SATEM0000091188 | khalid satary <ksatary@gmail.com>; Victoria Nemerson <victoria@gnosmedical.com> | Jordan Satary <jordan@gnosmedical.com> | RE: Secretary Gnos Medical | 3/27/2018 | R Pagan <rick.pagan03@yahoo.com>; Rick Pagan <mcsc5514@gmail.com> | RE: Secretary Gnos Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| Doc ID 1 | Doc ID 2 | Doc ID 3 | Doc ID 4 | Bates 1 | Bates 2 | Bates 3 | Bates 4 | From | To | CC | Subject | Date | Description | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000030876 | PRTPPM-2482XS-0000030876 | PRTPPM-2482XS-0000030880 | KS_PRT-SATEM0000091184 | KS_PRT-SATEM0000091184 | KS_PRT-SATEM0000091182 | KS_PRT-SATEM0000091188 | | Steven Leikvoll <steve@gnosmedical.com>; Jordan Satary <jordan@gnosmedical.com>; jordan@jordansatary.com | ecorp.noreply@sos.ga.gov | | Amended Annual Registration | 3/27/2018 | Amended Annual Registration | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000030877 | PRTPPM-2482XS-0000030877 | PRTPPM-2482XS-0000030880 | KS_PRT-SATEM0000091185 | KS_PRT-SATEM0000091185 | KS_PRT-SATEM0000091182 | KS_PRT-SATEM0000091188 | | | | | | | 20180327265320?-2610665.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000030878 | PRTPPM-2482XS-0000030879 | PRTPPM-2482XS-0000030880 | KS_PRT-SATEM0000091186 | KS_PRT-SATEM0000091187 | KS_PRT-SATEM0000091182 | KS_PRT-SATEM0000091188 | | | | | | | 15628848.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000030880 | PRTPPM-2482XS-0000030880 | PRTPPM-2482XS-0000030880 | KS_PRT-SATEM0000091188 | KS_PRT-SATEM0000091188 | KS_PRT-SATEM0000091182 | KS_PRT-SATEM0000091188 | | | | | | | 15819219.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000030881 | PRTPPM-2482XS-0000030883 | PRTPPM-2482XS-0000030881 | KS_PRT-SATEM0000091216 | KS_PRT-SATEM0000091216 | KS_PRT-SATEM0000091214 | KS_PRT-SATEM0000091216 | | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com>; rick.pagan03@yahoo.com; mcsc5514@gmail.com | Re: LABCON AND JEFFREY DONNER NUMBERS | 3/27/2018 | Re: LABCON AND JEFFREY DONNER NUMBERS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000030884 | PRTPPM-2482XS-0000030886 | PRTPPM-2482XS-0000030884 | KS_PRT-SATEM0000091217 | KS_PRT-SATEM0000091219 | KS_PRT-SATEM0000091217 | KS_PRT-SATEM0000091219 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | | Re: LABCON AND JEFFREY DONNER NUMBERS | 3/27/2018 | Re: LABCON AND JEFFREY DONNER NUMBERS | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482XS-0000030887 | PRTPPM-2482XS-0000030890 | PRTPPM-2482XS-0000030887 | KS_PRT-SATEM0000091220 | KS_PRT-SATEM0000091223 | KS_PRT-SATEM0000091220 | KS_PRT-SATEM0000091223 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: LABCON AND JEFFREY DONNER NUMBERS | 3/27/2018 | Re: LABCON AND JEFFREY DONNER NUMBERS | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482XS-0000030891 | PRTPPM-2482XS-0000030891 | PRTPPM-2482XS-0000030892 | KS_PRT-SATEM0000091224 | KS_PRT-SATEM0000091224 | KS_PRT-SATEM0000091224 | KS_PRT-SATEM0000091225 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: RE: Secretary Gnos Medical | 3/27/2018 | Read: RE: Secretary Gnos Medical | Attorney Client Communication | |
| PRTPPM-2482XS-0000030892 | PRTPPM-2482XS-0000030892 | PRTPPM-2482XS-0000030892 | KS_PRT-SATEM0000091225 | KS_PRT-SATEM0000091225 | KS_PRT-SATEM0000091224 | KS_PRT-SATEM0000091225 | | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | |
| PRTPPM-2482XS-0000030893 | PRTPPM-2482XS-0000030894 | PRTPPM-2482XS-0000030893 | KS_PRT-SATEM0000091226 | KS_PRT-SATEM0000091227 | KS_PRT-SATEM0000091226 | KS_PRT-SATEM0000091229 | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <victoria@gnosmedical.com> | khalid satary <ksatary@gmail.com>; R Pagan <rick.pagan03@yahoo.com>; Rick Pagan <mcsc5514@gmail.com> | Re: Secretary Gnos Medical | 3/27/2018 | Re: Secretary Gnos Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000030895 | PRTPPM-2482XS-0000030896 | PRTPPM-2482XS-0000030895 | KS_PRT-SATEM0000091228 | KS_PRT-SATEM0000091229 | KS_PRT-SATEM0000091228 | KS_PRT-SATEM0000091229 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Re: Secretary Gnos Medical | 3/27/2018 | Re: Secretary Gnos Medical | Attorney Client Communication | |
| PRTPPM-2482XS-0000030897 | PRTPPM-2482XS-0000030898 | PRTPPM-2482XS-0000030897 | KS_PRT-SATEM0000091230 | KS_PRT-SATEM0000091231 | KS_PRT-SATEM0000091230 | KS_PRT-SATEM0000091231 | | Victoria Nemerson <victoria@gnosmedical.com> | khalid satary <ksatary@gmail.com> | | RE: Secretary Gnos Medical | 3/27/2018 | RE: Secretary Gnos Medical | Attorney Client Communication | |
| PRTPPM-2482XS-0000030899 | PRTPPM-2482XS-0000030905 | PRTPPM-2482XS-0000030899 | KS_PRT-SATEM0000091232 | KS_PRT-SATEM0000091238 | KS_PRT-SATEM0000091232 | KS_PRT-SATEM0000091238 | | Mike Blundetto <mblundetto@usadnatest.com> | Victoria Nemerson <victoria@gnosmedical.com> | Jordan Satary <jordan@gnosmedical.com>; Khalid Satary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Re: Contract | 3/27/2018 | Re: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000030906 | PRTPPM-2482XS-0000030907 | PRTPPM-2482XS-0000030906 | KS_PRT-SATEM0000091239 | KS_PRT-SATEM0000091240 | KS_PRT-SATEM0000091239 | KS_PRT-SATEM0000091240 | | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <victoria@gnosmedical.com> | Wald Diab <wdiab@elitelabs.com>; ksatary@gmail.com; mcsc5514@gmail.com | Re: Elite Medical | 3/27/2018 | Re: Elite Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000030908 | PRTPPM-2482XS-0000030910 | PRTPPM-2482XS-0000030908 | KS_PRT-SATEM0000091245 | KS_PRT-SATEM0000091247 | KS_PRT-SATEM0000091245 | KS_PRT-SATEM0000091247 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com>; rick.pagan03@yahoo.com; mcsc5514@gmail.com | Re: LABCON AND JEFFREY DONNER NUMBERS | 3/27/2018 | Re: LABCON AND JEFFREY DONNER NUMBERS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000030911 | PRTPPM-2482XS-0000030917 | PRTPPM-2482XS-0000030911 | KS_PRT-SATEM0000091248 | KS_PRT-SATEM0000091254 | KS_PRT-SATEM0000091248 | KS_PRT-SATEM0000091254 | | Victoria Nemerson <victoria@gnosmedical.com> | Mike Blundetto <mblundetto@usadnatest.com> | Jordan Satary <jordan@gnosmedical.com>; Khalid Satary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Re: Contract | 3/27/2018 | Re: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000030957 | PRTPPM-2482XS-0000030957 | PRTPPM-2482XS-0000030957 | KS_PRT-SATEM0000091294 | KS_PRT-SATEM0000091294 | KS_PRT-SATEM0000091294 | KS_PRT-SATEM0000091294 | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <victoria@gnosmedical.com> | Khalid Satary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Re: Contract | 3/27/2018 | Re: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000030958 | PRTPPM-2482XS-0000030958 | PRTPPM-2482XS-0000030971 | KS_PRT-SATEM0000091295 | KS_PRT-SATEM0000091295 | KS_PRT-SATEM0000091295 | KS_PRT-SATEM0000091308 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Fwd: Reem Atta Employ Agreement | 3/27/2018 | Fwd: Reem Atta Employ Agreement | Attorney Client Communication | |
| PRTPPM-2482XS-0000030959 | PRTPPM-2482XS-0000030971 | PRTPPM-2482XS-0000030958 | KS_PRT-SATEM0000091296 | KS_PRT-SATEM0000091308 | KS_PRT-SATEM0000091295 | KS_PRT-SATEM0000091308 | | | | | Clio-20180321315842 | | Reem Atta.pdf | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000030972 | PRTPPM-2482XS-0000030972 | PRTPPM-2482XS-0000030972 | KS_PRT-SATEM0000091309 | KS_PRT-SATEM0000091309 | KS_PRT-SATEM0000091309 | KS_PRT-SATEM0000091309 | | Jordan Satary <jordan@shirazholdings.com> | Victoria Nemerson <victoria@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | Re: Signed Lease for Powder Coast Plus | 3/27/2018 | Re: Signed Lease for Powder Coast Plus | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000030973 | PRTPPM-2482XS-0000030973 | PRTPPM-2482XS-0000030973 | KS_PRT-SATEM0000091310 | KS_PRT-SATEM0000091310 | KS_PRT-SATEM0000091310 | KS_PRT-SATEM0000091310 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | mcsc5514@gmail.com; rick.pagan03@yahoo.com | Fwd: Message from KM_C224e | 3/27/2018 | Fwd: Message from KM_C224e | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000030974 | PRTPPM-2482XS-0000030986 | PRTPPM-2482XS-0000030973 | KS_PRT-SATEM0000091311 | KS_PRT-SATEM0000091323 | KS_PRT-SATEM0000091310 | KS_PRT-SATEM0000091323 | | | | | Clio-20180320170539 | | SCLIO18032017050.pdf | Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000030988 | PRTPPM-2482XS-0000030988 | PRTPPM-2482XS-0000030989 | KS_PRT-SATEM0000091325 | KS_PRT-SATEM0000091325 | KS_PRT-SATEM0000091325 | KS_PRT-SATEM0000091326 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Read: RE: Secretary Gnos Medical | 3/27/2018 | Read: RE: Secretary Gnos Medical | Attorney Client Communication | |
| PRTPPM-2482XS-0000030989 | PRTPPM-2482XS-0000030989 | PRTPPM-2482XS-0000030989 | KS_PRT-SATEM0000091326 | KS_PRT-SATEM0000091326 | KS_PRT-SATEM0000091326 | KS_PRT-SATEM0000091326 | | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | |
| PRTPPM-2482XS-0000030990 | PRTPPM-2482XS-0000030991 | PRTPPM-2482XS-0000030990 | KS_PRT-SATEM0000091327 | KS_PRT-SATEM0000091328 | KS_PRT-SATEM0000091327 | KS_PRT-SATEM0000091328 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Re: Secretary Gnos Medical | 3/27/2018 | Re: Secretary Gnos Medical | Attorney Client Communication | |
| PRTPPM-2482XS-0000030992 | PRTPPM-2482XS-0000030994 | PRTPPM-2482XS-0000030992 | KS_PRT-SATEM0000091329 | KS_PRT-SATEM0000091331 | KS_PRT-SATEM0000091329 | KS_PRT-SATEM0000091331 | | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <victoria@gnosmedical.com> | Bradi Newman <bradi.newman@nplinc.com>; Khalid Satary <ksatary@gmail.com>; rick.pagan03@yahoo.com; mcsc5514@gmail.com | Re: LABCON AND JEFFREY DONNER NUMBERS | 3/27/2018 | Re: LABCON AND JEFFREY DONNER NUMBERS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000030995 | PRTPPM-2482XS-0000030999 | PRTPPM-2482XS-0000030995 | KS_PRT-SATEM0000091338 | KS_PRT-SATEM0000091342 | KS_PRT-SATEM0000091338 | KS_PRT-SATEM0000091342 | | smcsweeney@apachehealth.com; ksatary@gmail.com | Bradi Newman <bradi.newman@nplinc.com>; Victoria Nemerson <victoria@gnosmedical.com> | | Re: Clinic agreements for No Patient Statements | 3/27/2018 | Re: Clinic agreements for No Patient Statements | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000031001 | PRTPPM-2482XS-0000031001 | PRTPPM-2482XS-0000031019 | KS_PRT-SATEM0000091359 | KS_PRT-SATEM0000091359 | KS_PRT-SATEM0000091359 | KS_PRT-SATEM0000091377 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Unilaterally Signed Edward Klapp | 3/27/2018 | Unilaterally Signed Edward Klapp | Attorney Client Communication | |
| PRTPPM-2482XS-0000031002 | PRTPPM-2482XS-0000031019 | PRTPPM-2482XS-0000031001 | KS_PRT-SATEM0000091360 | KS_PRT-SATEM0000091377 | KS_PRT-SATEM0000091359 | KS_PRT-SATEM0000091377 | | | | | | | 9F.uni_EDWARD_KLAPP_W-2_BASE_PS.pdf | Attorney Client Communication | |



**EXHIBIT 7**

| Doc IDs | Bates | From | To | Subject | Date | Filename | Communication Type | How are communications with 3rd parties protected by ACP |
|---|---|---|---|---|---|---|---|---|
| PRTPPM-24B2KS-000031020 ... | KS_PRT-SATEM0000091379 | Bradi Newman <bradi.newman@nplinc.com>; ksatary@gmail.com | smcsweeney@apachehealth.com | RE: Clinic agreements for No Patient Statements | | Victoria Nemerson <victoria@gnosmedical.com>; RE: Clinic agreements for No Patient Statements | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031025 ... | KS_PRT-SATEM0000091394 | smcsweeney@apachehealth.com; ksatary@gmail.com | Bradi Newman <bradi.newman@nplinc.com> | RE: Clinic agreements for No Patient Statements | 3/27/2018 | Victoria Nemerson <victoria@gnosmedical.com>; RE: Clinic agreements for No Patient Statements | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031039 ... | KS_PRT-SATEM0000091475 | Victoria Nemerson <victoria@gnosmedical.com> | Jessie Eubanks <jeubanks@elitelabs.com> | RE: Elite Medical | 3/27/2018 | Walid Diab <wdiab@elitelabs.com>; ksatary@gmail.com; mcsc5514@gmail.com Re: Elite Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031041 ... | KS_PRT-SATEM0000091501 | khalid satary <ksatary@gmail.com> | Mike Elmore <mike@cliolab.com> | FW: Contract Termination | 3/27/2018 | | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031042 ... | KS_PRT-SATEM0000091503 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid <ksatary@gmail.com> | RE: Unilaterally Signed Edward Klapp | 3/27/2018 | | Re: Unilaterally Signed Edward Klapp | Attorney Client Communication | |
| PRTPPM-24B2KS-000031045 ... | KS_PRT-SATEM0000091506 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid <ksatary@gmail.com> | RE: Unilaterally Signed Edward Klapp | 3/27/2018 | | Re: Unilaterally Signed Edward Klapp | Attorney Client Communication | |
| PRTPPM-24B2KS-000031048 ... | KS_PRT-SATEM0000091518 | Sam Geffon <sam.geffon@nplinc.com>; Richard WELSH <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Employment Agreements | 3/27/2018 | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com Employment Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-000031056 ... | KS_PRT-SATEM0000091546 | Jordan Forman <jbf@kauflaw.net> | khalid <ksatary@gmail.com> | RE: Elite matter | 3/27/2018 | | RE: Elite matter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031057 ... | KS_PRT-SATEM0000091546 | | | | | Front_Office-20180327164210 | ELITE_SIEMENS SIGNED.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031069 ... | KS_PRT-SATEM0000091561 | khalid <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: Elite matter | 3/27/2018 | | RE: Elite matter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031070 ... | KS_PRT-SATEM0000091576 | Victoria Nemerson <vnemersonlaw@gmail.com>; Richard Welsh <richard@nplinc.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: Employment Agreements | 3/27/2018 | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com Re: Employment Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-000031071 ... | KS_PRT-SATEM0000091586 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Employment Agreements | 3/27/2018 | Richard Welsh <richard@nplinc.com>; ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com Re: Employment Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-000031074 ... | KS_PRT-SATEM0000091604 | ksatary <ksatary@gmail.com>; Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Advanced Pain and Center | 3/27/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com Fully Executed Advanced Pain and Center | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-000031075 ... | KS_PRT-SATEM0000091604 | | | | | | FullyExecuted_AdvancedPainandSpine.vol03272018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-000031092 ... | KS_PRT-SATEM0000091626 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed NPL NHOP Bi-Weekly Flat Fee | 3/27/2018 | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com Fully Executed NPL NHOP Bi-Weekly Flat Fee | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-000031093 ... | KS_PRT-SATEM0000091626 | | | | | | FullyExecuted_NPL_NHOP.BiWeekly.03272018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-000031113 ... | KS_PRT-SATEM0000091629 | Stephen Marinucci <stephen@nuisolutionsgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: RKG International Agreement | 3/27/2018 | adam@nuisolutionsgroup.com; Khalid <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com Re: RKG International Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-000031120 ... | KS_PRT-SATEM0000091645 | myraminy@gmail.com | Victoria Nemerson <victoria@gnosmedical.com> | Hi Rami | 3/27/2018 | Khalid Satary <ksatary@gmail.com> Hi Rami | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031121 ... | KS_PRT-SATEM0000091649 | Victoria Nemerson <victoria@gnosmedical.com> | Rami <myraminy@gmail.com> | Re: Hi Rami | 3/27/2018 | Khalid Satary <ksatary@gmail.com> Re: Hi Rami | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031122 ... | KS_PRT-SATEM0000091666 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | FW: Sale Documents - 1130 Hurricane Shoals | 3/28/2018 | Elizabeth Dunn <edunn@taxsolutionsgroup.biz>; Steven Leikvoll <steve@gnosmedical.com> FW: Sale Documents - 1130 Hurricane Shoals | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031123 ... | KS_PRT-SATEM0000091690 | | | | | | Sale Closing Statement.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031127 ... | KS_PRT-SATEM0000091690 | | | | | | Limited Warranty Deed.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031131 ... | KS_PRT-SATEM0000091690 | | | | | | Broker Lien Waiver.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031135 ... | KS_PRT-SATEM0000091690 | | | | | | 1099 Certificate.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031136 ... | KS_PRT-SATEM0000091690 | | | | | | Affidavit of Seller Residence.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031137 ... | KS_PRT-SATEM0000091690 | | | | | | Assignment & Assumption of Leases.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031139 ... | KS_PRT-SATEM0000091690 | | | | | | Assignment of Permits.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031140 ... | KS_PRT-SATEM0000091690 | | | | | | Bill of Sale.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031146 ... | KS_PRT-SATEM0000091690 | | | | | | Seller Affidavit.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031147 ... | KS_PRT-SATEM0000091691 | Victoria Nemerson <victoria@gnosmedical.com> | Jordan Satary <jordan@shirazholdings.com> | RE: Signed Lease for Powder Coat Plus | 3/28/2018 | Khalid Satary <ksatary@gmail.com> RE: Signed Lease for Powder Coat Plus | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-000031149 ... | KS_PRT-SATEM0000091716 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | management agreement draft | 3/28/2018 | | management agreement draft | Attorney Client Communication | |
| PRTPPM-24B2KS-000031156 ... | KS_PRT-SATEM0000091723 | | | | | XS (AI-Will Exhibit – Without Good Reason) (Pro-Company) | CLIO-omni Management Agreement (8.22.16).docx | Attorney Client Communication | |
| PRTPPM-24B2KS-000031157 ... | KS_PRT-SATEM0000091733 | | | | | KMBT_C224e-205-20140106110148 | Omni - CLIO Option Agreement (8.22.16).doc | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | From | To | CC | Subject | Date | | | Subject | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000031167 | PRTPPM-2482KS-0000031167 | PRTPPM-2482KS-0000031175 | KS_PRT-SATEM0000091734 | KS_PRT-SATEM0000091734 | KS_PRT-SATEM0000091742 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | | SUB SALES DRAFT | 3/28/2018 | | | SUB SALES DRAFT | Attorney Client Communication | |
| PRTPPM-2482KS-0000031168 | PRTPPM-2482KS-0000031167 | PRTPPM-2482KS-0000031175 | KS_PRT-SATEM0000091735 | KS_PRT-SATEM0000091734 | KS_PRT-SATEM0000091742 | | | | | XS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | 3/28/2018 | | Lab Sub Distributor Blank.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000031176 | PRTPPM-2482KS-0000031176 | PRTPPM-2482KS-0000031188 | KS_PRT-SATEM0000091743 | KS_PRT-SATEM0000091743 | KS_PRT-SATEM0000091755 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | | LAB BILLING POLICY | 3/28/2018 | | | LAB BILLING POLICY | Attorney Client Communication | |
| PRTPPM-2482KS-0000031177 | PRTPPM-2482KS-0000031176 | PRTPPM-2482KS-0000031188 | KS_PRT-SATEM0000091744 | KS_PRT-SATEM0000091743 | KS_PRT-SATEM0000091755 | | | | | XS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | | Lab Marketing Sales Agreement (blank).docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000031186 | PRTPPM-2482KS-0000031176 | PRTPPM-2482KS-0000031188 | KS_PRT-SATEM0000091753 | KS_PRT-SATEM0000091743 | KS_PRT-SATEM0000091755 | | | | | | | | | LAB Revised Billing Policy (3).docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000031189 | PRTPPM-2482KS-0000031189 | PRTPPM-2482KS-0000031199 | KS_PRT-SATEM0000091756 | KS_PRT-SATEM0000091756 | KS_PRT-SATEM0000091766 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | | DRAFTS | 3/28/2018 | | | DRAFTS | Attorney Client Communication | |
| PRTPPM-2482KS-0000031190 | PRTPPM-2482KS-0000031189 | PRTPPM-2482KS-0000031199 | KS_PRT-SATEM0000091757 | KS_PRT-SATEM0000091756 | KS_PRT-SATEM0000091766 | | | | | | | | | Client Patient Billing Policy (Revised).docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000031195 | PRTPPM-2482KS-0000031189 | PRTPPM-2482KS-0000031199 | KS_PRT-SATEM0000091762 | KS_PRT-SATEM0000091756 | KS_PRT-SATEM0000091766 | | | | | | | | | Comparison Billing.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000031200 | PRTPPM-2482KS-0000031201 | PRTPPM-2482KS-0000031200 | KS_PRT-SATEM0000091783 | KS_PRT-SATEM0000091783 | KS_PRT-SATEM0000091784 | | Jordan Satary <jordan@shiraxholdings.com> | Victoria Nemerson <victoria@gnomedical.com> | | Re: Signed Lease for Powder Coast Plus | | 3/28/2018 | Khalid Satary <ksatary@gmail.com> | Re: Signed Lease for Powder Coast Plus | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031202 | PRTPPM-2482KS-0000031202 | PRTPPM-2482KS-0000031202 | KS_PRT-SATEM0000091788 | KS_PRT-SATEM0000091788 | KS_PRT-SATEM0000091788 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: management agreement draft | 3/28/2018 | | | Re: management agreement draft | Attorney Client Communication | |
| PRTPPM-2482KS-0000031203 | PRTPPM-2482KS-0000031203 | PRTPPM-2482KS-0000031203 | KS_PRT-SATEM0000091789 | KS_PRT-SATEM0000091789 | KS_PRT-SATEM0000091789 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: DRAFTS | 3/28/2018 | | | Re: DRAFTS | Attorney Client Communication | |
| PRTPPM-2482KS-0000031204 | PRTPPM-2482KS-0000031204 | PRTPPM-2482KS-0000031204 | KS_PRT-SATEM0000091790 | KS_PRT-SATEM0000091790 | KS_PRT-SATEM0000091790 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: LAB BILLING POLICY | 3/28/2018 | | | Re: LAB BILLING POLICY | Attorney Client Communication | |
| PRTPPM-2482KS-0000031212 | PRTPPM-2482KS-0000031212 | PRTPPM-2482KS-0000031212 | KS_PRT-SATEM0000091842 | KS_PRT-SATEM0000091842 | KS_PRT-SATEM0000091842 | | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Edward <bluewaterdiagnostics@gmail.com> | | CMS Z80.0 for Genetic testing | 3/28/2018 | | | CMS Z80.0 for Genetic testing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031213 | PRTPPM-2482KS-0000031213 | PRTPPM-2482KS-0000031213 | KS_PRT-SATEM0000091853 | KS_PRT-SATEM0000091853 | KS_PRT-SATEM0000091853 | | Edward <bluewaterdiagnostics@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: CMS Z80.0 for Genetic testing | | 3/28/2018 | Khalid Satary <ksatary@gmail.com> | Re: CMS Z80.0 for Genetic testing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031214 | PRTPPM-2482KS-0000031215 | PRTPPM-2482KS-0000031215 | KS_PRT-SATEM0000091854 | KS_PRT-SATEM0000091854 | KS_PRT-SATEM0000091854 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Edward <bluewaterdiagnostics@gmail.com> | | Re: CMS Z80.0 for Genetic testing | | 3/28/2018 | Khalid Satary <ksatary@gmail.com> | Re: CMS Z80.0 for Genetic testing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031216 | PRTPPM-2482KS-0000031216 | PRTPPM-2482KS-0000031217 | KS_PRT-SATEM0000091858 | KS_PRT-SATEM0000091857 | KS_PRT-SATEM0000091858 | | Edward <bluewaterdiagnostics@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: CMS Z80.0 for Genetic testing | | 3/28/2018 | Khalid Satary <ksatary@gmail.com> | Re: CMS Z80.0 for Genetic testing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031218 | PRTPPM-2482KS-0000031219 | PRTPPM-2482KS-0000031218 | KS_PRT-SATEM0000091860 | KS_PRT-SATEM0000091859 | KS_PRT-SATEM0000091860 | | Edward <bluewaterdiagnostics@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: CMS Z80.0 for Genetic testing | | 3/28/2018 | Khalid Satary <ksatary@gmail.com> | Re: CMS Z80.0 for Genetic testing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031220 | PRTPPM-2482KS-0000031221 | PRTPPM-2482KS-0000031220 | KS_PRT-SATEM0000091862 | KS_PRT-SATEM0000091861 | KS_PRT-SATEM0000091862 | | Edward <bluewaterdiagnostics@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: CMS Z80.0 for Genetic testing | | 3/28/2018 | Khalid Satary <ksatary@gmail.com>; Taylor Knowles <tknowles@clolab.com>; Mike Elmore <mike@clolab.com> | Re: CMS Z80.0 for Genetic testing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031222 | PRTPPM-2482KS-0000031224 | PRTPPM-2482KS-0000031224 | KS_PRT-SATEM0000091865 | KS_PRT-SATEM0000091863 | KS_PRT-SATEM0000091865 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@clolab.com> | | Re: CMS Z80.0 for Genetic testing | | 3/28/2018 | Edward <bluewaterdiagnostics@gmail.com>; Khalid Satary <ksatary@gmail.com>; Taylor Knowles <tknowles@clolab.com> | Re: CMS Z80.0 for Genetic testing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031225 | PRTPPM-2482KS-0000031227 | PRTPPM-2482KS-0000031225 | KS_PRT-SATEM0000091874 | KS_PRT-SATEM0000091872 | KS_PRT-SATEM0000091874 | | Mike Elmore <mike@clolab.com> | Edward <bluewaterdiagnostics@gmail.com> | | Re: CMS Z80.0 for Genetic testing | | 3/28/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com>; Taylor Knowles <tknowles@clolab.com> | Re: CMS Z80.0 for Genetic testing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031230 | PRTPPM-2482KS-0000031230 | PRTPPM-2482KS-0000031230 | KS_PRT-SATEM0000091926 | KS_PRT-SATEM0000091926 | KS_PRT-SATEM0000091926 | | Richard WELSH <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Cary Macklin's Agreement | | 3/28/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Bradi Newman <bradi.newman@nplinc.com> | Cary Macklin's Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031231 | PRTPPM-2482KS-0000031231 | PRTPPM-2482KS-0000031252 | KS_PRT-SATEM0000091929 | KS_PRT-SATEM0000091929 | KS_PRT-SATEM0000091950 | | Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Fully Executed NPL_Prime Health Partners_Flat FeeMonthly.ChuckZeyad.03152018 - SIGNED.pdf | 3/28/2018 | | | Fwd: Fully Executed NPL_Prime Health Partners_Flat FeeMonthly.ChuckZeyad.03152018 - SIGNED.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031232 | PRTPPM-2482KS-0000031231 | PRTPPM-2482KS-0000031252 | KS_PRT-SATEM0000091930 | KS_PRT-SATEM0000091929 | KS_PRT-SATEM0000091950 | | | | | | | | | Fully Executed NPL_Prime Health Partners_Flat FeeMonthly.ChuckZeyad.03152018 - SIGNED.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031253 | PRTPPM-2482KS-0000031253 | PRTPPM-2482KS-0000031264 | KS_PRT-SATEM0000091951 | KS_PRT-SATEM0000091951 | KS_PRT-SATEM0000091962 | | Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Fully Executed NPL_Advice&LifeGroupFlatFee.vsnD8272018.pdf | 3/28/2018 | | | Fwd: Fully Executed NPL_Advice&LifeGroupFlatFee.vsnD8272018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031264 | PRTPPM-2482KS-0000031253 | PRTPPM-2482KS-0000031264 | KS_PRT-SATEM0000091962 | KS_PRT-SATEM0000091951 | KS_PRT-SATEM0000091962 | | | | | | | | | Fully Executed NPL_Advice&LifeGroupFlatFee.vsnD8272018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031265 | PRTPPM-2482KS-0000031265 | PRTPPM-2482KS-0000031265 | KS_PRT-SATEM0000091968 | KS_PRT-SATEM0000091968 | KS_PRT-SATEM0000091988 | | Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Fully Executed.NPL_Flat Fee_MD ONLINE.vsn03152018.pdf | 3/28/2018 | | | Fwd: Fully Executed.NPL_Flat Fee_MD ONLINE.vsn03152018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031266 | PRTPPM-2482KS-0000031265 | PRTPPM-2482KS-0000031285 | KS_PRT-SATEM0000091969 | KS_PRT-SATEM0000091968 | KS_PRT-SATEM0000091988 | | | | | | | | | Fully Executed.NPL_Flat Fee_ MD ONLINE.vsn03152018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031286 | PRTPPM-2482KS-0000031286 | PRTPPM-2482KS-0000031306 | KS_PRT-SATEM0000091989 | KS_PRT-SATEM0000091989 | KS_PRT-SATEM0000092009 | | Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | FWE: Fully Executed.Revised_NPL_Leaf Vertical Flat Fee Distributor.SteveMarinicci.vsn031425 018.pdf | 3/28/2018 | | | FWE: Fully Executed.Revised_NPL_Leaf Vertical Flat Fee Distributor.SteveMarinicci.vsn03142 018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031287 | PRTPPM-2482KS-0000031306 | PRTPPM-2482KS-0000031306 | KS_PRT-SATEM0000091990 | KS_PRT-SATEM0000091989 | KS_PRT-SATEM0000092009 | | | | | | | | | Fully Executed.Revised_NPL_Leaf Vertical Flat Fee Distributor.SteveMarinicci.vsn03142 018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | From | To | CC | Description | Date | Privilege Description | Basis | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000031307 | PRTPPM-2482KS-0000031307 | PRTPPM-2482KS-0000031327 | KS_PRT-SATEM000009201O | KS_PRT-SATEM000009201O | KS_PRT-SATEM000009203O | | Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Fully.Executed.ELIZABETH WESTON__W-2 Base plus Bonus.03092018-2.pdf | 3/28/2018 | Fully.Executed.ELIZABETH WESTON__W-2 Base plus Bonus.03092018-2.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031308 | PRTPPM-2482KS-0000031307 | PRTPPM-2482KS-0000031327 | KS_PRT-SATEM000009201O | KS_PRT-SATEM000009203O | KS_PRT-SATEM000009203O | | | | | | | Fully.Executed.ELIZABETH WESTON__W-2 Base plus Bonus.03092018-2.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031328 | PRTPPM-2482KS-0000031327 | PRTPPM-2482KS-0000031348 | KS_PRT-SATEM000009201O | KS_PRT-SATEM000009201O | KS_PRT-SATEM000009203O | | Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Fully.Executed.NPL_W2_Andrew Clark.vsn03212018.PDF | 3/28/2018 | Fwd: Fully.Executed.NPL_W2_Andrew Clark.vsn03212018.PDF | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031329 | PRTPPM-2482KS-0000031328 | PRTPPM-2482KS-0000031348 | KS_PRT-SATEM000009201O | KS_PRT-SATEM000009201O | KS_PRT-SATEM000009203O | | | | | | | Fully.Executed.NPL_W2_Andrew Clark.vsn03212018.PDF | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031349 | PRTPPM-2482KS-0000031349 | PRTPPM-2482KS-0000031367 | KS_PRT-SATEM000009205O | KS_PRT-SATEM000009205O | KS_PRT-SATEM000009207O | | Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Fully.Executed.NPL_W2 Distributor_Cecil Bennett.03192018.pdf | 3/28/2018 | Fwd: Fully.Executed.NPL_W2 Distributor_Cecil Bennett.03192018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031350 | PRTPPM-2482KS-0000031349 | PRTPPM-2482KS-0000031367 | KS_PRT-SATEM000009205O | KS_PRT-SATEM000009207O | KS_PRT-SATEM000009207O | | | | | | | Fully.Executed.NPL_W2 Distributor_Cecil Bennett.03192018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031368 | PRTPPM-2482KS-0000031368 | PRTPPM-2482KS-0000031388 | KS_PRT-SATEM000009207 3 | KS_PRT-SATEM000009207 3 | KS_PRT-SATEM000009209 3 | | Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Fully.Executed.NPL_JODYVINCENT_W2Baseplus Bonus.03162018.pdf | 3/28/2018 | Fwd: Fully.Executed.NPL_JODYVINCENT_W2Baseplus Bonus.03162018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031369 | PRTPPM-2482KS-0000031368 | PRTPPM-2482KS-0000031388 | KS_PRT-SATEM000009207 4 | KS_PRT-SATEM000009209 3 | KS_PRT-SATEM000009209 3 | | | | | | | Fully.Executed.NPL_JODYVINCENT_W2Baseplus Bonus.03162018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031389 | PRTPPM-2482KS-0000031389 | PRTPPM-2482KS-0000031389 | KS_PRT-SATEM000009209 4 | KS_PRT-SATEM000009209 4 | KS_PRT-SATEM000009209 4 | | Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fwd: Fully.Executed.Revised_NPL_Leaf Vertical Flat Fee Distributor.SteveMarinicci.vsn03142018.pdf | 3/28/2018 | Fwd: Fully.Executed.Revised_NPL_Leaf Vertical Flat Fee Distributor.SteveMarinicci.vsn03142018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031408 | PRTPPM-2482KS-0000031410 | PRTPPM-2482KS-0000031408 | KS_PRT-SATEM000009215 6 | KS_PRT-SATEM000009215 6 | KS_PRT-SATEM000009215 8 | | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <victoria@gnosmedical.com> | Walid Diab <wdiab@elitelabs.com>; ksatary@gmail.com; mcsc5514@gmail.com | Re: Elite Medical | 3/29/2018 | Re: Elite Medical | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031411 | PRTPPM-2482KS-0000031411 | PRTPPM-2482KS-0000031411 | KS_PRT-SATEM000009216 1 | KS_PRT-SATEM000009216 1 | KS_PRT-SATEM000009216 1 | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Expense Reimbursement Policy / Form | 3/29/2018 | Expense Reimbursement Policy / Form | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031412 | PRTPPM-2482KS-0000031412 | PRTPPM-2482KS-0000031412 | KS_PRT-SATEM000009216 2 | KS_PRT-SATEM000009216 2 | KS_PRT-SATEM000009219 5 | | jeubanks@elitelabs.com | Victoria Nemerson <vnemersonlaw@gmail.com> | wdiab@elitelabs.com; ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Employment Agreements - Sales and Non-Sales | 3/29/2018 | Employment Agreements - Sales and Non-Sales | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031413 | PRTPPM-2482KS-0000031432 | PRTPPM-2482KS-0000031412 | KS_PRT-SATEM000009216 3 | KS_PRT-SATEM000009218 2 | KS_PRT-SATEM000009219 5 | | | | | | | 2f.W-2 Base plus Bonus.InsertEmployeeName.03292018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031433 | PRTPPM-2482KS-0000031445 | PRTPPM-2482KS-0000031412 | KS_PRT-SATEM000009218 3 | KS_PRT-SATEM000009219 5 | KS_PRT-SATEM000009219 5 | | | | | | | XS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | F1.Lab NonSales Hourly Rate Employment Agreement_InsertEmployeeName.0 3292018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031449 | PRTPPM-2482KS-0000031449 | PRTPPM-2482KS-0000031457 | KS_PRT-SATEM000009222 3 | KS_PRT-SATEM000009222 3 | KS_PRT-SATEM000009223 1 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Gnos.NPL - V. Nemerson | 3/29/2018 | Gnos.NPL - V. Nemerson | Attorney Client Communication | |
| PRTPPM-2482KS-0000031450 | PRTPPM-2482KS-0000031457 | PRTPPM-2482KS-0000031457 | KS_PRT-SATEM000009222 4 | KS_PRT-SATEM000009223 1 | KS_PRT-SATEM000009223 1 | | | | | | | GNOS.NPL.Vnemerson.03292018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000031466 | PRTPPM-2482KS-0000031468 | PRTPPM-2482KS-0000031466 | KS_PRT-SATEM000009224 9 | KS_PRT-SATEM000009225 1 | KS_PRT-SATEM000009225 1 | | Edward <bluewaterdiagnostics@gmail.com> | Taylor Knowles <tknowles@clolab.com> | Mike Elmore <mike@clolab.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Re: CMS Z80.0 for Genetic testing | 3/29/2018 | Re: CMS Z80.0 for Genetic testing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031469 | PRTPPM-2482KS-0000031469 | PRTPPM-2482KS-0000031469 | KS_PRT-SATEM000009225 5 | KS_PRT-SATEM000009225 5 | KS_PRT-SATEM000009225 5 | | Alexander Goldstein <ag@milesgoldstein.com>; Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shiraxholdings.com> | | RE: Shirax: Re: Another Offer *** | 3/29/2018 | RE: Shirax: Re: Another Offer *** | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031470 | PRTPPM-2482KS-0000031470 | PRTPPM-2482KS-0000031470 | KS_PRT-SATEM000009225 8 | KS_PRT-SATEM000009225 8 | KS_PRT-SATEM000009225 8 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Walid Diab <wdiab@elitelabs.com>; ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Employment Agreements - Sales and Non-Sales | 3/29/2018 | Re: Employment Agreements - Sales and Non-Sales | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031471 | PRTPPM-2482KS-0000031472 | PRTPPM-2482KS-0000031471 | KS_PRT-SATEM000009225 9 | KS_PRT-SATEM000009225 9 | KS_PRT-SATEM000009226 0 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | | Re: Notes to Proposed Revisions / Redline & Clean Copy | 3/29/2018 | ksatary <ksatary@gmail.com> | Re: Notes to Proposed Revisions / Redline & Clean Copy | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031473 | PRTPPM-2482KS-0000031473 | PRTPPM-2482KS-0000031477 | KS_PRT-SATEM000009227 1 | KS_PRT-SATEM000009227 5 | KS_PRT-SATEM000009227 5 | | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shiraxholdings.com> | | Fwd: Shirax: RE: Iris Property | 3/29/2018 | Fwd: Shirax: RE: Iris Property | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000031478 | PRTPPM-2482KS-0000031479 | PRTPPM-2482KS-0000031478 | KS_PRT-SATEM000009227 6 | KS_PRT-SATEM000009227 7 | KS_PRT-SATEM000009227 7 | | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Walid Diab <wdiab@elitelabs.com>; ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Employment Agreements - Sales and Non-Sales | 3/29/2018 | Re: Employment Agreements - Sales and Non-Sales | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031480 | PRTPPM-2482KS-0000031480 | PRTPPM-2482KS-0000031480 | KS_PRT-SATEM000009227 8 | KS_PRT-SATEM000009227 8 | KS_PRT-SATEM000009227 8 | | | Jordan Satary <jordan@shiraxholdings.com> | | Fwd: Best and Final Offer | 3/29/2018 | Fwd: Best and Final Offer | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000031481 | PRTPPM-2482KS-0000031488 | PRTPPM-2482KS-0000031481 | KS_PRT-SATEM000009229 0 | KS_PRT-SATEM000009229 7 | KS_PRT-SATEM000009229 0 | | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shiraxholdings.com> | | Fwd: Shirax: FW: 920 Iris | 3/29/2018 | Fwd: Shirax: FW: 920 Iris | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000031489 | PRTPPM-2482KS-0000031497 | PRTPPM-2482KS-0000031489 | KS_PRT-SATEM000009234 2 | KS_PRT-SATEM000009235 0 | KS_PRT-SATEM000009235 0 | | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shiraxholdings.com> | | Fwd: Shirax: Fwd: 920 Iris | 3/29/2018 | Fwd: Shirax: Fwd: 920 Iris | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| Doc IDs | From | To | Subject | CC | Date | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000031500 ... KS_PRT-SATEM0000092484 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Notes to Proposed Revisions / Redline & Clean Copy | | 3/30/2018 ksatary <ksatary@gmail.com> | Re: Notes to Proposed Revisions / Redline & Clean Copy | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031503 ... KS_PRT-SATEM0000092517 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Otogenetics Advisory Services Agreement & Option with Purchase Agreement | | 3/30/2018 | Otogenetics Advisory Services Agreement 03282018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000031504 ... KS_PRT-SATEM0000092497 | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | Otogenetics Advisory Services Agreement 03282018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000031515 ... KS_PRT-SATEM0000092517 | | | KMBT_C224e-20S-20140106110148 | | | 2.Otogenetics Option Agreement.03282018.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000031525 ... KS_PRT-SATEM0000092518 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Otogenetics Advisory Services Agreement & Option with Purchase Agreement | | 3/30/2018 | Re: Otogenetics Advisory Services Agreement & Option with Purchase Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000031526 ... KS_PRT-SATEM0000092527 | Sam Geffon <sam.geffon@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Notes to Proposed Revisions / Redline & Clean Copy | | 3/30/2018 ksatary <ksatary@gmail.com> | Re: Notes to Proposed Revisions / Redline & Clean Copy | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031528 ... KS_PRT-SATEM0000092529 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Re: Notes to Proposed Revisions / Redline & Clean Copy | | 3/30/2018 ksatary <ksatary@gmail.com> | Re: Notes to Proposed Revisions / Redline & Clean Copy | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031531 ... KS_PRT-SATEM0000092570 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Gnos.NPL - V. Nemerson | | 3/31/2018 Jordan Satary <jordan@gnosmedical.com> | RE: Gnos.NPL - V. Nemerson | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031533 ... KS_PRT-SATEM0000092589 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Gnos.NPL - V. Nemerson | | 3/31/2018 Jordan Satary <jordan@gnosmedical.com> | RE: Gnos.NPL - V. Nemerson | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031536 ... KS_PRT-SATEM0000092592 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Gnos.NPL - V. Nemerson | | 3/31/2018 Jordan Satary <jordan@gnosmedical.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | RE: Gnos.NPL - V. Nemerson | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031537 ... KS_PRT-SATEM0000092593 | | | | | | 2.JC Services Termination_NPL_Gnos_Compliance Consulting.03312018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031538 ... KS_PRT-SATEM0000092585 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Gnos.NPL - V. Nemerson | | 3/31/2018 Jordan Satary <jordan@gnosmedical.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | RE: Gnos.NPL - V. Nemerson | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031540 ... KS_PRT-SATEM0000092596 | | | | | | GNOS_NPL Services Termination_NPL_Gnos_Compliance Consulting.03312018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031541 ... KS_PRT-SATEM0000092597 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Flat Fee Distributor Agreement | | 3/31/2018 Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Flat Fee Distributor Agreement | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031542 ... KS_PRT-SATEM0000092618 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Jordan Satary <jordan@gnosmedical.com> | NPL Internal Agreement Termination | | 3/31/2018 Richard Welsh_NPL_Monthly_Flat Fee_Sales_Distribution.03152018.docx | NPL Internal Agreement Termination | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031567 ... KS_PRT-SATEM0000092637 | | | | | Victoria Nemerson <victoria@gnosmedical.com> | 2018 03 31 - NPL Internal Agreeming Termination.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031568 ... KS_PRT-SATEM0000092637 | | | | | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031569 ... KS_PRT-SATEM0000092643 | Randy Berinhout <randyberinhout@gmail.com>; jordan@gnosmedical.com; Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NPL Internal Agreement Termination | | 4/1/2018 | Re: NPL Internal Agreement Termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031570 ... KS_PRT-SATEM0000092645 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: NPL Internal Agreement Termination | | 4/1/2018 Randy Berinhout <randyberinhout@gmail.com> jordan@gnosmedical.com | Re: NPL Internal Agreement Termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031572 ... KS_PRT-SATEM0000092660 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NPL Internal Agreement Termination | | 4/1/2018 | Re: NPL Internal Agreement Termination | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000031574 ... KS_PRT-SATEM0000092662 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: NPL Internal Agreement Termination | | 4/1/2018 | Re: NPL Internal Agreement Termination | Attorney Client Communication | |
| PRTPPM-2482KS-0000031576 ... KS_PRT-SATEM0000092664 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: NPL Internal Agreement Termination | | 4/1/2018 | Re: NPL Internal Agreement Termination | Attorney Client Communication | |
| PRTPPM-2482KS-0000031578 ... KS_PRT-SATEM0000092666 | | Randy Berinhout <randyberinhout@gmail.com> | Re: NPL Internal Agreement Termination | | 4/1/2018 Victoria Nemerson <vnemersonlaw@gmail.com>; Jordan Satary <jordan@gnosmedical.com> | Re: NPL Internal Agreement Termination | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031581 ... KS_PRT-SATEM0000092715 | Victoria Nemerson Esq <vnemersonlaw@gmail.com>; stephen@nuisolutionsgroup.com; Taylor Knowles Clio <tknowles@cliolab.com>; khalid satary <ksatary@gmail.com> | Adam J <adam@nuisolutionsgroup.com> | Josh Silverman contract / Remia | | 4/2/2018 | Josh Silverman contract / Remia | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031582 ... KS_PRT-SATEM0000092729 | Adam J <adam@nuisolutionsgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Josh Silverman contract / Remia | | 4/2/2018 stephen@nuisolutionsgroup.com; Taylor Knowles Clio <tknowles@cliolab.com>; khalid satary <ksatary@gmail.com>; rick.pagan03@yahoo.com; mcsc5514@gmail.com | Re: Josh Silverman contract / Remia | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



## EXHIBIT 7

| Doc ID | Doc ID | Doc ID | Doc ID | Bates | Bates | Bates | From | To | CC | Subject | Date | CC2 | Subject2 | Privilege | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000031585 | PRTPPM-2482KS-0000031585 | PRTPPM-2482KS-0000031585 | PRTPPM-2482KS-0000031585 | KS_PRT-SATEM0000092743 | KS_PRT-SATEM0000092743 | KS_PRT-SATEM0000092743 | Victoria Nemerson <vnemersonlaw@gmail.com> | R Pagan <rick.pagan03@yahoo.com> | Re: Josh Silverman contract / Remia | | 4/2/2018 | Adam J <adam@nuisolutionsgroup.com>; stephen@nuisolutionsgroup.com; Taylor Knowles Clio <tknowles@cliolab.com>; Khalid satary <ksatary@gmail.com>; Rick J. Pagan <rick.pagan03@yahoo.com> | Re: Josh Silverman contract / Remia | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031587 | PRTPPM-2482KS-0000031587 | PRTPPM-2482KS-0000031587 | PRTPPM-2482KS-0000031587 | KS_PRT-SATEM0000092745 | KS_PRT-SATEM0000092745 | KS_PRT-SATEM0000092745 | R Pagan <rick.pagan03@yahoo.com> | Adam J <adam@nuisolutionsgroup.com> | Re: Josh Silverman contract / Remia | | 4/2/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; stephen@nuisolutionsgroup.com; Taylor Knowles Clio <tknowles@cliolab.com>; Khalid satary <ksatary@gmail.com> | Re: Josh Silverman contract / Remia | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031588 | PRTPPM-2482KS-0000031588 | PRTPPM-2482KS-0000031588 | PRTPPM-2482KS-0000031588 | KS_PRT-SATEM0000092746 | KS_PRT-SATEM0000092746 | KS_PRT-SATEM0000092746 | R Pagan <rick.pagan03@yahoo.com> | Adam J <adam@nuisolutionsgroup.com> | Re: Josh Silverman contract / Remia | | 4/2/2018 | Victoria Nemerson <vnemersonlaw@gmail.com>; stephen@nuisolutionsgroup.com; Taylor Knowles Clio <tknowles@cliolab.com>; Khalid satary <ksatary@gmail.com> | Re: Josh Silverman contract / Remia | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031589 | PRTPPM-2482KS-0000031595 | PRTPPM-2482KS-0000031595 | PRTPPM-2482KS-0000031595 | KS_PRT-SATEM0000092749 | KS_PRT-SATEM0000092749 | KS_PRT-SATEM0000092755 | Khalid Satary <khalid.satary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@cliolab.com> | Re: Contract | | 4/2/2018 | | Re: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031596 | PRTPPM-2482KS-0000031599 | PRTPPM-2482KS-0000031599 | PRTPPM-2482KS-0000031599 | KS_PRT-SATEM0000092756 | KS_PRT-SATEM0000092759 | KS_PRT-SATEM0000092759 | Adam J <adam@nuisolutionsgroup.com> | Taylor Knowles <tknowles@cliolab.com> | Re: Josh Silverman contract / Remia | | 4/2/2018 | R Pagan <rick.pagan03@yahoo.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; stephen@nuisolutionsgroup.com; Khalid satary <ksatary@gmail.com> | Re: Josh Silverman contract / Remia | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031603 | PRTPPM-2482KS-0000031606 | PRTPPM-2482KS-0000031603 | PRTPPM-2482KS-0000031606 | KS_PRT-SATEM0000092777 | KS_PRT-SATEM0000092780 | KS_PRT-SATEM0000092780 | Taylor Knowles <tknowles@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Josh Silverman contract / Remia | | 4/2/2018 | Adam J <adam@nuisolutionsgroup.com>; R Pagan <rick.pagan03@yahoo.com>; stephen@nuisolutionsgroup.com; Khalid satary <ksatary@gmail.com> | Re: Josh Silverman contract / Remia | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000031692 | PRTPPM-2482KS-0000031692 | PRTPPM-2482KS-0000031693 | PRTPPM-2482KS-0000031693 | KS_PRT-SATEM0000092868 | KS_PRT-SATEM0000092869 | KS_PRT-SATEM0000092869 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sam Geffon <sam.geffon@nplinc.com> | Fwd: Agreement and reps | | 4/2/2018 | | Fwd: Agreement and reps | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031698 | PRTPPM-2482KS-0000031699 | PRTPPM-2482KS-0000031698 | PRTPPM-2482KS-0000031699 | KS_PRT-SATEM0000092874 | KS_PRT-SATEM0000092875 | KS_PRT-SATEM0000092875 | Khalid Satary <khalid.satary@gmail.com> | | Fwd: Agreement and reps | | 4/3/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mccs5514@gmail.com; ksatary <ksatary@gmail.com> | Fwd: Agreement and reps | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031704 | PRTPPM-2482KS-0000031704 | PRTPPM-2482KS-0000031704 | PRTPPM-2482KS-0000031704 | KS_PRT-SATEM0000092911 | KS_PRT-SATEM0000092911 | KS_PRT-SATEM0000092911 | Richard WELSH <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Cary Macklin | | 4/3/2018 | | Cary Macklin | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031705 | PRTPPM-2482KS-0000031706 | PRTPPM-2482KS-0000031705 | PRTPPM-2482KS-0000031705 | KS_PRT-SATEM0000092922 | KS_PRT-SATEM0000092923 | KS_PRT-SATEM0000092925 | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | DOJ Response via Email | | 4/3/2018 | Khalid Satary <ksatary@gmail.com> | DOJ Response via Email | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031707 | PRTPPM-2482KS-0000031708 | PRTPPM-2482KS-0000031705 | PRTPPM-2482KS-0000031708 | KS_PRT-SATEM0000092924 | KS_PRT-SATEM0000092925 | KS_PRT-SATEM0000092925 | | | | | | | NPL Printer_20180403_090955.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031709 | PRTPPM-2482KS-0000031710 | PRTPPM-2482KS-0000031709 | PRTPPM-2482KS-0000031710 | KS_PRT-SATEM0000092946 | KS_PRT-SATEM0000092945 | KS_PRT-SATEM0000092946 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: DOJ Response via Email | | 4/3/2018 | Khalid Satary <ksatary@gmail.com> | Re: DOJ Response via Email | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031711 | PRTPPM-2482KS-0000031711 | PRTPPM-2482KS-0000031711 | PRTPPM-2482KS-0000031711 | KS_PRT-SATEM0000092967 | KS_PRT-SATEM0000092967 | KS_PRT-SATEM0000092967 | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard WELSH <richardwelsh@me.com> | Re: Cary Macklin | | 4/3/2018 | Rick Pagan <richard@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mccs5514@gmail.com; ksatary <ksatary@gmail.com> | Re: Cary Macklin | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031735 | PRTPPM-2482KS-0000031735 | PRTPPM-2482KS-0000031735 | PRTPPM-2482KS-0000031735 | KS_PRT-SATEM0000093320 | KS_PRT-SATEM0000093320 | KS_PRT-SATEM0000093320 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | Clio Contract for Leaf Vertical | | 4/5/2018 | Rick Pagan <rick.pagan03@yahoo.com>; Khalid <ksatary@gmail.com>; Adam J <adam@nuisolutionsgroup.com> | Clio Contract for Leaf Vertical | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031736 | PRTPPM-2482KS-0000031737 | PRTPPM-2482KS-0000031736 | PRTPPM-2482KS-0000031737 | KS_PRT-SATEM0000093350 | KS_PRT-SATEM0000093351 | KS_PRT-SATEM0000093351 | Stephen Marinucci <stephen@nuisolutionsgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Clio Contract for Leaf Vertical | | 4/5/2018 | Rick Pagan <rick.pagan03@yahoo.com>; Khalid <ksatary@gmail.com>; Adam J <adam@nuisolutionsgroup.com>; mccs5514@gmail.com | Re: Clio Contract for Leaf Vertical | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000031762 | PRTPPM-2482KS-0000031762 | PRTPPM-2482KS-0000031762 | PRTPPM-2482KS-0000031762 | KS_PRT-SATEM0000093402 | KS_PRT-SATEM0000093402 | KS_PRT-SATEM0000093438 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | FW: NPL DOCUMENTS | | 4/5/2018 | | FW: NPL DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000031763 | PRTPPM-2482KS-0000031785 | PRTPPM-2482KS-0000031762 | PRTPPM-2482KS-0000031798 | KS_PRT-SATEM0000093425 | KS_PRT-SATEM0000093402 | KS_PRT-SATEM0000093438 | | | KM_C224e-20170304112720 | | | | AMENDED BYLAWS NPL.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000031786 | PRTPPM-2482KS-0000031787 | PRTPPM-2482KS-0000031762 | PRTPPM-2482KS-0000031798 | KS_PRT-SATEM0000093426 | KS_PRT-SATEM0000093427 | KS_PRT-SATEM0000093438 | | | KM_C224e-20170304112207 | | | | CONSENT ACTION BOARD OF DIRECTORS.pdf | Common Interest Doctrine | |
| PRTPPM-2482KS-0000031788 | PRTPPM-2482KS-0000031792 | PRTPPM-2482KS-0000031762 | PRTPPM-2482KS-0000031798 | KS_PRT-SATEM0000093438 | KS_PRT-SATEM0000093432 | KS_PRT-SATEM0000093438 | | | KM_C224e-20170304113645 | | | | PHANTOM STOCK HANAN.pdf | Common Interest Doctrine | |
| PRTPPM-2482KS-0000031793 | PRTPPM-2482KS-0000031798 | PRTPPM-2482KS-0000031762 | PRTPPM-2482KS-0000031798 | KS_PRT-SATEM0000093433 | KS_PRT-SATEM0000093402 | KS_PRT-SATEM0000093438 | | | KM_C224e-20170304113201 | | | | STOCK SUBSCRIPTION AGREEMENT SAMYA 9.21.2016.pdf | Common Interest Doctrine | |
| PRTPPM-2482KS-0000031799 | PRTPPM-2482KS-0000031799 | PRTPPM-2482KS-0000031799 | PRTPPM-2482KS-0000031817 | KS_PRT-SATEM0000093451 | KS_PRT-SATEM0000093451 | KS_PRT-SATEM0000093469 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Edward Klapp - W-2 Fully Executed | | 4/5/2018 | | Edward Klapp - W-2 Fully Executed | Attorney Client Communication | |



**EXHIBIT 7**

| ID | | | | | | | From | To | CC | Subject | Date | | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000001800 | PRTPPM-2482KS-0000001817 | PRTPPM-2482KS-0000001799 | PRTPPM-2482KS-0000001817 | KS_PRT-SATEM00000093452 | KS_PRT-SATEM00000093469 | KS_PRT-SATEM00000093469 | | | | | | | FullyExecuted_EmpAgreement_E.Klapp.03202018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000001818 | PRTPPM-2482KS-0000001818 | PRTPPM-2482KS-0000001818 | PRTPPM-2482KS-0000001838 | KS_PRT-SATEM00000093489 | KS_PRT-SATEM00000093489 | KS_PRT-SATEM00000093509 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Sam Geffon - Redlined version 9 | 4/5/2018 | | Sam Geffon - Redlined version 9 | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001819 | PRTPPM-2482KS-0000001838 | PRTPPM-2482KS-0000001818 | PRTPPM-2482KS-0000001838 | KS_PRT-SATEM00000093490 | KS_PRT-SATEM00000093509 | KS_PRT-SATEM00000093509 | | | | | | | F9. SAM GEFFON_W-2 Base plus Bonus.03192018_redlined.vsn04052018.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001858 | PRTPPM-2482KS-0000001858 | PRTPPM-2482KS-0000001858 | PRTPPM-2482KS-0000001858 | KS_PRT-SATEM00000093548 | KS_PRT-SATEM00000093548 | KS_PRT-SATEM00000093548 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | | FW: Shiraz c&t | 4/6/2018 | | FW: Shiraz c&t | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000001859 | PRTPPM-2482KS-0000001859 | PRTPPM-2482KS-0000001859 | PRTPPM-2482KS-0000001875 | KS_PRT-SATEM00000093550 | KS_PRT-SATEM00000093550 | KS_PRT-SATEM00000093566 | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | Fully Executed - Advanced Pain and Spine Centers | 4/6/2018 | ksatary <ksatary@gmail.com> | Fully Executed - Advanced Pain and Spine Centers | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001860 | PRTPPM-2482KS-0000001875 | PRTPPM-2482KS-0000001859 | PRTPPM-2482KS-0000001875 | KS_PRT-SATEM00000093551 | KS_PRT-SATEM00000093566 | KS_PRT-SATEM00000093566 | Rick Pagan | | | | | | Fully Executed_NPL_AdvancedSpineandPain.031520 18.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001876 | PRTPPM-2482KS-0000001876 | PRTPPM-2482KS-0000001876 | PRTPPM-2482KS-0000001896 | KS_PRT-SATEM00000093568 | KS_PRT-SATEM00000093568 | KS_PRT-SATEM00000093588 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514 <ksatary@gmail.com> | Fully Executed - Advice and Life Group | 4/6/2018 | | Fully Executed - Advice and Life Group | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001877 | PRTPPM-2482KS-0000001896 | PRTPPM-2482KS-0000001876 | PRTPPM-2482KS-0000001896 | KS_PRT-SATEM00000093569 | KS_PRT-SATEM00000093588 | KS_PRT-SATEM00000093588 | | | | | | | Fully Executed_NPL_AdviceandLifeGroupLiafe.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001897 | PRTPPM-2482KS-0000001897 | PRTPPM-2482KS-0000001897 | PRTPPM-2482KS-0000001897 | KS_PRT-SATEM00000093591 | KS_PRT-SATEM00000093591 | KS_PRT-SATEM00000093591 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; ksatary <ksatary@gmail.com> | W-2 F/E - Andrew Clark | 4/6/2018 | | W-2 F/E - Andrew Clark | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001898 | PRTPPM-2482KS-0000001898 | PRTPPM-2482KS-0000001898 | PRTPPM-2482KS-0000001916 | KS_PRT-SATEM00000093595 | KS_PRT-SATEM00000093595 | KS_PRT-SATEM00000093613 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | W-2 Sales Cary Maclin (Richard Welsh) | 4/6/2018 | | W-2 Sales Cary Maclin (Richard Welsh) | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001899 | PRTPPM-2482KS-0000001916 | PRTPPM-2482KS-0000001898 | PRTPPM-2482KS-0000001916 | KS_PRT-SATEM00000093596 | KS_PRT-SATEM00000093613 | KS_PRT-SATEM00000093613 | | | | | | | 6. redline.vsn04052018 NPL Final W-2 Base plus BonusCARY MACLIN.RichardWelsh.vsn03142018. CAK.2.docx | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001917 | PRTPPM-2482KS-0000001917 | PRTPPM-2482KS-0000001917 | PRTPPM-2482KS-0000001937 | KS_PRT-SATEM00000093620 | KS_PRT-SATEM00000093620 | KS_PRT-SATEM00000093640 | Mike Elmore <mike@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Unilateral signature - CBS_Clio Flat Fee (M. Mondelli) Bi-Weekly | 4/6/2018 | | Unilateral signature - CBS_Clio Flat Fee (M. Mondelli) Bi-Weekly | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001918 | PRTPPM-2482KS-0000001937 | PRTPPM-2482KS-0000001917 | PRTPPM-2482KS-0000001937 | KS_PRT-SATEM00000093621 | KS_PRT-SATEM00000093640 | KS_PRT-SATEM00000093640 | | | | | | | Unilateral.4.CBS_CLIO_Bi-Weekly_Flat.04042018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000001938 | PRTPPM-2482KS-0000001938 | PRTPPM-2482KS-0000001938 | PRTPPM-2482KS-0000001938 | KS_PRT-SATEM00000093652 | KS_PRT-SATEM00000093652 | KS_PRT-SATEM00000093652 | stephen@nuisolutionsgroup.com; ksatary@gmail.com; Taylor Knowles Clio <tknowles@ciolab.com>; Victoria Nemerson Esq <vnemersonlaw@gmail.com> | Adam J <adam@nuisolutionsgroup.com> | | Nui banking info | 4/6/2018 | | Nui banking info | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000001939 | PRTPPM-2482KS-0000001939 | PRTPPM-2482KS-0000001939 | PRTPPM-2482KS-0000001939 | KS_PRT-SATEM00000093653 | KS_PRT-SATEM00000093653 | KS_PRT-SATEM00000093653 | <pam.baylin@ciolab.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: Nui banking info | 4/6/2018 | | Fwd: Nui banking info | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000001990 | PRTPPM-2482KS-0000001991 | PRTPPM-2482KS-0000001990 | PRTPPM-2482KS-0000001992 | KS_PRT-SATEM00000093706 | KS_PRT-SATEM00000093707 | KS_PRT-SATEM00000093708 | Khalid Satary <ksatary@gmail.com> | fxd67@gmail.com | | Fwd: Notice of Telephonic Meeting | 4/6/2018 | | Fwd: Notice of Telephonic Meeting | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000001992 | PRTPPM-2482KS-0000001992 | PRTPPM-2482KS-0000001990 | PRTPPM-2482KS-0000001992 | KS_PRT-SATEM00000093708 | KS_PRT-SATEM00000093706 | KS_PRT-SATEM00000093708 | | | | | | | NoticeofMeetingSIDHoldings.pdf | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000002001 | PRTPPM-2482KS-0000002001 | PRTPPM-2482KS-0000002001 | PRTPPM-2482KS-0000002001 | KS_PRT-SATEM00000093717 | KS_PRT-SATEM00000093717 | KS_PRT-SATEM00000093717 | Victoria Nemerson <victoria@gnosmedical.com>; Chris <chris@gnosmedical.com> | Jordan Satary <jordan@gnosmedical.com> | | Latest Article | 4/6/2018 | Khalid Satary <ksatary@gmail.com> | Latest Article | Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002002 | PRTPPM-2482KS-0000002002 | PRTPPM-2482KS-0000002002 | PRTPPM-2482KS-0000002005 | KS_PRT-SATEM00000093718 | KS_PRT-SATEM00000093718 | KS_PRT-SATEM00000093721 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Blue Water Diagnostics | 4/6/2018 | | Blue Water Diagnostics | Attorney Client Communication | |
| PRTPPM-2482KS-0000002003 | PRTPPM-2482KS-0000002003 | PRTPPM-2482KS-0000002003 | PRTPPM-2482KS-0000002005 | KS_PRT-SATEM00000093719 | KS_PRT-SATEM00000093719 | KS_PRT-SATEM00000093721 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | LAB Services Template to Request Contract | 4/6/2018 | | LAB Services Template to Request Contract | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002004 | PRTPPM-2482KS-0000002005 | PRTPPM-2482KS-0000002003 | PRTPPM-2482KS-0000002005 | KS_PRT-SATEM00000093721 | KS_PRT-SATEM00000093721 | KS_PRT-SATEM00000093721 | | | | | | | SALES REP FORM TO REQUEST CONTRACT.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000002006 | PRTPPM-2482KS-0000002006 | PRTPPM-2482KS-0000002006 | PRTPPM-2482KS-0000002027 | KS_PRT-SATEM00000093722 | KS_PRT-SATEM00000093722 | KS_PRT-SATEM00000093743 | Mike Elmore <mike@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Unilateral - Leaf Vertical (Revised) | 4/6/2018 | ksatary <ksatary@gmail.com> | Unilateral - Leaf Vertical (Revised) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002007 | PRTPPM-2482KS-0000002027 | PRTPPM-2482KS-0000002006 | PRTPPM-2482KS-0000002027 | KS_PRT-SATEM00000093723 | KS_PRT-SATEM00000093743 | KS_PRT-SATEM00000093743 | | | | | | | Uni._F5_LEAF_VERTICAL_CLIO_Bi-Weekly.04052018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002031 | PRTPPM-2482KS-0000002031 | PRTPPM-2482KS-0000002031 | PRTPPM-2482KS-0000002038 | KS_PRT-SATEM00000093763 | KS_PRT-SATEM00000093763 | KS_PRT-SATEM00000093770 | ksatary@gmail.com; Jordan Satary <jordan@gnosmedical.com> | Emily J. Northrip <ejn@kaufflaw.net> | Robert Kaufman <rjk@kaufflaw.net>; Alex B. Kaufman <abk@kaufflaw.net> | Kaufman & Forman March Invoice | 4/6/2018 | | Kaufman & Forman March Invoice | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002032 | PRTPPM-2482KS-0000002033 | PRTPPM-2482KS-0000002031 | PRTPPM-2482KS-0000002038 | KS_PRT-SATEM00000093764 | KS_PRT-SATEM00000093765 | KS_PRT-SATEM00000093770 | | | | | | | Elite_March18Invoice.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002034 | PRTPPM-2482KS-0000002036 | PRTPPM-2482KS-0000002031 | PRTPPM-2482KS-0000002038 | KS_PRT-SATEM00000093765 | KS_PRT-SATEM00000093768 | KS_PRT-SATEM00000093770 | | | | | | | GNOS_March18Invoice.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002037 | PRTPPM-2482KS-0000002038 | PRTPPM-2482KS-0000002031 | PRTPPM-2482KS-0000002038 | KS_PRT-SATEM00000093769 | KS_PRT-SATEM00000093770 | KS_PRT-SATEM00000093770 | | | | | | | JSatary_March18Invoice.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000002046 | PRTPPM-2482KS-0000002046 | PRTPPM-2482KS-0000002046 | PRTPPM-2482KS-0000002046 | KS_PRT-SATEM00000093805 | KS_PRT-SATEM00000093805 | KS_PRT-SATEM00000093805 | Richard WELSH <richard@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Cary Maclin | 4/6/2018 | | Cary Maclin | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000002047 | PRTPPM-2482KS-0000002047 | PRTPPM-2482KS-0000002047 | PRTPPM-2482KS-0000002047 | KS_PRT-SATEM00000093809 | KS_PRT-SATEM00000093809 | KS_PRT-SATEM00000093809 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Otogenetics | 4/6/2018 | | Otogenetics | Attorney Client Communication | |



**EXHIBIT 7**

| Doc IDs | | | | | | From | To | Description | Date | CC | Subject/Filename | Privilege Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000032048 | PRTPPM-2482KS-0000032048 | PRTPPM-2482KS-0000032048 | PRTPPM-2482KS-0000032062 | KS_PRT-SATEM0000093810 | KS_PRT-SATEM0000093810 | KS_PRT-SATEM0000093824 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised 2.Otogenetics Advisory Services Agreement | 4/6/2018 | | Revised 2.Otogenetics Advisory Services Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000032049 | PRTPPM-2482KS-0000032062 | PRTPPM-2482KS-0000032062 | | KS_PRT-SATEM0000093811 | KS_PRT-SATEM0000093824 | KS_PRT-SATEM0000093824 | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | 2. Otogenetics Advisory Services Agreement.04062018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000032063 | PRTPPM-2482KS-0000032063 | PRTPPM-2482KS-0000032063 | PRTPPM-2482KS-0000032063 | KS_PRT-SATEM0000093827 | KS_PRT-SATEM0000093827 | KS_PRT-SATEM0000093827 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 2. Option Agreement - Otogenetics | 4/6/2018 | | 2. Option Agreement - Otogenetics | Attorney Client Communication | |
| PRTPPM-2482KS-0000032064 | PRTPPM-2482KS-0000032064 | PRTPPM-2482KS-0000032064 | PRTPPM-2482KS-0000032079 | KS_PRT-SATEM0000093828 | KS_PRT-SATEM0000093828 | KS_PRT-SATEM0000093843 | Victoria nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | FW: OTO CLIO CONTRACT | 4/6/2018 | | FW: OTO CLIO CONTRACT | Attorney Client Communication | |
| PRTPPM-2482KS-0000032065 | PRTPPM-2482KS-0000032079 | PRTPPM-2482KS-0000032079 | | KS_PRT-SATEM0000093843 | KS_PRT-SATEM0000093843 | | | | | | | OTO-CLIO Contract with BAA 8.18.17 clean.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000032080 | PRTPPM-2482KS-0000032080 | PRTPPM-2482KS-0000032080 | PRTPPM-2482KS-0000032095 | KS_PRT-SATEM0000093844 | KS_PRT-SATEM0000093844 | KS_PRT-SATEM0000093859 | pchen@otogenetics.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Otogenetics / Advisory Contract | 4/7/2018 | ksatary <ksatary@gmail.com> | Otogenetics / Advisory Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032081 | PRTPPM-2482KS-0000032095 | PRTPPM-2482KS-0000032080 | PRTPPM-2482KS-0000032095 | KS_PRT-SATEM0000093845 | KS_PRT-SATEM0000093859 | KS_PRT-SATEM0000093859 | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | 3.Otogenetics Advisory Services Agreement.04062018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032096 | PRTPPM-2482KS-0000032098 | PRTPPM-2482KS-0000032096 | PRTPPM-2482KS-0000032111 | KS_PRT-SATEM0000093860 | KS_PRT-SATEM0000093862 | KS_PRT-SATEM0000093875 | vnemersonlaw@gmail.com | zeyadkassem@aol.com | In Net_Generic Contract_Example Req Forms and Report_Billing Matrix | 4/7/2018 | ksatary@gmail.com; mike@ciolab.com; charles@curativecareconsultants.com | In Net_Generic Contract_Example Req Forms and Report_Billing Matrix | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032099 | PRTPPM-2482KS-0000032100 | PRTPPM-2482KS-0000032096 | PRTPPM-2482KS-0000032111 | KS_PRT-SATEM0000093863 | KS_PRT-SATEM0000093864 | KS_PRT-SATEM0000093875 | | | | | | ReqForm_PMed_Tox_1_2_2018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032101 | PRTPPM-2482KS-0000032102 | PRTPPM-2482KS-0000032096 | PRTPPM-2482KS-0000032111 | KS_PRT-SATEM0000093865 | KS_PRT-SATEM0000093866 | KS_PRT-SATEM0000093875 | | | | | | ReqForm_PMed_DNA_L2_1_2_2018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032103 | PRTPPM-2482KS-0000032103 | PRTPPM-2482KS-0000032096 | PRTPPM-2482KS-0000032111 | KS_PRT-SATEM0000093867 | KS_PRT-SATEM0000093867 | KS_PRT-SATEM0000093875 | | | | | | HMC_VXBREM_Clarity_Sonergen_Bio odRequisition_1_2_2018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032104 | PRTPPM-2482KS-0000032110 | PRTPPM-2482KS-0000032096 | PRTPPM-2482KS-0000032111 | KS_PRT-SATEM0000093868 | KS_PRT-SATEM0000093874 | KS_PRT-SATEM0000093875 | | | | | | Sample Report PGx gen logo.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032111 | PRTPPM-2482KS-0000032111 | PRTPPM-2482KS-0000032096 | PRTPPM-2482KS-0000032111 | KS_PRT-SATEM0000093875 | KS_PRT-SATEM0000093875 | KS_PRT-SATEM0000093875 | | | | | | Matrix Billing.jpg | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032117 | PRTPPM-2482KS-0000032117 | PRTPPM-2482KS-0000032117 | PRTPPM-2482KS-0000032117 | KS_PRT-SATEM0000093940 | KS_PRT-SATEM0000093940 | KS_PRT-SATEM0000093940 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shiraxholdings.com> | FW: Shiraz c&t | 4/8/2018 | | FW: Shiraz c&t | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000032209 | PRTPPM-2482KS-0000032209 | PRTPPM-2482KS-0000032210 | KS_PRT-SATEM0000094092 | KS_PRT-SATEM0000094092 | KS_PRT-SATEM0000094093 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | NPL Board of Directors Notice of Special Meeting_04092018 | 4/9/2018 | | NPL Board of Directors Notice of Special Meeting_04092018 | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000032210 | PRTPPM-2482KS-0000032210 | PRTPPM-2482KS-0000032210 | KS_PRT-SATEM0000094093 | KS_PRT-SATEM0000094093 | KS_PRT-SATEM0000094092 | | | | | | | NPL.Board of Directors.SpecialMeeting.Notice.040 92018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000032216 | PRTPPM-2482KS-0000032218 | PRTPPM-2482KS-0000032220 | KS_PRT-SATEM0000094100 | KS_PRT-SATEM0000094102 | KS_PRT-SATEM0000094104 | | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: RKG International Agreement | 4/9/2018 | adam@nuisolutionsgroup.com; Khalid <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | RE: RKG International Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID Doctrine |
| PRTPPM-2482KS-0000032219 | PRTPPM-2482KS-0000032220 | PRTPPM-2482KS-0000032216 | PRTPPM-2482KS-0000032220 | KS_PRT-SATEM0000094101 | KS_PRT-SATEM0000094104 | KS_PRT-SATEM0000094100 | | | RKG International Distribution Agreement | | | RKG International Distribution Agreement_20180409001548.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032224 | PRTPPM-2482KS-0000032226 | PRTPPM-2482KS-0000032228 | KS_PRT-SATEM0000094108 | KS_PRT-SATEM0000094110 | KS_PRT-SATEM0000094112 | | stephen@nuisolutionsgroup.com | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: RKG International Agreement | 4/9/2018 | adam@nuisolutionsgroup.com; Khalid <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | RE: RKG International Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032227 | PRTPPM-2482KS-0000032228 | PRTPPM-2482KS-0000032224 | PRTPPM-2482KS-0000032228 | KS_PRT-SATEM0000094111 | KS_PRT-SATEM0000094112 | KS_PRT-SATEM0000094108 | | | RKG International Distribution r2 | | | RKG International Distribution r2_20180409011609.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032229 | PRTPPM-2482KS-0000032229 | PRTPPM-2482KS-0000032229 | KS_PRT-SATEM0000094113 | KS_PRT-SATEM0000094113 | KS_PRT-SATEM0000094113 | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <victoria@gnosmedical.com> | Re: Latest Article | 4/9/2018 | Chris <chris@gnosmedical.com>; Khalid Satary <ksatary@gmail.com> | Re: Latest Article | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032230 | PRTPPM-2482KS-0000032240 | PRTPPM-2482KS-0000032240 | KS_PRT-SATEM0000094114 | KS_PRT-SATEM0000094124 | KS_PRT-SATEM0000094124 | | Victoria Nemerson <victoria@gnosmedical.com> | khalid satary <ksatary@gmail.com> | NPL DOC | 4/9/2018 | | NPL DOC | Attorney Client Communication | |
| PRTPPM-2482KS-0000032240 | PRTPPM-2482KS-0000032240 | PRTPPM-2482KS-0000032230 | PRTPPM-2482KS-0000032240 | KS_PRT-SATEM0000094115 | KS_PRT-SATEM0000094124 | KS_PRT-SATEM0000094124 | | | | | | NPL ANNAUL BOARD MEETING 2017.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000032241 | PRTPPM-2482KS-0000032241 | PRTPPM-2482KS-0000032242 | KS_PRT-SATEM0000094125 | KS_PRT-SATEM0000094125 | KS_PRT-SATEM0000094126 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Read: NPL DOC | 4/9/2018 | | Read: NPL DOC | Attorney Client Communication | |
| PRTPPM-2482KS-0000032242 | PRTPPM-2482KS-0000032242 | PRTPPM-2482KS-0000032242 | KS_PRT-SATEM0000094126 | KS_PRT-SATEM0000094125 | KS_PRT-SATEM0000094126 | | | | | | | (Unnamed Unrecognised item) | Attorney Client Communication | |
| PRTPPM-2482KS-0000032243 | PRTPPM-2482KS-0000032243 | PRTPPM-2482KS-0000032243 | KS_PRT-SATEM0000094127 | KS_PRT-SATEM0000094127 | KS_PRT-SATEM0000094127 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Re: NPL DOC | 4/9/2018 | | Re: NPL DOC | Attorney Client Communication | |
| PRTPPM-2482KS-0000032246 | PRTPPM-2482KS-0000032246 | PRTPPM-2482KS-0000032246 | KS_PRT-SATEM0000094165 | KS_PRT-SATEM0000094165 | KS_PRT-SATEM0000094165 | | Lynette Laser <legal@luvempc.com> | Jordan Satary <jordan@jordansatary.com> | Today's Call | 4/9/2018 | | Today's Call | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000032251 | PRTPPM-2482KS-0000032251 | PRTPPM-2482KS-0000032252 | KS_PRT-SATEM0000094196 | KS_PRT-SATEM0000094196 | KS_PRT-SATEM0000094197 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Revised Notice of Special Meeting | 4/9/2018 | | Revised Notice of Special Meeting | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000032252 | PRTPPM-2482KS-0000032252 | PRTPPM-2482KS-0000032251 | PRTPPM-2482KS-0000032252 | KS_PRT-SATEM0000094197 | KS_PRT-SATEM0000094197 | KS_PRT-SATEM0000094196 | | | | | | 2. NPL Board of Directors.SpecialMeeting.Notice.040 92018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000032255 | PRTPPM-2482KS-0000032256 | PRTPPM-2482KS-0000032257 | KS_PRT-SATEM0000094200 | KS_PRT-SATEM0000094201 | KS_PRT-SATEM0000094202 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fee Schedule for Steve and Adam (Nui Solutions) | 4/9/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Fee Schedule for Steve and Adam (Nui Solutions) | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032257 | PRTPPM-2482KS-0000032257 | PRTPPM-2482KS-0000032255 | PRTPPM-2482KS-0000032257 | KS_PRT-SATEM0000094202 | KS_PRT-SATEM0000094202 | KS_PRT-SATEM0000094200 | | | | | | 2.NUI SOLUTIONS FEE SCHEDULE.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000032258 | PRTPPM-2482KS-0000032258 | PRTPPM-2482KS-0000032258 | PRTPPM-2482KS-0000032276 | KS_PRT-SATEM0000094213 | KS_PRT-SATEM0000094213 | KS_PRT-SATEM0000094231 | Mike Elmore <mike@clolab.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | 4/9/2018 | | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032259 | PRTPPM-2482KS-0000032276 | PRTPPM-2482KS-0000032258 | PRTPPM-2482KS-0000032276 | KS_PRT-SATEM0000094214 | KS_PRT-SATEM0000094231 | KS_PRT-SATEM0000094231 | | | | | | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032277 | PRTPPM-2482KS-0000032277 | PRTPPM-2482KS-0000032277 | PRTPPM-2482KS-0000032278 | KS_PRT-SATEM0000094232 | KS_PRT-SATEM0000094232 | KS_PRT-SATEM0000094233 | Mike Elmore <mike@clolab.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | 4/9/2018 | | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032278 | PRTPPM-2482KS-0000032278 | PRTPPM-2482KS-0000032277 | PRTPPM-2482KS-0000032278 | KS_PRT-SATEM0000094233 | KS_PRT-SATEM0000094233 | KS_PRT-SATEM0000094233 | | "2=muxmedical/ou=exchange administrative group {fydibohf23spdlt}/cn=recipients/cn=d335f5a351d843adb17b1acdae093cc6-satary satary" | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | 4/9/2018 | | W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032279 | PRTPPM-2482KS-0000032281 | PRTPPM-2482KS-0000032279 | PRTPPM-2482KS-0000032281 | KS_PRT-SATEM0000094243 | KS_PRT-SATEM0000094245 | KS_PRT-SATEM0000094245 | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Fw: Rental agreement | 4/9/2018 | Khalid Satary <ksatary@gmail.com> | Re: Rental agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032282 | PRTPPM-2482KS-0000032282 | PRTPPM-2482KS-0000032282 | PRTPPM-2482KS-0000032284 | KS_PRT-SATEM0000094246 | KS_PRT-SATEM0000094246 | KS_PRT-SATEM0000094246 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | 4/9/2018 | Mike Elmore <mike@clolab.com> | Re: W-2 BASE PLUS BONUS_Hefner_360 Laboratories 4.9.18 final | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032283 | PRTPPM-2482KS-0000032284 | PRTPPM-2482KS-0000032283 | PRTPPM-2482KS-0000032284 | KS_PRT-SATEM0000094248 | KS_PRT-SATEM0000094248 | KS_PRT-SATEM0000094249 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Hourly NON-SALES Employment Agreement | 4/9/2018 | ksatary@gmail.com | Re: Hourly NON-SALES Employment Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032285 | PRTPPM-2482KS-0000032286 | PRTPPM-2482KS-0000032285 | PRTPPM-2482KS-0000032287 | KS_PRT-SATEM0000094267 | KS_PRT-SATEM0000094268 | KS_PRT-SATEM0000094267 | Victoria Nemerson <vnemersonlaw@gmail.com> | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | RE: Fee Schedule for Steve and Adam (Nui Solutions) | 4/9/2018 | | RE: Fee Schedule for Steve and Adam (Nui Solutions) | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032287 | PRTPPM-2482KS-0000032287 | PRTPPM-2482KS-0000032287 | PRTPPM-2482KS-0000032288 | KS_PRT-SATEM0000094269 | KS_PRT-SATEM0000094269 | KS_PRT-SATEM0000094267 | | | | | | 2.NUI SOLUTIONS FEE SCHEDULE updated 4.9.18.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032288 | PRTPPM-2482KS-0000032288 | PRTPPM-2482KS-0000032288 | PRTPPM-2482KS-0000032288 | KS_PRT-SATEM0000094276 | KS_PRT-SATEM0000094276 | KS_PRT-SATEM0000094276 | Victoria Nemerson <vnemersonlaw@gmail.com> | Chen <pchen@otogenetics.com> | Re: Otogenetics / Advisory Contract | 4/9/2018 | ksatary <ksatary@gmail.com> | Re: Otogenetics / Advisory Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032289 | PRTPPM-2482KS-0000032290 | PRTPPM-2482KS-0000032290 | PRTPPM-2482KS-0000032290 | KS_PRT-SATEM0000094278 | KS_PRT-SATEM0000094279 | KS_PRT-SATEM0000094278 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Fee Schedule for Steve and Adam (Nui Solutions) | 4/9/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Fee Schedule for Steve and Adam (Nui Solutions) | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032291 | PRTPPM-2482KS-0000032292 | PRTPPM-2482KS-0000032292 | PRTPPM-2482KS-0000032292 | KS_PRT-SATEM0000094281 | KS_PRT-SATEM0000094280 | KS_PRT-SATEM0000094281 | Victoria Nemerson <vnemersonlaw@gmail.com> | R Pagan <rick.pagan03@yahoo.com> | Re: Fee Schedule for Steve and Adam (Nui Solutions) | 4/9/2018 | ksatary <ksatary@gmail.com>; Rick <rick.pagan03@yahoo.com> | Re: Fee Schedule for Steve and Adam (Nui Solutions) | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032293 | PRTPPM-2482KS-0000032293 | PRTPPM-2482KS-0000032293 | PRTPPM-2482KS-0000032295 | KS_PRT-SATEM0000094282 | KS_PRT-SATEM0000094284 | KS_PRT-SATEM0000094284 | Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Rental agreement | 4/9/2018 | Khalid Satary <ksatary@gmail.com> | Re: Rental agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032296 | PRTPPM-2482KS-0000032298 | PRTPPM-2482KS-0000032296 | PRTPPM-2482KS-0000032298 | KS_PRT-SATEM0000094288 | KS_PRT-SATEM0000094290 | KS_PRT-SATEM0000094288 | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi.newman@nplinc.com> | Re: Rental agreement | 4/9/2018 | Khalid Satary <ksatary@gmail.com> | Re: Rental agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032299 | PRTPPM-2482KS-0000032300 | PRTPPM-2482KS-0000032299 | PRTPPM-2482KS-0000032301 | KS_PRT-SATEM0000094338 | KS_PRT-SATEM0000094339 | KS_PRT-SATEM0000094340 | ksatary@gmail.com | Google User <dubamd@gmail.com> | Fwd: Emailing: Dr. Uba promissory note (00256818-2xB4CBG).DOC | 4/10/2018 | | Fwd: Emailing: Dr. Uba promissory note (00256818-2xB4CBG).DOC | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032301 | PRTPPM-2482KS-0000032301 | PRTPPM-2482KS-0000032299 | PRTPPM-2482KS-0000032301 | KS_PRT-SATEM0000094340 | KS_PRT-SATEM0000094340 | KS_PRT-SATEM0000094338 | | | wdNOSTAMP | | | Dr. Uba promissory note (00256818-2xB4CBG).DOC | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032302 | PRTPPM-2482KS-0000032304 | PRTPPM-2482KS-0000032302 | PRTPPM-2482KS-0000032304 | KS_PRT-SATEM0000094384 | KS_PRT-SATEM0000094384 | KS_PRT-SATEM0000094386 | Edward <bluewaterdiagnostics@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Flat fee cgx | 4/10/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Flat fee cgx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032305 | PRTPPM-2482KS-0000032308 | PRTPPM-2482KS-0000032308 | PRTPPM-2482KS-0000032308 | KS_PRT-SATEM0000094390 | KS_PRT-SATEM0000094390 | KS_PRT-SATEM0000094393 | Edward <bluewaterdiagnostics@gmail.com> | Re: Flat fee cgx | 4/10/2018 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Flat fee cgx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032309 | PRTPPM-2482KS-0000032314 | PRTPPM-2482KS-0000032309 | PRTPPM-2482KS-0000032314 | KS_PRT-SATEM0000094397 | KS_PRT-SATEM0000094400 | KS_PRT-SATEM0000094402 | Edward <bluewaterdiagnostics@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Flat fee cgx | 4/10/2018 | khalid satary <ksatary@gmail.com> | Re: Flat fee cgx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032314 | PRTPPM-2482KS-0000032314 | PRTPPM-2482KS-0000032309 | PRTPPM-2482KS-0000032314 | KS_PRT-SATEM0000094401 | KS_PRT-SATEM0000094402 | KS_PRT-SATEM0000094397 | | | | | | SALES REP FORM TO REQUEST CONTRACT.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032315 | PRTPPM-2482KS-0000032315 | PRTPPM-2482KS-0000032318 | PRTPPM-2482KS-0000032318 | KS_PRT-SATEM0000094406 | KS_PRT-SATEM0000094409 | KS_PRT-SATEM0000094409 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Flat fee cgx | 4/10/2018 | | | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000032319 | PRTPPM-2482KS-0000032321 | PRTPPM-2482KS-0000032319 | PRTPPM-2482KS-0000032321 | KS_PRT-SATEM0000094413 | KS_PRT-SATEM0000094415 | KS_PRT-SATEM0000094415 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Flat fee cgx | 4/10/2018 | | | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000032322 | PRTPPM-2482KS-0000032322 | PRTPPM-2482KS-0000032322 | PRTPPM-2482KS-0000032322 | KS_PRT-SATEM0000094438 | KS_PRT-SATEM0000094438 | KS_PRT-SATEM0000094438 | Victoria Nemerson <vnemersonlaw@gmail.com> | Richard WELSH <richardwelsh@me.com> | Re: Cary Maclin | 4/10/2018 | Richard WELSH <richard@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; ksatary <ksatary@gmail.com> | Re: Cary Maclin | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032323 | PRTPPM-2482KS-0000032323 | PRTPPM-2482KS-0000032323 | PRTPPM-2482KS-0000032325 | KS_PRT-SATEM0000094441 | KS_PRT-SATEM0000094441 | KS_PRT-SATEM0000094441 | Richard WELSH <richardwelsh@me.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Cary Maclin | 4/10/2018 | Richard WELSH <richard@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | RE: Cary Maclin | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000032324 | PRTPPM-2482KS-0000032325 | PRTPPM-2482KS-0000032324 | PRTPPM-2482KS-0000032325 | KS_PRT-SATEM0000094465 | KS_PRT-SATEM0000094466 | KS_PRT-SATEM0000094466 | Eddie Birnbrey <ebirnbrey@bmmcpa.com> | khalid satary <ksatary@gmail.com> | RE: NPL new shareholders doc | 4/10/2018 | | RE: NPL new shareholders doc | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000032326 | PRTPPM-2482KS-0000032328 | PRTPPM-2482KS-0000032326 | PRTPPM-2482KS-0000032328 | KS_PRT-SATEM0000094470 | KS_PRT-SATEM0000094472 | KS_PRT-SATEM0000094472 | Eddie Birnbrey <ebirnbrey@bmmcpa.com> | khalid satary <ksatary@gmail.com> | RE: NPL new shareholders doc | 4/10/2018 | | RE: NPL new shareholders doc | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000032329 | PRTPPM-2482KS-0000032331 | PRTPPM-2482KS-0000032329 | PRTPPM-2482KS-0000032331 | KS_PRT-SATEM0000094478 | KS_PRT-SATEM0000094480 | KS_PRT-SATEM0000094480 | Eddie Birnbrey <ebirnbrey@bmmcpa.com> | khalid satary <ksatary@gmail.com> | RE: NPL new shareholders doc | 4/10/2018 | | RE: NPL new shareholders doc | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000032332 | PRTPPM-2482KS-0000032332 | PRTPPM-2482KS-0000032332 | PRTPPM-2482KS-0000032333 | KS_PRT-SATEM0000094481 | KS_PRT-SATEM0000094481 | KS_PRT-SATEM0000094482 | Eddie Birnbrey <ebirnbrey@bmmcpa.com> | khalid satary <ksatary@gmail.com> | FW: updated NPL ownership info | 4/10/2018 | | FW: updated NPL ownership info | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000012333 | PRTPPM-2482KS-0000012333 | PRTPPM-2482KS-0000012332 | PRTPPM-2482KS-0000012333 | KS_PRT-SATEM00000094482 | KS_PRT-SATEM00000094482 | KS_PRT-SATEM00000094482 | | | | | | NATIONAL PREMIER LABORATORIES INC SHARE HOLDERS INFO.xlsx | Attorney Client Communication | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012334 | PRTPPM-2482KS-0000012334 | PRTPPM-2482KS-0000012336 | PRTPPM-2482KS-0000012336 | KS_PRT-SATEM00000094563 | KS_PRT-SATEM00000094563 | KS_PRT-SATEM00000094565 | Walid Diab <waliddiab30@yahoo.com>; Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadi67@gmail.com> | Fwd: SID meeting minutes | 4/10/2018 | | Fwd: SID meeting minutes | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012335 | PRTPPM-2482KS-0000012334 | PRTPPM-2482KS-0000012336 | KS_PRT-SATEM00000094564 | KS_PRT-SATEM00000094565 | | | | | | | Alan Truem Invoice.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012336 | PRTPPM-2482KS-0000012336 | PRTPPM-2482KS-0000012336 | KS_PRT-SATEM00000094565 | KS_PRT-SATEM00000094565 | | | | | | Clio-20180410142610 | | Kaufman & Forman SID Invoice.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012340 | PRTPPM-2482KS-0000012341 | PRTPPM-2482KS-0000012344 | KS_PRT-SATEM00000094583 | KS_PRT-SATEM00000094584 | KS_PRT-SATEM00000094587 | Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadi67@gmail.com> | Fwd: Invoices | 4/10/2018 | | Fwd: Invoices | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012342 | PRTPPM-2482KS-0000012342 | PRTPPM-2482KS-0000012344 | KS_PRT-SATEM00000094585 | KS_PRT-SATEM00000094585 | KS_PRT-SATEM00000094583 | | | | | | CLIOLabsInvoice.033018.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012343 | PRTPPM-2482KS-0000012343 | PRTPPM-2482KS-0000012340 | KS_PRT-SATEM00000094586 | KS_PRT-SATEM00000094586 | KS_PRT-SATEM00000094583 | | | | | | NextGenomeInvoice.033018.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012344 | PRTPPM-2482KS-0000012344 | PRTPPM-2482KS-0000012340 | KS_PRT-SATEM00000094587 | KS_PRT-SATEM00000094587 | KS_PRT-SATEM00000094583 | | | | | | 360LabsInvoice.033018.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012345 | PRTPPM-2482KS-0000012348 | PRTPPM-2482KS-0000012348 | KS_PRT-SATEM00000094588 | KS_PRT-SATEM00000094591 | KS_PRT-SATEM00000094591 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Flat fee cgx | 4/10/2018 | | Re: Flat fee cgx | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000012349 | PRTPPM-2482KS-0000012349 | PRTPPM-2482KS-0000012351 | KS_PRT-SATEM00000094592 | KS_PRT-SATEM00000094592 | KS_PRT-SATEM00000094594 | Edward Klappe <ed.klappe@crestarlabs.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | khalid <ksatary@gmail.com> | RE: Contract Request | 4/10/2018 | | RE: Contract Request | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000012350 | PRTPPM-2482KS-0000012351 | PRTPPM-2482KS-0000012351 | KS_PRT-SATEM00000094593 | KS_PRT-SATEM00000094594 | KS_PRT-SATEM00000094592 | | | | | | Crestar SALES REP FORM TO REQUEST CONTRACT_CIMG.docx | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000012353 | PRTPPM-2482KS-0000012353 | PRTPPM-2482KS-0000012353 | KS_PRT-SATEM00000094596 | KS_PRT-SATEM00000094596 | KS_PRT-SATEM00000094596 | khalid <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contract Request | 4/10/2018 | Edward Klappe <ed.klappe@crestarlabs.com> | Re: Contract Request | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000012354 | PRTPPM-2482KS-0000012355 | PRTPPM-2482KS-0000012360 | KS_PRT-SATEM00000094606 | KS_PRT-SATEM00000094611 | KS_PRT-SATEM00000094611 | Khalid Satary <ksatary@gmail.com> | fadi67@gmail.com | Fwd: SID meeting minutes | 4/10/2018 | | Fwd: SID meeting minutes | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012356 | PRTPPM-2482KS-0000012360 | PRTPPM-2482KS-0000012360 | KS_PRT-SATEM00000094607 | KS_PRT-SATEM00000094611 | KS_PRT-SATEM00000094605 | | | FORM OF TENANT ESTOPPEL CERTIFICATE | | | TENANT ESTOPPEL CERTIFICATE.mmr.1.doc | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012361 | PRTPPM-2482KS-0000012363 | PRTPPM-2482KS-0000012363 | KS_PRT-SATEM00000094615 | KS_PRT-SATEM00000094617 | KS_PRT-SATEM00000094617 | ksatary@gmail.com | American Express <americanexpress@welcome.aexp.com> | Your Employee Card Order Confirmation | 4/10/2018 | | Your Employee Card Order Confirmation | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000012364 | PRTPPM-2482KS-0000012364 | PRTPPM-2482KS-0000012364 | KS_PRT-SATEM00000094625 | KS_PRT-SATEM00000094625 | KS_PRT-SATEM00000094625 | khalid <ksatary@gmail.com> | Edward Klappe <ed.klappe@crestarlabs.com> | Re: Contract Request | 4/10/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contract Request | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000012365 | PRTPPM-2482KS-0000012367 | PRTPPM-2482KS-0000012367 | KS_PRT-SATEM00000094626 | KS_PRT-SATEM00000094626 | KS_PRT-SATEM00000094628 | Gnos Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Your Employee Card Order Confirmation | 4/10/2018 | | Fwd: Your Employee Card Order Confirmation | Attorney Client Communication | |
| PRTPPM-2482KS-0000012368 | PRTPPM-2482KS-0000012370 | PRTPPM-2482KS-0000012370 | KS_PRT-SATEM00000094642 | KS_PRT-SATEM00000094644 | KS_PRT-SATEM00000094642 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Your Employee Card Order Confirmation | 4/10/2018 | | Re: Your Employee Card Order Confirmation | Attorney Client Communication | |
| PRTPPM-2482KS-0000012371 | PRTPPM-2482KS-0000012371 | PRTPPM-2482KS-0000012371 | KS_PRT-SATEM00000094645 | KS_PRT-SATEM00000094645 | KS_PRT-SATEM00000094645 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Ideal Medical | 4/10/2018 | rick.pagan03@yahoo.com; mcsc5514@gmail.com | Ideal Medical | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000012372 | PRTPPM-2482KS-0000012372 | PRTPPM-2482KS-0000012372 | KS_PRT-SATEM00000094646 | KS_PRT-SATEM00000094646 | KS_PRT-SATEM00000094646 | Edward Klappe <ed.klappe@crestarlabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contract Request | 4/10/2018 | khalid <ksatary@gmail.com> | Re: Contract Request | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000012390 | PRTPPM-2482KS-0000012390 | PRTPPM-2482KS-0000012390 | KS_PRT-SATEM00000094675 | KS_PRT-SATEM00000094675 | KS_PRT-SATEM00000094695 | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | ANDREW AND GREG FLAT FEE | 4/11/2018 | | ANDREW AND GREG FLAT FEE | Attorney Client Communication | |
| PRTPPM-2482KS-0000012391 | PRTPPM-2482KS-0000012390 | PRTPPM-2482KS-0000012410 | KS_PRT-SATEM00000094676 | KS_PRT-SATEM00000094695 | KS_PRT-SATEM00000094675 | | | | | | ANDREW AND GREG SALES REP FLAT FEE FINAL DRAFT MONTHLY 4.10.18.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000012411 | PRTPPM-2482KS-0000012411 | PRTPPM-2482KS-0000012411 | KS_PRT-SATEM00000094704 | KS_PRT-SATEM00000094704 | KS_PRT-SATEM00000094704 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ANDREW AND GREG FLAT FEE | 4/11/2018 | | Re: ANDREW AND GREG FLAT FEE | Attorney Client Communication | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012414 | PRTPPM-2482KS-0000012415 | PRTPPM-2482KS-0000012430 | KS_PRT-SATEM00000094795 | KS_PRT-SATEM00000094810 | KS_PRT-SATEM00000094794 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | FW: Shiraz - Plan Treatment | 4/11/2018 | | Shiraz - Plan Treatment | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012416 | PRTPPM-2482KS-0000012420 | PRTPPM-2482KS-0000012430 | KS_PRT-SATEM00000094796 | KS_PRT-SATEM00000094800 | KS_PRT-SATEM00000094794 | | | | | | Shiraz - Plan Treatment (Revised - 3-28-18) (REVISED).docx | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012423 | PRTPPM-2482KS-0000012423 | PRTPPM-2482KS-0000012430 | KS_PRT-SATEM00000094801 | KS_PRT-SATEM00000094803 | KS_PRT-SATEM00000094794 | | Microsoft Word - Cert of Contested Matter Lift Stay.docx | | | | ECF#202 Certificate of Contested Matter.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000012424 | PRTPPM-2482KS-0000012425 | PRTPPM-2482KS-0000012430 | KS_PRT-SATEM00000094804 | KS_PRT-SATEM00000094805 | KS_PRT-SATEM00000094794 | Jordan Satary <jordan@shirazholdings.com> | Brett Lieberman <blieberman@messana-law.com> | Shiraz: C&T Settlement Proposal | 1/9/2018 | Christopher M. Broussard <cbroussard@messana-law.com>; Thomas M. Messana <tmessana@messana-law.com> | Shiraz: C&T Settlement Proposal | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000012426 | PRTPPM-2482KS-0000012430 | PRTPPM-2482KS-0000012430 | KS_PRT-SATEM00000094806 | KS_PRT-SATEM00000094810 | KS_PRT-SATEM00000094794 | | | | | | Consent Order resolvingC & T Financials Lift Stay Motion.docx | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000012431 | PRTPPM-2482KS-0000012431 | PRTPPM-2482KS-0000012431 | KS_PRT-SATEM00000094811 | KS_PRT-SATEM00000094811 | KS_PRT-SATEM00000094829 | Richard WELSH <richard@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Version 9 FINAL - Cary Maclin's W-2 Base plus Bonus Agreement | 4/11/2018 | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Version 9 FINAL - Cary Maclin's W-2 Base plus Bonus Agreement | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000012432 | PRTPPM-2482KS-0000012449 | PRTPPM-2482KS-0000012431 | KS_PRT-SATEM00000094812 | KS_PRT-SATEM00000094829 | KS_PRT-SATEM00000094811 | | | | | | F9. W-2 Base plus BonusCARY MACLIN.RichardWelsh.04062018.pdf | Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |



**EXHIBIT 7**

| PRTPPM-24B2KS-0000032453 | PRTPPM-24B2KS-0000032456 | PRTPPM-24B2KS-0000032453 | PRTPPM-24B2KS-0000032459 | KS_PRT-SATEM0000094884 | KS_PRT-SATEM0000094887 | KS_PRT-SATEM0000094884 | KS_PRT-SATEM0000094890 | Jordan Satary <jordan@shirazholdings.com>; Walid Diab <waliddiab30@yahoo.com>; Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadi67@gmail.com> | Fwd: SID meeting minutes | 4/11/2018 | | Fwd: SID meeting minutes | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-24B2KS-0000032457 | PRTPPM-24B2KS-0000032459 | PRTPPM-24B2KS-0000032453 | PRTPPM-24B2KS-0000032459 | KS_PRT-SATEM0000094888 | KS_PRT-SATEM0000094890 | KS_PRT-SATEM0000094884 | KS_PRT-SATEM0000094890 | | | CERTIFICATION AND CONSENT OF MEMBERS AND MANAGERS OF | | | SID. Resolution.Northlake.doc | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-24B2KS-0000032460 | PRTPPM-24B2KS-0000032461 | PRTPPM-24B2KS-0000032460 | PRTPPM-24B2KS-0000032482 | KS_PRT-SATEM0000094913 | KS_PRT-SATEM0000094914 | KS_PRT-SATEM0000094913 | KS_PRT-SATEM0000094915 | Edward Klappe <ed.klappe@crestarlabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contract Request | 4/11/2018 | khalid <ksatary@gmail.com> | Re: Contract Request | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000032462 | PRTPPM-24B2KS-0000032482 | PRTPPM-24B2KS-0000032460 | PRTPPM-24B2KS-0000032482 | KS_PRT-SATEM0000094915 | KS_PRT-SATEM0000094955 | KS_PRT-SATEM0000094913 | KS_PRT-SATEM0000094915 | | | | | | F4. Community Impact Marketing_CRL_Monthly_Flat Fee.Sales.04112018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000032572 | PRTPPM-24B2KS-0000032573 | PRTPPM-24B2KS-0000032572 | PRTPPM-24B2KS-0000032573 | KS_PRT-SATEM0000095066 | KS_PRT-SATEM0000095067 | KS_PRT-SATEM0000095066 | KS_PRT-SATEM0000095067 | Victoria Nemerson <vnemersonlaw@gmail.com>; Edward Klappe <ed.klappe@crestarlabs.com> | khalid satary <ksatary@gmail.com> | RE: Contract Request | 4/12/2018 | | RE: Contract Request | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000032574 | PRTPPM-24B2KS-0000032575 | PRTPPM-24B2KS-0000032574 | PRTPPM-24B2KS-0000032575 | KS_PRT-SATEM0000095094 | KS_PRT-SATEM0000095093 | KS_PRT-SATEM0000095094 | KS_PRT-SATEM0000095093 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contract Request | 4/12/2018 | khalid satary <ksatary@gmail.com> | Edward Klappe <ed.klappe@crestarlabs.com> | Re: Contract Request | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000032576 | PRTPPM-24B2KS-0000032578 | PRTPPM-24B2KS-0000032576 | PRTPPM-24B2KS-0000032599 | KS_PRT-SATEM0000095097 | KS_PRT-SATEM0000095099 | KS_PRT-SATEM0000095097 | KS_PRT-SATEM0000095120 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Contract Request | 4/12/2018 | khalid satary <ksatary@gmail.com> | Edward Klappe <ed.klappe@crestarlabs.com> | Re: Contract Request | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000032579 | PRTPPM-24B2KS-0000032599 | PRTPPM-24B2KS-0000032576 | PRTPPM-24B2KS-0000032599 | KS_PRT-SATEM0000095100 | KS_PRT-SATEM0000095120 | KS_PRT-SATEM0000095097 | KS_PRT-SATEM0000095120 | | | | | | F5. Community Impact Marketing_CRL_Monthly_Flat Fee.Sales.04112018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000032600 | PRTPPM-24B2KS-0000032601 | PRTPPM-24B2KS-0000032600 | PRTPPM-24B2KS-0000032601 | KS_PRT-SATEM0000095138 | KS_PRT-SATEM0000095139 | KS_PRT-SATEM0000095138 | KS_PRT-SATEM0000095139 | Edward Klappe <ed.klappe@crestarlabs.com> | khalid satary <ksatary@gmail.com> | Re: Contract Request | 4/12/2018 | | Re: Contract Request | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-24B2KS-0000032729 | PRTPPM-24B2KS-0000032729 | PRTPPM-24B2KS-0000032732 | PRTPPM-24B2KS-0000032732 | KS_PRT-SATEM0000095330 | KS_PRT-SATEM0000095330 | KS_PRT-SATEM0000095330 | KS_PRT-SATEM0000095333 | Jordan Satary <jordan@shirazholdings.com> | Khalid Satary <ksatary@gmail.com> | Fwd: 920 Iris Delray Beach | 4/12/2018 | | Fwd: 920 Iris Delray Beach | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-24B2KS-0000032730 | PRTPPM-24B2KS-0000032732 | PRTPPM-24B2KS-0000032732 | PRTPPM-24B2KS-0000032732 | KS_PRT-SATEM0000095333 | KS_PRT-SATEM0000095333 | KS_PRT-SATEM0000095330 | KS_PRT-SATEM0000095333 | | | | | | Scan0063.pdf | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-24B2KS-0000032822 | PRTPPM-24B2KS-0000032822 | PRTPPM-24B2KS-0000032846 | PRTPPM-24B2KS-0000032846 | KS_PRT-SATEM0000095575 | KS_PRT-SATEM0000095575 | KS_PRT-SATEM0000095575 | KS_PRT-SATEM0000095599 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Next Genomix Laboratory, Inc. Bylaws Daft 1 | 4/13/2018 | ksatary <ksatary@gmail.com> | Next Genomix Laboratory, Inc. Bylaws Daft 1 | Attorney Client Communication | |
| PRTPPM-24B2KS-0000032823 | PRTPPM-24B2KS-0000032846 | PRTPPM-24B2KS-0000032822 | PRTPPM-24B2KS-0000032846 | KS_PRT-SATEM0000095576 | KS_PRT-SATEM0000095599 | KS_PRT-SATEM0000095575 | KS_PRT-SATEM0000095599 | | | | | | 1.Next Genomix ByLaws. vsn04132018.docx | Attorney Client Communication | |
| PRTPPM-24B2KS-0000032847 | PRTPPM-24B2KS-0000032847 | PRTPPM-24B2KS-0000032847 | PRTPPM-24B2KS-0000032860 | KS_PRT-SATEM0000095600 | KS_PRT-SATEM0000095600 | KS_PRT-SATEM0000095600 | KS_PRT-SATEM0000095603 | | Victoria Nemerson <vnemersonlaw@gmail.com> | USE THIS VERSION F2.NextGenomixBylaws.04132018 | 4/13/2018 | ksatary <ksatary@gmail.com> | USE THIS VERSION F2.NextGenomixBylaws.04132018 | Attorney Client Communication; Attorney Work Product | KM_C224e-20170304112720 |
| PRTPPM-24B2KS-0000032882 | PRTPPM-24B2KS-0000032882 | PRTPPM-24B2KS-0000032882 | PRTPPM-24B2KS-0000032884 | KS_PRT-SATEM0000095684 | KS_PRT-SATEM0000095684 | KS_PRT-SATEM0000095684 | KS_PRT-SATEM0000095684 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Asset Purchase Agreement - Elite | 4/14/2018 | ksatary <ksatary@gmail.com> | Asset Purchase Agreement - Elite | Attorney Client Communication | |
| PRTPPM-24B2KS-0000032916 | PRTPPM-24B2KS-0000032916 | PRTPPM-24B2KS-0000032915 | PRTPPM-24B2KS-0000032917 | KS_PRT-SATEM0000095791 | KS_PRT-SATEM0000095792 | KS_PRT-SATEM0000095791 | KS_PRT-SATEM0000095795 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Combat Club - Mondelli - Flat Fee Schedule | 4/16/2018 | khalid satary <ksatary@gmail.com> | Combat Club - Mondelli - Flat Fee Schedule | Attorney Client Communication | |
| PRTPPM-24B2KS-0000032917 | PRTPPM-24B2KS-0000032918 | PRTPPM-24B2KS-0000032917 | PRTPPM-24B2KS-0000032918 | KS_PRT-SATEM0000095794 | KS_PRT-SATEM0000095795 | KS_PRT-SATEM0000095794 | KS_PRT-SATEM0000095795 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Brody & Molz - Mondelli - For your approval please | 4/16/2018 | khalid satary <ksatary@gmail.com> | Brody & Molz - Mondelli - For your approval please | Attorney Client Communication | |
| PRTPPM-24B2KS-0000032919 | PRTPPM-24B2KS-0000032919 | PRTPPM-24B2KS-0000032919 | PRTPPM-24B2KS-0000032932 | KS_PRT-SATEM0000095796 | KS_PRT-SATEM0000095796 | KS_PRT-SATEM0000095796 | KS_PRT-SATEM0000095809 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Asset Purchase Agreement & Exhibits | 4/16/2018 | ksatary <ksatary@gmail.com> | Asset Purchase Agreement & Exhibits | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-24B2KS-0000032920 | PRTPPM-24B2KS-0000032930 | PRTPPM-24B2KS-0000032919 | PRTPPM-24B2KS-0000032932 | KS_PRT-SATEM0000095797 | KS_PRT-SATEM0000095807 | KS_PRT-SATEM0000095796 | KS_PRT-SATEM0000095809 | | | | | | Asset Sale | F5. Asset Purchase Agreement Elite Lab_Elite Medical.vsn04152018.docx | Attorney Work Product |
| PRTPPM-24B2KS-0000032931 | PRTPPM-24B2KS-0000032931 | PRTPPM-24B2KS-0000032919 | PRTPPM-24B2KS-0000032932 | KS_PRT-SATEM0000095808 | KS_PRT-SATEM0000095808 | KS_PRT-SATEM0000095796 | KS_PRT-SATEM0000095809 | | | | | | | 1.Corporate Resolution Elite Diagnostic Lab.docx | Attorney Work Product |
| PRTPPM-24B2KS-0000032932 | PRTPPM-24B2KS-0000032932 | PRTPPM-24B2KS-0000032919 | PRTPPM-24B2KS-0000032932 | KS_PRT-SATEM0000095809 | KS_PRT-SATEM0000095809 | KS_PRT-SATEM0000095796 | KS_PRT-SATEM0000095809 | | | | | | | 2.Corporate Resolution Elite Medical Lab (2).docx | Attorney Work Product |
| PRTPPM-24B2KS-0000032933 | PRTPPM-24B2KS-0000032933 | PRTPPM-24B2KS-0000032933 | PRTPPM-24B2KS-0000032935 | KS_PRT-SATEM0000095810 | KS_PRT-SATEM0000095810 | KS_PRT-SATEM0000095810 | KS_PRT-SATEM0000095812 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Asset Purchase Agreement & Exhibits | 4/16/2018 | ksatary <ksatary@gmail.com> | Re: Asset Purchase Agreement & Exhibits | Attorney Client Communication | |
| PRTPPM-24B2KS-0000032934 | PRTPPM-24B2KS-0000032935 | PRTPPM-24B2KS-0000032935 | PRTPPM-24B2KS-0000032935 | KS_PRT-SATEM0000095811 | KS_PRT-SATEM0000095812 | KS_PRT-SATEM0000095810 | KS_PRT-SATEM0000095812 | | | | | | | 1.Bill of Sale - Elite (2).docx | Attorney Client Communication; Attorney Work Product |
| PRTPPM-24B2KS-0000032936 | PRTPPM-24B2KS-0000032937 | PRTPPM-24B2KS-0000032936 | PRTPPM-24B2KS-0000032937 | KS_PRT-SATEM0000095824 | KS_PRT-SATEM0000095825 | KS_PRT-SATEM0000095824 | KS_PRT-SATEM0000095825 | | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Brody & Molz - Mondelli - For your approval please | 4/16/2018 | khalid satary <ksatary@gmail.com> | RE: Brody & Molz - Mondelli - For your approval please | Attorney Client Communication | |
| PRTPPM-24B2KS-0000032938 | PRTPPM-24B2KS-0000032939 | PRTPPM-24B2KS-0000032938 | PRTPPM-24B2KS-0000032939 | KS_PRT-SATEM0000095826 | KS_PRT-SATEM0000095827 | KS_PRT-SATEM0000095826 | KS_PRT-SATEM0000095827 | | Victoria Nemerson <vnemersonlaw@gmail.com> | RE: Combat Club - Mondelli - Flat Fee Schedule | 4/16/2018 | khalid satary <ksatary@gmail.com> | RE: Combat Club - Mondelli - Flat Fee Schedule | Attorney Client Communication | |
| PRTPPM-24B2KS-0000032940 | PRTPPM-24B2KS-0000032941 | PRTPPM-24B2KS-0000032940 | PRTPPM-24B2KS-0000032941 | KS_PRT-SATEM0000095828 | KS_PRT-SATEM0000095828 | KS_PRT-SATEM0000095828 | KS_PRT-SATEM0000095831 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Combat Club - Mondelli - Flat Fee Schedule | 4/16/2018 | khalid satary <ksatary@gmail.com> | Re: Combat Club - Mondelli - Flat Fee Schedule | Attorney Client Communication | |
| PRTPPM-24B2KS-0000032942 | PRTPPM-24B2KS-0000032943 | PRTPPM-24B2KS-0000032942 | PRTPPM-24B2KS-0000032943 | KS_PRT-SATEM0000095830 | KS_PRT-SATEM0000095831 | KS_PRT-SATEM0000095830 | KS_PRT-SATEM0000095831 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Brody & Molz - Mondelli - For your approval please | 4/16/2018 | khalid satary <ksatary@gmail.com> | Re: Brody & Molz - Mondelli - For your approval please | Attorney Client Communication | |
| PRTPPM-24B2KS-0000032944 | PRTPPM-24B2KS-0000032945 | PRTPPM-24B2KS-0000032944 | PRTPPM-24B2KS-0000032945 | KS_PRT-SATEM0000095897 | KS_PRT-SATEM0000095898 | KS_PRT-SATEM0000095897 | KS_PRT-SATEM0000095898 | | Khalid Satary <ksatary@gmail.com> | fadi67@gmail.com | Fwd: Sids Holdings, LLC - Sale of 2060 Northlake Pkwy, Tucker, GA | 4/16/2018 | | Fwd: Sids Holdings, LLC - Sale of 2060 Northlake Pkwy, Tucker, GA | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-24B2KS-0000032946 | PRTPPM-24B2KS-0000032947 | PRTPPM-24B2KS-0000032946 | PRTPPM-24B2KS-0000032967 | KS_PRT-SATEM0000095903 | KS_PRT-SATEM0000095904 | KS_PRT-SATEM0000095903 | KS_PRT-SATEM0000095924 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Final draft (Nick Turner) Health Screening Services, LLC_Clio Sales Rep Agreement | 4/16/2018 | ksatary <ksatary@gmail.com> | Final draft (Nick Turner) Health Screening Services, LLC_Clio Sales Rep Agreement | Attorney Client Communication | |
| PRTPPM-24B2KS-0000032948 | PRTPPM-24B2KS-0000032967 | PRTPPM-24B2KS-0000032946 | PRTPPM-24B2KS-0000032967 | KS_PRT-SATEM0000095905 | KS_PRT-SATEM0000095924 | KS_PRT-SATEM0000095903 | KS_PRT-SATEM0000095924 | | | | | | | 2.HealthScreeningServices_Clio.Sale sRep_BiweeklyFlatFee.04152018.docx | Attorney Client Communication; Attorney Work Product |



**EXHIBIT 7**

| BegBates | EndBates | BegAttach | EndAttach | | | | | From | To | Subject | Date | | | FileName | Privilege | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000032968 | PRTPPM-2482KS-0000032974 | PRTPPM-2482KS-0000032968 | PRTPPM-2482KS-0000032974 | KS_PRT-SATEM0000095927 | KS_PRT-SATEM0000095933 | KS_PRT-SATEM0000095927 | KS_PRT-SATEM0000095933 | "Khalid Satary [ksatary@gmail.com]" <ksatary@gmail.com>; victoria <victoria@gnosmedical.com>; Mike <mike@cliolab.com>; Daniel Waite <dwaite@amerimedsolutions.com>; Jeff Roma <jroma@amerimedsolutions.com>; Jordan <jordan@gnosmedical.com> | Mike Blundetto <mblundetto@usadnatest.com> | Re: Fwd: Contract | 4/16/2018 | | | Re: Fwd: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032975 | PRTPPM-2482KS-0000032975 | PRTPPM-2482KS-0000032975 | PRTPPM-2482KS-0000032975 | KS_PRT-SATEM0000095939 | KS_PRT-SATEM0000095939 | KS_PRT-SATEM0000095939 | KS_PRT-SATEM0000095939 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Nick Turner | 4/16/2018 | | | Nick Turner | Attorney Client Communication | |
| PRTPPM-2482KS-0000032976 | PRTPPM-2482KS-0000032976 | PRTPPM-2482KS-0000032976 | PRTPPM-2482KS-0000032983 | KS_PRT-SATEM0000095968 | KS_PRT-SATEM0000095968 | KS_PRT-SATEM0000095975 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Draft UC Agreement - Crestar/Nemerson | 4/17/2018 | | | Draft UC Agreement - Crestar/Nemerson | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000032977 | PRTPPM-2482KS-0000032983 | PRTPPM-2482KS-0000032976 | PRTPPM-2482KS-0000032983 | KS_PRT-SATEM0000095969 | KS_PRT-SATEM0000095975 | KS_PRT-SATEM0000095968 | KS_PRT-SATEM0000095975 | | | INDEPENDENT CONTRACTOR AGREEMENT | | | | 1.CrestarLabs_NemersonLawGroup.LegalRep.04152018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000032984 | PRTPPM-2482KS-0000032984 | PRTPPM-2482KS-0000032984 | PRTPPM-2482KS-0000032984 | KS_PRT-SATEM0000096038 | KS_PRT-SATEM0000096038 | KS_PRT-SATEM0000096038 | KS_PRT-SATEM0000096038 | mike@cliolab.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Drug Testing | 4/17/2018 | Khalid Satary <ksatary@gmail.com>; pam.baylin@cliolab.com | | Drug Testing | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032985 | PRTPPM-2482KS-0000032991 | PRTPPM-2482KS-0000032985 | PRTPPM-2482KS-0000032996 | KS_PRT-SATEM0000096051 | KS_PRT-SATEM0000096056 | KS_PRT-SATEM0000096056 | KS_PRT-SATEM0000096056 | Khalid Satary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Victoria Nemerson <victoria@gnosmedical.com> | Fwd: Contract | 4/17/2018 | Jordan Satary <jordan@gnosmedical.com> | | Fwd: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032992 | PRTPPM-2482KS-0000032992 | PRTPPM-2482KS-0000032985 | PRTPPM-2482KS-0000032996 | KS_PRT-SATEM0000096052 | KS_PRT-SATEM0000096052 | KS_PRT-SATEM0000096045 | KS_PRT-SATEM0000096056 | | | | | | | 1.png | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032993 | PRTPPM-2482KS-0000032993 | PRTPPM-2482KS-0000032985 | PRTPPM-2482KS-0000032996 | KS_PRT-SATEM0000096053 | KS_PRT-SATEM0000096053 | KS_PRT-SATEM0000096045 | KS_PRT-SATEM0000096056 | | | | | | | 2.png | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032994 | PRTPPM-2482KS-0000032994 | PRTPPM-2482KS-0000032985 | PRTPPM-2482KS-0000032996 | KS_PRT-SATEM0000096054 | KS_PRT-SATEM0000096054 | KS_PRT-SATEM0000096045 | KS_PRT-SATEM0000096056 | | | | | | | 3.jpg | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032995 | PRTPPM-2482KS-0000032995 | PRTPPM-2482KS-0000032985 | PRTPPM-2482KS-0000032996 | KS_PRT-SATEM0000096055 | KS_PRT-SATEM0000096055 | KS_PRT-SATEM0000096045 | KS_PRT-SATEM0000096056 | | | | | | | 4.jpg | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032996 | PRTPPM-2482KS-0000032996 | PRTPPM-2482KS-0000032985 | PRTPPM-2482KS-0000032996 | KS_PRT-SATEM0000096056 | KS_PRT-SATEM0000096056 | KS_PRT-SATEM0000096045 | KS_PRT-SATEM0000096056 | | | | | | | 17.jpg | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000032997 | PRTPPM-2482KS-0000033005 | PRTPPM-2482KS-0000032997 | PRTPPM-2482KS-0000033005 | KS_PRT-SATEM0000096057 | KS_PRT-SATEM0000096065 | KS_PRT-SATEM0000096065 | | Victoria Nemerson <victoria@gnosmedical.com> | Mike Elmore <mike@cliolab.com> | Re: Contract | 4/17/2018 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com> | | Re: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033006 | PRTPPM-2482KS-0000033013 | PRTPPM-2482KS-0000033006 | PRTPPM-2482KS-0000033013 | KS_PRT-SATEM0000096072 | KS_PRT-SATEM0000096079 | KS_PRT-SATEM0000096071 | KS_PRT-SATEM0000096079 | "Khalid Satary [ksatary@gmail.com]" <ksatary@gmail.com>; victoria <victoria@gnosmedical.com>; Mike <mike@cliolab.com>; Daniel Waite <dwaite@amerimedsolutions.com>; Jeff Roma <jroma@amerimedsolutions.com>; Jordan <jordan@gnosmedical.com> | Mike Blundetto <mblundetto@usadnatest.com> | Re: Fwd: Contract | 4/17/2018 | | | Re: Fwd: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033014 | PRTPPM-2482KS-0000033022 | PRTPPM-2482KS-0000033014 | PRTPPM-2482KS-0000033022 | KS_PRT-SATEM0000096080 | KS_PRT-SATEM0000096088 | KS_PRT-SATEM0000096080 | KS_PRT-SATEM0000096088 | "Khalid Satary [ksatary@gmail.com]" <ksatary@gmail.com>; victoria <victoria@gnosmedical.com>; Mike <mike@cliolab.com>; Daniel Waite <dwaite@amerimedsolutions.com>; Jeff Roma <jroma@amerimedsolutions.com>; Jordan <jordan@gnosmedical.com> | Mike Blundetto <mblundetto@usadnatest.com> | Re: Fwd: Contract | 4/17/2018 | | | Re: Fwd: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033023 | PRTPPM-2482KS-0000033023 | PRTPPM-2482KS-0000033032 | | KS_PRT-SATEM0000096092 | KS_PRT-SATEM0000096101 | KS_PRT-SATEM0000096092 | KS_PRT-SATEM0000096101 | "Khalid Satary [ksatary@gmail.com]" <ksatary@gmail.com>; victoria <victoria@gnosmedical.com>; Mike <mike@cliolab.com>; Daniel Waite <dwaite@amerimedsolutions.com>; Jeff Roma <jroma@amerimedsolutions.com>; Jordan <jordan@gnosmedical.com> | Mike Blundetto <mblundetto@usadnatest.com> | Re: Fwd: Contract | 4/17/2018 | | | Re: Fwd: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033033 | PRTPPM-2482KS-0000033033 | PRTPPM-2482KS-0000033042 | | KS_PRT-SATEM0000096111 | KS_PRT-SATEM0000096102 | KS_PRT-SATEM0000096111 | | mblundetto@usadnatest.com | Victoria Nemerson <victoria@gnosmedical.com> | Re: Contract | 4/17/2018 | "Khalid Satary [ksatary@gmail.com]" <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com>; Daniel Waite <dwaite@amerimedsolutions.com>; Jeff Roma <jroma@amerimedsolutions.com>; Jordan <jordan@gnosmedical.com> | | Re: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033054 | PRTPPM-2482KS-0000033063 | PRTPPM-2482KS-0000033054 | PRTPPM-2482KS-0000033063 | KS_PRT-SATEM0000096124 | KS_PRT-SATEM0000096133 | KS_PRT-SATEM0000096124 | KS_PRT-SATEM0000096133 | Victoria Nemerson <victoria@gnosmedical.com> | Mike Blundetto <mblundetto@usadnatest.com> | Re: Contract | 4/17/2018 | "Khalid Satary [ksatary@gmail.com]" <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com>; Daniel Waite <dwaite@amerimedsolutions.com>; Jeff Roma <jroma@amerimedsolutions.com>; Jordan <jordan@gnosmedical.com> | | Re: Contract Fwd: Vanguard Labs - CLIO LAB Mutual Laboratory Services Agreement .pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033064 | PRTPPM-2482KS-0000033064 | PRTPPM-2482KS-0000033064 | PRTPPM-2482KS-0000033071 | KS_PRT-SATEM0000096181 | KS_PRT-SATEM0000096181 | KS_PRT-SATEM0000096188 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Vanguard Labs - CLIO LAB Mutual Laboratory Services Agreement .pdf | 4/17/2018 | | | Fwd: Vanguard Labs - CLIO LAB Mutual Laboratory Services Agreement .pdf | Attorney Client Communication | |



**EXHIBIT 7**

| PRTPPM ID | PRTPPM ID | PRTPPM ID | PRTPPM ID | KS_PRT ID | KS_PRT ID | KS_PRT ID | From | To | CC | Subject | Date | | Subject/Attachment | Privilege | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000033065 | PRTPPM-2482KS-0000033071 | PRTPPM-2482KS-0000033064 | PRTPPM-2482KS-0000033071 | KS_PRT-SATEM00000096182 | KS_PRT-SATEM00000096188 | KS_PRT-SATEM00000096188 | | | | Vanguard Labs - CLIO LAB Mutual Laboratory Services Agreement - 03202018 copy 2.pdf | | | Vanguard Labs - CLIO LAB Mutual Laboratory Services Agreement - 03202018 copy 2.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000033072 | PRTPPM-2482KS-0000033075 | PRTPPM-2482KS-0000033072 | PRTPPM-2482KS-0000033075 | KS_PRT-SATEM00000096188 | KS_PRT-SATEM00000096192 | KS_PRT-SATEM00000096192 | ksatary <ksatary@gmail.com> | Victoria Nemerson <nnemersonlaw@gmail.com> | | Fwd: In Net_Generic Contract_Example Req Forms and Report_Billing Matrix | 4/17/2018 | | Fwd: In Net_Generic Contract_Example Req Forms and Report_Billing Matrix | Attorney Client Communication | |
| PRTPPM-2482KS-0000033076 | PRTPPM-2482KS-0000033085 | PRTPPM-2482KS-0000033076 | PRTPPM-2482KS-0000033085 | KS_PRT-SATEM00000096193 | KS_PRT-SATEM00000096202 | KS_PRT-SATEM00000096202 | mblundetto@usadnatest.com | Victoria Nemerson <victoria@gnosmedical.com> | "Khalid Satary [ksatary@gmail.com]" | RE: Contract | 4/17/2018 | "Khalid Satary [ksatary@gmail.com]" | RE: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033086 | PRTPPM-2482KS-0000033101 | PRTPPM-2482KS-0000033086 | PRTPPM-2482KS-0000033101 | KS_PRT-SATEM00000096212 | KS_PRT-SATEM00000096227 | KS_PRT-SATEM00000096227 | Victoria Nemerson <victoria@gnosmedical.com> | Mike Blundetto <mblundetto@usadnatest.com> | | RE: Contract | 4/17/2018 | "Khalid Satary [ksatary@gmail.com]" | RE: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033102 | PRTPPM-2482KS-0000033103 | PRTPPM-2482KS-0000033102 | PRTPPM-2482KS-0000033103 | KS_PRT-SATEM00000096288 | KS_PRT-SATEM00000096289 | KS_PRT-SATEM00000096489 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | | Fwd: Shiraz Holdings | 4/18/2018 | | Fwd: Shiraz Holdings | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000033104 | PRTPPM-2482KS-0000033191 | PRTPPM-2482KS-0000033102 | PRTPPM-2482KS-0000033303 | KS_PRT-SATEM00000096290 | KS_PRT-SATEM00000096377 | KS_PRT-SATEM00000096288 | | | | Microsoft Word - Fee Application 2 (C8 Edits) | | | ECFK208 Second Interim Application for Compensation for Thomas M. Messana Esq., Attorney-Debtor, Period 10-1-17 to 3-31-18.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000033192 | PRTPPM-2482KS-0000033230 | PRTPPM-2482KS-0000033102 | PRTPPM-2482KS-0000033303 | KS_PRT-SATEM00000096378 | KS_PRT-SATEM00000096416 | KS_PRT-SATEM00000096288 | | | | | | | ECFK209 Second Amended Chapter 11 Plan of Reorganization [Related Document(s) 193 Amended Chapter 11 Plan.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000033231 | PRTPPM-2482KS-0000033303 | PRTPPM-2482KS-0000033102 | PRTPPM-2482KS-0000033303 | KS_PRT-SATEM00000096417 | KS_PRT-SATEM00000096489 | KS_PRT-SATEM00000096489 | | | | | | | ECFK210 Second Amended Disclosure Statement [Related Document(s) 194 Amended Disclosure Statement.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000033336 | PRTPPM-2482KS-0000033352 | PRTPPM-2482KS-0000033336 | PRTPPM-2482KS-0000033352 | KS_PRT-SATEM00000096815 | KS_PRT-SATEM00000096831 | KS_PRT-SATEM00000096831 | Victoria Nemerson <victoria@gnosmedical.com> | Mike Blundetto <mblundetto@usadnatest.com> | "Khalid Satary [ksatary@gmail.com]" | RE: Contract | 4/18/2018 | "Khalid Satary [ksatary@gmail.com]" | RE: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033353 | PRTPPM-2482KS-0000033353 | PRTPPM-2482KS-0000033353 | PRTPPM-2482KS-0000033359 | KS_PRT-SATEM00000096900 | KS_PRT-SATEM00000096900 | KS_PRT-SATEM00000096906 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <nnemersonlaw@gmail.com> | | Expense Reimbursement Request | 4/19/2018 | ksatary <ksatary@gmail.com> | Expense Reimbursement Request | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033354 | PRTPPM-2482KS-0000033359 | PRTPPM-2482KS-0000033353 | PRTPPM-2482KS-0000033359 | KS_PRT-SATEM00000096901 | KS_PRT-SATEM00000096906 | KS_PRT-SATEM00000096906 | | | | | | | Expense Report.04182108.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033360 | PRTPPM-2482KS-0000033360 | PRTPPM-2482KS-0000033360 | PRTPPM-2482KS-0000033360 | KS_PRT-SATEM00000096907 | KS_PRT-SATEM00000096907 | KS_PRT-SATEM00000096907 | Victoria Nemerson <nnemersonlaw@gmail.com> | Jordan Satary <jordan@gnosmedical.com> | | RE: Expense Reimbursement Request | 4/19/2018 | ksatary <ksatary@gmail.com> | RE: Expense Reimbursement Request | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033361 | PRTPPM-2482KS-0000033361 | PRTPPM-2482KS-0000033361 | PRTPPM-2482KS-0000033361 | KS_PRT-SATEM00000096914 | KS_PRT-SATEM00000096914 | KS_PRT-SATEM00000096914 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <nnemersonlaw@gmail.com> | | Re: Expense Reimbursement Request | 4/19/2018 | ksatary <ksatary@gmail.com> | Re: Expense Reimbursement Request | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033362 | PRTPPM-2482KS-0000033364 | PRTPPM-2482KS-0000033362 | PRTPPM-2482KS-0000033364 | KS_PRT-SATEM00000096942 | KS_PRT-SATEM00000096944 | KS_PRT-SATEM00000096944 | Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadi67@gmail.com> | | Fwd: FW: DEMAND FOR RETENTION OF CLOSING MONIES FROM 2060 Northlake Pkwy Sale - Sid Holdings, LLC | 4/19/2018 | Rick Pagani <rick.pagani03@yahoo.com; mcsc5514@gmail.com> | Fwd: FW: DEMAND FOR RETENTION OF CLOSING MONIES FROM 2060 Northlake Pkwy Sale - Sid Holdings, LLC | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000033413 | PRTPPM-2482KS-0000033413 | PRTPPM-2482KS-0000033413 | PRTPPM-2482KS-0000033418 | KS_PRT-SATEM00000097213 | KS_PRT-SATEM00000097213 | KS_PRT-SATEM00000097218 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <nnemersonlaw@gmail.com> | | Independent Contractor Request Form | 4/20/2018 | | Independent Contractor Request Form | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033414 | PRTPPM-2482KS-0000033417 | PRTPPM-2482KS-0000033413 | PRTPPM-2482KS-0000033418 | KS_PRT-SATEM00000097214 | KS_PRT-SATEM00000097217 | KS_PRT-SATEM00000097218 | | | | | | | IC CONTRACT REQUEST FORM.04202018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033418 | PRTPPM-2482KS-0000033418 | PRTPPM-2482KS-0000033413 | PRTPPM-2482KS-0000033418 | KS_PRT-SATEM00000097218 | KS_PRT-SATEM00000097218 | KS_PRT-SATEM00000097218 | | | | | | | CONTRACTOR PAYMENT PROCESS.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033420 | PRTPPM-2482KS-0000033433 | PRTPPM-2482KS-0000033420 | PRTPPM-2482KS-0000033433 | KS_PRT-SATEM00000097234 | KS_PRT-SATEM00000097233 | KS_PRT-SATEM00000097246 | Khalid Satary <ksatary@gmail.com> | fadi67@gmail.com | | Fwd: SID Holdings, LLC | 4/20/2018 | | Fwd: SID Holdings, LLC | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; (2) See CID questions above. |
| PRTPPM-2482KS-0000033421 | PRTPPM-2482KS-0000033423 | PRTPPM-2482KS-0000033420 | PRTPPM-2482KS-0000033433 | KS_PRT-SATEM00000097235 | KS_PRT-SATEM00000097233 | KS_PRT-SATEM00000097246 | | | | WordPerfect Office Document | | | BerneyChristopher.042018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; (2) See CID questions above. |
| PRTPPM-2482KS-0000033424 | PRTPPM-2482KS-0000033433 | PRTPPM-2482KS-0000033420 | PRTPPM-2482KS-0000033433 | KS_PRT-SATEM00000097237 | KS_PRT-SATEM00000097246 | KS_PRT-SATEM00000097246 | | | | | | | Attachments.042018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000033457 | PRTPPM-2482KS-0000033457 | PRTPPM-2482KS-0000033457 | PRTPPM-2482KS-0000033457 | KS_PRT-SATEM00000097324 | KS_PRT-SATEM00000097324 | KS_PRT-SATEM00000097324 | ksatary <ksatary@gmail.com> | Victoria Nemerson <nnemersonlaw@gmail.com> | | Fwd: Info for telehealth-platform | 4/22/2018 | | Fwd: Info for telehealth-platform | Attorney Client Communication | |
| PRTPPM-2482KS-0000033458 | PRTPPM-2482KS-0000033474 | PRTPPM-2482KS-0000033458 | PRTPPM-2482KS-0000033478 | KS_PRT-SATEM00000097551 | KS_PRT-SATEM00000097535 | KS_PRT-SATEM00000097555 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | | Fwd: Contract | 4/23/2018 | | Fwd: Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000033475 | PRTPPM-2482KS-0000033475 | PRTPPM-2482KS-0000033458 | PRTPPM-2482KS-0000033478 | KS_PRT-SATEM00000097552 | KS_PRT-SATEM00000097552 | KS_PRT-SATEM00000097555 | | | | | | | 5.png | Attorney Client Communication | |
| PRTPPM-2482KS-0000033476 | PRTPPM-2482KS-0000033476 | PRTPPM-2482KS-0000033458 | PRTPPM-2482KS-0000033478 | KS_PRT-SATEM00000097553 | KS_PRT-SATEM00000097553 | KS_PRT-SATEM00000097555 | | | | | | | 6.jpg | Attorney Client Communication | |
| PRTPPM-2482KS-0000033477 | PRTPPM-2482KS-0000033477 | PRTPPM-2482KS-0000033458 | PRTPPM-2482KS-0000033478 | KS_PRT-SATEM00000097554 | KS_PRT-SATEM00000097554 | KS_PRT-SATEM00000097555 | | | | | | | 7.jpg | Attorney Client Communication | |
| PRTPPM-2482KS-0000033478 | PRTPPM-2482KS-0000033478 | PRTPPM-2482KS-0000033458 | PRTPPM-2482KS-0000033478 | KS_PRT-SATEM00000097555 | KS_PRT-SATEM00000097555 | KS_PRT-SATEM00000097555 | | | | | | | 8.jpg | Attorney Client Communication | |
| PRTPPM-2482KS-0000033479 | PRTPPM-2482KS-0000033479 | PRTPPM-2482KS-0000033479 | PRTPPM-2482KS-0000033492 | KS_PRT-SATEM00000097564 | KS_PRT-SATEM00000097564 | KS_PRT-SATEM00000097577 | Fadel Alshalabi <fadel@crestarlabs.com> | Victoria Nemerson <nnemersonlaw@gmail.com> | | Thank you, Fadel | 4/23/2018 | | Thank you, Fadel | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033480 | PRTPPM-2482KS-0000033490 | PRTPPM-2482KS-0000033479 | PRTPPM-2482KS-0000033492 | KS_PRT-SATEM00000097565 | KS_PRT-SATEM00000097575 | KS_PRT-SATEM00000097577 | | | | | | | Fully Executed_F6_CrestarLabs_Nemerson.LawGp.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033491 | PRTPPM-2482KS-0000033491 | PRTPPM-2482KS-0000033479 | PRTPPM-2482KS-0000033492 | KS_PRT-SATEM00000097576 | KS_PRT-SATEM00000097576 | KS_PRT-SATEM00000097577 | | | | | | | W-9.TheNemersonLawGroup.PA.04232018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033492 | PRTPPM-2482KS-0000033492 | PRTPPM-2482KS-0000033479 | PRTPPM-2482KS-0000033492 | KS_PRT-SATEM00000097577 | KS_PRT-SATEM00000097577 | KS_PRT-SATEM00000097577 | | | | | | | Payment Processing.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033493 | PRTPPM-2482KS-0000033493 | PRTPPM-2482KS-0000033493 | PRTPPM-2482KS-0000033493 | KS_PRT-SATEM00000097578 | KS_PRT-SATEM00000097578 | KS_PRT-SATEM00000097578 | Victoria Nemerson <nnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Re: Thank you, Fadel | 4/23/2018 | | Re: Thank you, Fadel | Attorney Client Communication | |
| PRTPPM-2482KS-0000033494 | PRTPPM-2482KS-0000033494 | PRTPPM-2482KS-0000033494 | PRTPPM-2482KS-0000033516 | KS_PRT-SATEM00000097581 | KS_PRT-SATEM00000097581 | KS_PRT-SATEM00000097603 | ksatary <ksatary@gmail.com> | Victoria Nemerson <nnemersonlaw@gmail.com> | | Fwd: Fully Executed_SC Global_CLIO Sales Rep Monthly (Sasha Cahill) | 4/23/2018 | | Fwd: Fully Executed_SC Global_CLIO Sales Rep Monthly (Sasha Cahill) | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000033495 | PRTPPM-2482KS-0000033514 | PRTPPM-2482KS-0000033494 | PRTPPM-2482KS-0000033516 | KS_PRT-SATEM0000097582 | KS_PRT-SATEM0000097601 | KS_PRT-SATEM0000097581 | KS_PRT-SATEM0000097603 | | | | | | Fully Executed_F2_SCGLOBAL_CLIO_Sales RepBW.04232018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000033515 | PRTPPM-2482KS-0000033516 | PRTPPM-2482KS-0000033494 | PRTPPM-2482KS-0000033516 | KS_PRT-SATEM0000097602 | KS_PRT-SATEM0000097603 | KS_PRT-SATEM0000097581 | KS_PRT-SATEM0000097603 | | | | | | SALES REP FORM Sasha Cahill (1).docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000033517 | PRTPPM-2482KS-0000033517 | PRTPPM-2482KS-0000033517 | PRTPPM-2482KS-0000033517 | KS_PRT-SATEM0000097604 | KS_PRT-SATEM0000097604 | KS_PRT-SATEM0000097604 | KS_PRT-SATEM0000097604 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Fully Executed_SC Global_CLIO Sales Rep Monthly (Sasha Cahill) | 4/23/2018 | | Fwd: Fully Executed_SC Global_CLIO Sales Rep Monthly (Sasha Cahill) | Attorney Client Communication | |
| PRTPPM-2482KS-0000033518 | PRTPPM-2482KS-0000033518 | PRTPPM-2482KS-0000033518 | PRTPPM-2482KS-0000033540 | KS_PRT-SATEM0000097605 | KS_PRT-SATEM0000097605 | KS_PRT-SATEM0000097627 | KS_PRT-SATEM0000097627 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lab Life Services_Clio_Sales Rep BW (Biweekly) (Aimee Lou Pelt) | 4/23/2018 | Mike Elmore <mike@cliolab.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; ksatary <ksatary@gmail.com> | Lab Life Services_Clio_Sales Rep BW (Biweekly) (Aimee Lou Pelt) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033519 | PRTPPM-2482KS-0000033538 | PRTPPM-2482KS-0000033540 | PRTPPM-2482KS-0000033540 | KS_PRT-SATEM0000097606 | KS_PRT-SATEM0000097625 | KS_PRT-SATEM0000097605 | KS_PRT-SATEM0000097627 | | | | | | Fully Executed_F3_LabLifeServices_CLIO_S alesRep.BW.04232018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033539 | PRTPPM-2482KS-0000033540 | PRTPPM-2482KS-0000033518 | PRTPPM-2482KS-0000033540 | KS_PRT-SATEM0000097627 | KS_PRT-SATEM0000097627 | KS_PRT-SATEM0000097605 | KS_PRT-SATEM0000097627 | | | | | | SALES REP FORM Amie Pelt (2).docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033541 | PRTPPM-2482KS-0000033541 | PRTPPM-2482KS-0000033561 | PRTPPM-2482KS-0000033561 | KS_PRT-SATEM0000097628 | KS_PRT-SATEM0000097628 | KS_PRT-SATEM0000097648 | KS_PRT-SATEM0000097648 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Nick Turner Fully Executed Agreement - Health Screening Services | 4/23/2018 | Mike Elmore <mike@cliolab.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; ksatary <ksatary@gmail.com> | Nick Turner Fully Executed Agreement - Health Screening Services | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033542 | PRTPPM-2482KS-0000033561 | PRTPPM-2482KS-0000033541 | PRTPPM-2482KS-0000033561 | KS_PRT-SATEM0000097648 | KS_PRT-SATEM0000097648 | KS_PRT-SATEM0000097628 | KS_PRT-SATEM0000097648 | | | | | | Fully Executed_CLIO_F4_HealthScreening Services_SalesRep.BI.04202018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033562 | PRTPPM-2482KS-0000033562 | PRTPPM-2482KS-0000033562 | PRTPPM-2482KS-0000033564 | KS_PRT-SATEM0000097810 | KS_PRT-SATEM0000097810 | KS_PRT-SATEM0000097810 | KS_PRT-SATEM0000097812 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Spirit Healthcare (Revised) Clio Sales Rep Biweekly (David Stickland for Nick Turner) | 4/24/2018 | Mike Elmore <mike@cliolab.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Spirit Healthcare (Revised) Clio Sales Rep Biweekly (David Stickland for Nick Turner) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033563 | PRTPPM-2482KS-0000033564 | PRTPPM-2482KS-0000033562 | PRTPPM-2482KS-0000033564 | KS_PRT-SATEM0000097811 | KS_PRT-SATEM0000097812 | KS_PRT-SATEM0000097810 | KS_PRT-SATEM0000097812 | | | | | | F2. REVISED.SALES REP FORM David Stickland (2).docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033565 | PRTPPM-2482KS-0000033565 | PRTPPM-2482KS-0000033565 | PRTPPM-2482KS-0000033567 | KS_PRT-SATEM0000097813 | KS_PRT-SATEM0000097813 | KS_PRT-SATEM0000097813 | KS_PRT-SATEM0000097815 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | F3.RevisedContractRequestForm.Fill aSolutions_Clio.04242018 | 4/24/2018 | Mike Elmore <mike@cliolab.com>; Stephen Marinucci <stephen@muisolutionsgroup.com>; Adam J <adam@muisolutionsgroup.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | F3.RevisedContractRequestForm.Fill aSolutions_Clio.04242018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033566 | PRTPPM-2482KS-0000033567 | PRTPPM-2482KS-0000033565 | PRTPPM-2482KS-0000033567 | KS_PRT-SATEM0000097814 | KS_PRT-SATEM0000097815 | KS_PRT-SATEM0000097813 | KS_PRT-SATEM0000097815 | | | | | | F3.RevisedContractRequest.FillaSolu tions_Clio (Steve and Adam).pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033577 | PRTPPM-2482KS-0000033577 | PRTPPM-2482KS-0000033577 | PRTPPM-2482KS-0000033577 | KS_PRT-SATEM0000097839 | KS_PRT-SATEM0000097839 | KS_PRT-SATEM0000097839 | KS_PRT-SATEM0000097839 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Collectors, Draw Stations and Lease Payments | 4/25/2018 | | Collectors, Draw Stations and Lease Payments | Attorney Client Communication | |
| PRTPPM-2482KS-0000033578 | PRTPPM-2482KS-0000033578 | PRTPPM-2482KS-0000033578 | PRTPPM-2482KS-0000033601 | KS_PRT-SATEM0000097846 | KS_PRT-SATEM0000097846 | KS_PRT-SATEM0000097846 | KS_PRT-SATEM0000097869 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sales Rep Agreement with Telehealth Provision and Exhibit | 4/25/2018 | | Sales Rep Agreement with Telehealth Provision and Exhibit | Attorney Client Communication | |
| PRTPPM-2482KS-0000033579 | PRTPPM-2482KS-0000033601 | PRTPPM-2482KS-0000033578 | PRTPPM-2482KS-0000033601 | KS_PRT-SATEM0000097847 | KS_PRT-SATEM0000097869 | KS_PRT-SATEM0000097846 | KS_PRT-SATEM0000097869 | | | | | | F2. SalesRepAgreement_Telehealth_Lab .04242018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000033602 | PRTPPM-2482KS-0000033602 | PRTPPM-2482KS-0000033602 | PRTPPM-2482KS-0000033602 | KS_PRT-SATEM0000097870 | KS_PRT-SATEM0000097870 | KS_PRT-SATEM0000097870 | KS_PRT-SATEM0000097870 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Sales Rep Agreement with Telehealth Provision and Exhibit | 4/25/2018 | | RE: Sales Rep Agreement with Telehealth Provision and Exhibit | Attorney Client Communication | |
| PRTPPM-2482KS-0000033603 | PRTPPM-2482KS-0000033603 | PRTPPM-2482KS-0000033603 | PRTPPM-2482KS-0000033603 | KS_PRT-SATEM0000097887 | KS_PRT-SATEM0000097887 | KS_PRT-SATEM0000097887 | KS_PRT-SATEM0000097887 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Sales Rep Agreement with Telehealth Provision and Exhibit | 4/25/2018 | | Re: Sales Rep Agreement with Telehealth Provision and Exhibit | Attorney Client Communication | |
| PRTPPM-2482KS-0000033604 | PRTPPM-2482KS-0000033604 | PRTPPM-2482KS-0000033604 | PRTPPM-2482KS-0000033624 | KS_PRT-SATEM0000097889 | KS_PRT-SATEM0000097889 | KS_PRT-SATEM0000097889 | KS_PRT-SATEM0000097909 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Spirit Healthcare Agreement (David Stickland for Nick Turner) | 4/25/2018 | Mike Elmore <mike@cliolab.com>; ksatary <ksatary@gmail.com> | Fully Executed Spirit Healthcare Agreement (David Stickland for Nick Turner) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033605 | PRTPPM-2482KS-0000033624 | PRTPPM-2482KS-0000033604 | PRTPPM-2482KS-0000033624 | KS_PRT-SATEM0000097890 | KS_PRT-SATEM0000097909 | KS_PRT-SATEM0000097889 | KS_PRT-SATEM0000097909 | | | | | | Fully Executed_F3SpritHealthcare_CLIO_S aleRepBW(NickTurner).04252018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033625 | PRTPPM-2482KS-0000033626 | PRTPPM-2482KS-0000033625 | PRTPPM-2482KS-0000033626 | KS_PRT-SATEM0000097965 | KS_PRT-SATEM0000097966 | KS_PRT-SATEM0000097965 | KS_PRT-SATEM0000097966 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Otogenetics and Gnos Medical Labs, LLC | 4/25/2018 | | Fwd: Otogenetics and Gnos Medical Labs, LLC | Attorney Client Communication | |
| PRTPPM-2482KS-0000033627 | PRTPPM-2482KS-0000033627 | PRTPPM-2482KS-0000033627 | PRTPPM-2482KS-0000033648 | KS_PRT-SATEM0000097969 | KS_PRT-SATEM0000097969 | KS_PRT-SATEM0000097969 | KS_PRT-SATEM0000097990 | Pam Baylin <pam.baylin@clolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Filla Solutions_Clio (Annmarie Kilinksi for Adam and Steve) | 4/25/2018 | Mike Elmore <mike@cliolab.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Fully Executed Filla Solutions_Clio (Annmarie Kilinksi for Adam and Steve) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033628 | PRTPPM-2482KS-0000033648 | PRTPPM-2482KS-0000033627 | PRTPPM-2482KS-0000033648 | KS_PRT-SATEM0000097970 | KS_PRT-SATEM0000097990 | KS_PRT-SATEM0000097969 | KS_PRT-SATEM0000097990 | | | | | | FullyExecuted_F2Filla_Solutions_CLI O_SalesRep.AdamandSteve.0425201 8.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033649 | PRTPPM-2482KS-0000033649 | PRTPPM-2482KS-0000033649 | PRTPPM-2482KS-0000033662 | KS_PRT-SATEM0000098027 | KS_PRT-SATEM0000098027 | KS_PRT-SATEM0000098040 | KS_PRT-SATEM0000098040 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Client Bill Agreement | 4/25/2018 | | Client Bill Agreement | Attorney Client Communication; Attorney Work Product | (1) When litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033650 | PRTPPM-2482KS-0000033662 | PRTPPM-2482KS-0000033649 | PRTPPM-2482KS-0000033662 | KS_PRT-SATEM0000098028 | KS_PRT-SATEM0000098040 | KS_PRT-SATEM0000098027 | KS_PRT-SATEM0000098040 | | | | | | F4. Client Bill Agreement_CLIO.04252018.docx | Attorney Client Communication; Attorney Work Product | (1) When litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033664 | PRTPPM-2482KS-0000033664 | PRTPPM-2482KS-0000033664 | PRTPPM-2482KS-0000033664 | KS_PRT-SATEM0000098117 | KS_PRT-SATEM0000098117 | KS_PRT-SATEM0000098117 | KS_PRT-SATEM0000098117 | khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Description of services | 4/26/2018 | | Description of services | Attorney Client Communication | |
| PRTPPM-2482KS-0000033665 | PRTPPM-2482KS-0000033665 | PRTPPM-2482KS-0000033665 | PRTPPM-2482KS-0000033665 | KS_PRT-SATEM0000098118 | KS_PRT-SATEM0000098118 | KS_PRT-SATEM0000098118 | KS_PRT-SATEM0000098118 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@cliolab.com> | Fwd: Dr Koch expired contract | 4/26/2018 | | Fwd: Dr Koch expired contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033666 | PRTPPM-2482KS-0000033666 | PRTPPM-2482KS-0000033666 | PRTPPM-2482KS-0000033667 | KS_PRT-SATEM0000098121 | KS_PRT-SATEM0000098122 | KS_PRT-SATEM0000098122 | KS_PRT-SATEM0000098122 | Mike Elmore <mike@cliolab.com> | Khalid Satary <ksatary@gmail.com> | Re: Dr Koch expired contract | 4/26/2018 | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Dr Koch expired contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| Doc ID | Doc ID | Doc ID | Doc ID | Email ID | Email ID | Email ID | Email ID | From | To | Subject | Date | Attachment/Name | Privilege Claim | Challenge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000033668 | PRTPPM-2482KS-0000033669 | PRTPPM-2482KS-0000033668 | PRTPPM-2482KS-0000033669 | KS_PRT-SATEM0000098182 | KS_PRT-SATEM0000098183 | KS_PRT-SATEM0000098182 | KS_PRT-SATEM0000098183 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Dr Koch expired contract | 4/26/2018 | Mike Elmore <mike@clolab.com> | Re: Dr Koch expired contract | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482KS-0000033672 | PRTPPM-2482KS-0000033672 | PRTPPM-2482KS-0000033672 | PRTPPM-2482KS-0000033688 | KS_PRT-SATEM0000098221 | KS_PRT-SATEM0000098221 | KS_PRT-SATEM0000098221 | KS_PRT-SATEM0000098237 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Gnos_Otogenetics Management Services Agreement | 4/26/2018 | | Gnos_Otogenetics Management Services Agreement | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000033673 | PRTPPM-2482KS-0000033672 | PRTPPM-2482KS-0000033688 | PRTPPM-2482KS-0000033672 | KS_PRT-SATEM0000098221 | KS_PRT-SATEM0000098237 | KS_PRT-SATEM0000098221 | KS_PRT-SATEM0000098237 | | | XS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | FIL Gnos Management Services Agreement_Otogenetics Corporation.04262018.docx | Attorney Work Product | |
| PRTPPM-2482KS-0000033693 | PRTPPM-2482KS-0000033693 | PRTPPM-2482KS-0000033693 | PRTPPM-2482KS-0000033693 | KS_PRT-SATEM0000098385 | KS_PRT-SATEM0000098385 | KS_PRT-SATEM0000098385 | KS_PRT-SATEM0000098385 | Jordan <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Laboratory Experts | 4/27/2018 | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com> | Laboratory Experts | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033694 | PRTPPM-2482KS-0000033694 | PRTPPM-2482KS-0000033694 | PRTPPM-2482KS-0000033698 | KS_PRT-SATEM0000098392 | KS_PRT-SATEM0000098392 | KS_PRT-SATEM0000098392 | KS_PRT-SATEM0000098396 | Mike Elmore <mike@clolab.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Pre-authorization by Gnos | 4/27/2018 | Kelley Whitmire <kelley@gnosmedical.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Jordan Satary <jordan@gnosmedical.com> | Pre-authorization by Gnos | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033695 | PRTPPM-2482KS-0000033694 | PRTPPM-2482KS-0000033698 | PRTPPM-2482KS-0000033694 | KS_PRT-SATEM0000098393 | KS_PRT-SATEM0000098396 | KS_PRT-SATEM0000098393 | KS_PRT-SATEM0000098392 | | | | | BAA_PracticeNameCE_GNOSBA.042 02018.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033699 | PRTPPM-2482KS-0000033700 | PRTPPM-2482KS-0000033699 | PRTPPM-2482KS-0000033700 | KS_PRT-SATEM0000098398 | KS_PRT-SATEM0000098399 | KS_PRT-SATEM0000098398 | KS_PRT-SATEM0000098399 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jordan Satary <jordan@gnosmedical.com> | Re: Pre-authorization by Gnos | 4/27/2018 | Mike Elmore <mike@clolab.com>; ksatary <ksatary@gmail.com>; Kelley Whitmire <kelley@gnosmedical.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Re: Pre-authorization by Gnos | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033701 | PRTPPM-2482KS-0000033702 | PRTPPM-2482KS-0000033701 | PRTPPM-2482KS-0000033702 | KS_PRT-SATEM0000098411 | KS_PRT-SATEM0000098410 | KS_PRT-SATEM0000098411 | KS_PRT-SATEM0000098410 | Victoria Nemerson <vnemersonlaw@gmail.com>; Mike Elmore <mike@clolab.com>; ksatary <ksatary@gmail.com> | Kelley Whitmire <kelley@gnosmedical.com> | RE: Pre-authorization by Gnos | 4/27/2018 | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Jordan Satary <jordan@gnosmedical.com> | RE: Pre-authorization by Gnos | Attorney Client Communication; Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033701 | PRTPPM-2482KS-0000033704 | PRTPPM-2482KS-0000033701 | PRTPPM-2482KS-0000033704 | KS_PRT-SATEM0000098421 | KS_PRT-SATEM0000098421 | KS_PRT-SATEM0000098421 | KS_PRT-SATEM0000098421 | Kelley Whitmire <kelley@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Pre-authorization by Gnos | 4/27/2018 | Mike Elmore <mike@clolab.com>; ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Jordan Satary <jordan@gnosmedical.com> | Re: Pre-authorization by Gnos | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033705 | PRTPPM-2482KS-0000033705 | PRTPPM-2482KS-0000033725 | KS_PRT-SATEM0000098457 | KS_PRT-SATEM0000098457 | KS_PRT-SATEM0000098477 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | shareholder agreement | 4/27/2018 | | shareholder agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000033706 | PRTPPM-2482KS-0000033705 | PRTPPM-2482KS-0000033725 | KS_PRT-SATEM0000098477 | KS_PRT-SATEM0000098457 | KS_PRT-SATEM0000098477 | | | | | Shareholder Agreement by and among IT Utility (per RRJ's revisions - 4/5/99) | | SHAgmt Elite Chahine DRAFT.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000033726 | PRTPPM-2482KS-0000033726 | PRTPPM-2482KS-0000033726 | KS_PRT-SATEM0000098481 | KS_PRT-SATEM0000098481 | KS_PRT-SATEM0000098481 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | sub-dist contract | 4/27/2018 | | sub-dist contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000033727 | PRTPPM-2482KS-0000033727 | PRTPPM-2482KS-0000033727 | KS_PRT-SATEM0000098482 | KS_PRT-SATEM0000098482 | KS_PRT-SATEM0000098482 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: sub-dist contract | 4/27/2018 | | Re: sub-dist contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000033728 | PRTPPM-2482KS-0000033728 | PRTPPM-2482KS-0000033750 | KS_PRT-SATEM0000098483 | KS_PRT-SATEM0000098483 | KS_PRT-SATEM0000098505 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Draft NGL Shareholder Agreement | 4/27/2018 | | Draft NGL Shareholder Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000033729 | PRTPPM-2482KS-0000033728 | PRTPPM-2482KS-0000033750 | KS_PRT-SATEM0000098505 | KS_PRT-SATEM0000098483 | KS_PRT-SATEM0000098505 | | | | | Shareholder Agreement by and among IT Utility (per RRJ's revisions - 4/5/99) | | F3.NextGenomicLab.ShareholderAgr eement.04272018.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000033753 | PRTPPM-2482KS-0000033753 | PRTPPM-2482KS-0000033753 | KS_PRT-SATEM0000098669 | KS_PRT-SATEM0000098669 | KS_PRT-SATEM0000098669 | | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Updates | 4/30/2018 | | Updates | Attorney Client Communication | |
| PRTPPM-2482KS-0000033754 | PRTPPM-2482KS-0000033754 | PRTPPM-2482KS-0000033772 | KS_PRT-SATEM0000098904 | KS_PRT-SATEM0000098904 | KS_PRT-SATEM0000098922 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Gambino Employment Agreement & Other | 4/30/2018 | | Gambino Employment Agreement & Other | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000033755 | PRTPPM-2482KS-0000033772 | PRTPPM-2482KS-0000033754 | KS_PRT-SATEM0000098905 | KS_PRT-SATEM0000098922 | KS_PRT-SATEM0000098904 | | | | | | | Gambino_W2_SALES BASE PLUS BONUS_04302018.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000033773 | PRTPPM-2482KS-0000033773 | PRTPPM-2482KS-0000033773 | KS_PRT-SATEM0000098923 | KS_PRT-SATEM0000098923 | KS_PRT-SATEM0000098923 | | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Larocca Family Practice | 4/30/2018 | | Larocca Family Practice | Attorney Client Communication | |
| PRTPPM-2482KS-0000033799 | PRTPPM-2482KS-0000033814 | PRTPPM-2482KS-0000033799 | KS_PRT-SATEM0000099052 | KS_PRT-SATEM0000099067 | KS_PRT-SATEM0000099052 | | | Victoria Nemerson <victoria@gnosmedical.com> | Mike Blundetto <mblundetto@usadnatest.com> | RE: Contract | 5/1/2018 | khalid satary (ksatary@gmail.com)" <ksatary@gmail.com>; Mike <mike@clolab.com>; <orchard <orchard@vantagerx.com>; Ashley Soden (Ashley) <asoden@usadnatest.com> | RE: Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000033815 | PRTPPM-2482KS-0000033815 | PRTPPM-2482KS-0000033815 | KS_PRT-SATEM0000099068 | KS_PRT-SATEM0000099068 | KS_PRT-SATEM0000099068 | | | Randy Berinhout <randyberinhout@gmail.com>; khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | Meeting - week of May 14th | 5/1/2018 | | Meeting - week of May 14th | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033816 | PRTPPM-2482KS-0000033816 | PRTPPM-2482KS-0000033824 | KS_PRT-SATEM0000099150 | KS_PRT-SATEM0000099150 | KS_PRT-SATEM0000099158 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | | Engagement Letter, W-9 and Banking Info | 5/2/2018 | | Engagement Letter, W-9 and Banking Info | Attorney Client Communication | |
| PRTPPM-2482KS-0000033817 | PRTPPM-2482KS-0000033816 | PRTPPM-2482KS-0000033824 | KS_PRT-SATEM0000099151 | KS_PRT-SATEM0000099152 | KS_PRT-SATEM0000099158 | | | | | | | TNLG_CLIO Engagement Letter.05012018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000033819 | PRTPPM-2482KS-0000033824 | PRTPPM-2482KS-0000033816 | KS_PRT-SATEM0000099153 | KS_PRT-SATEM0000099158 | KS_PRT-SATEM0000099150 | | | | | Request for Taxpayer Identification Number and Certification | | fw9.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000033825 | PRTPPM-2482KS-0000033825 | PRTPPM-2482KS-0000033825 | KS_PRT-SATEM0000099165 | KS_PRT-SATEM0000099165 | KS_PRT-SATEM0000099165 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Engagement Letter, W-9 and Banking Info | 5/2/2018 | | RE: Engagement Letter, W-9 and Banking Info | Attorney Client Communication | |
| PRTPPM-2482KS-0000033826 | PRTPPM-2482KS-0000033826 | PRTPPM-2482KS-0000033827 | KS_PRT-SATEM0000099166 | KS_PRT-SATEM0000099166 | KS_PRT-SATEM0000099167 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | FW: Kailos PGx/ CGX | 5/2/2018 | | FW: Kailos PGx/ CGX | Attorney Client Communication | |
| PRTPPM-2482KS-0000033828 | PRTPPM-2482KS-0000033830 | PRTPPM-2482KS-0000033830 | KS_PRT-SATEM0000099225 | KS_PRT-SATEM0000099227 | KS_PRT-SATEM0000099225 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | Re: Kailos PGx/ CGX | 5/2/2018 | | Re: Kailos PGx/ CGX | Attorney Client Communication | |



**EXHIBIT 7**

| Bates | | | | | | From | To | CC | Subject | Date | Additional | Subject2 | Privilege Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000033831 | PRTPPM-2482KS-0000033832 | PRTPPM-2482KS-0000033831 | PRTPPM-2482KS-0000033832 | KS_PRT-SATEM0000099228 | KS_PRT-SATEM0000099229 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Engagement Letter, W-9 and Banking Info | 5/2/2018 | | Re: Engagement Letter, W-9 and Banking Info | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000033833 | PRTPPM-2482KS-0000033833 | PRTPPM-2482KS-0000033833 | PRTPPM-2482KS-0000033833 | KS_PRT-SATEM0000099268 | KS_PRT-SATEM0000099268 | Pam Baylin <pam.baylin@ciolab.com> | khalid <ksatary@gmail.com> | | FW: Engagement Letter, W-9 and Banking Info | 5/2/2018 | | FW: Engagement Letter, W-9 and Banking Info | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000033834 | PRTPPM-2482KS-0000033835 | PRTPPM-2482KS-0000033834 | PRTPPM-2482KS-0000033835 | KS_PRT-SATEM0000099320 | KS_PRT-SATEM0000099319 | <pam.baylin@ciolab.com> | Pam Baylin <pam.baylin@ciolab.com> | | RE: Engagement Letter, W-9 and Banking Info | 5/2/2018 | | RE: Engagement Letter, W-9 and Banking Info | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000033836 | PRTPPM-2482KS-0000033836 | PRTPPM-2482KS-0000033836 | PRTPPM-2482KS-0000033836 | KS_PRT-SATEM0000099362 | KS_PRT-SATEM0000099362 | khalid satary <ksatary@gmail.com>; Randy Berinhout <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | NPL | 5/2/2018 | | NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033841 | PRTPPM-2482KS-0000033842 | PRTPPM-2482KS-0000033841 | PRTPPM-2482KS-0000033842 | KS_PRT-SATEM0000099369 | KS_PRT-SATEM0000099369 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: NPL | 5/2/2018 | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033843 | PRTPPM-2482KS-0000033844 | PRTPPM-2482KS-0000033843 | PRTPPM-2482KS-0000033844 | KS_PRT-SATEM0000099386 | KS_PRT-SATEM0000099387 | Randy Berinhout <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | | 5/2/2018 Rob Kaufman <rjk@kauflaw.net> | | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033845 | PRTPPM-2482KS-0000033846 | PRTPPM-2482KS-0000033845 | PRTPPM-2482KS-0000033846 | KS_PRT-SATEM0000099388 | KS_PRT-SATEM0000099389 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | 5/2/2018 Rob Kaufman <rjk@kauflaw.net> | | | RE: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033847 | PRTPPM-2482KS-0000033848 | PRTPPM-2482KS-0000033847 | PRTPPM-2482KS-0000033848 | KS_PRT-SATEM0000099391 | KS_PRT-SATEM0000099390 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | 5/2/2018 Rob Kaufman <rjk@kauflaw.net> | | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033849 | PRTPPM-2482KS-0000033851 | PRTPPM-2482KS-0000033849 | PRTPPM-2482KS-0000033851 | KS_PRT-SATEM0000099392 | KS_PRT-SATEM0000099392 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Waiver of Conflict | 5/2/2018 | | Waiver of Conflict | Attorney Client Communication | |
| PRTPPM-2482KS-0000033850 | PRTPPM-2482KS-0000033851 | PRTPPM-2482KS-0000033849 | PRTPPM-2482KS-0000033851 | KS_PRT-SATEM0000099393 KS_PRT-SATEM0000099394 | KS_PRT-SATEM0000099392 KS_PRT-SATEM0000099394 | | | | | | | F4.Clio_WaiverofConflictofInterest_TNLG.05022018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000033852 | PRTPPM-2482KS-0000033854 | PRTPPM-2482KS-0000033852 | PRTPPM-2482KS-0000033854 | KS_PRT-SATEM0000099395 | KS_PRT-SATEM0000099395 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | 5/2/2018 Rob Kaufman <rjk@kauflaw.net> | | | RE: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033855 | PRTPPM-2482KS-0000033857 | PRTPPM-2482KS-0000033857 | PRTPPM-2482KS-0000033857 | KS_PRT-SATEM0000099400 | KS_PRT-SATEM0000099400 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | 5/2/2018 Rob Kaufman <rjk@kauflaw.net> | | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033859 | PRTPPM-2482KS-0000033859 | PRTPPM-2482KS-0000033859 | PRTPPM-2482KS-0000033860 | KS_PRT-SATEM0000099424 | KS_PRT-SATEM0000099425 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: NPL | 5/2/2018 | | Read: NPL | Attorney Client Communication | |
| PRTPPM-2482KS-0000033860 | PRTPPM-2482KS-0000033860 | PRTPPM-2482KS-0000033859 | PRTPPM-2482KS-0000033860 | KS_PRT-SATEM0000099425 | KS_PRT-SATEM0000099424 | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000033861 | PRTPPM-2482KS-0000033864 | PRTPPM-2482KS-0000033861 | PRTPPM-2482KS-0000033865 | KS_PRT-SATEM0000099426 | KS_PRT-SATEM0000099429 KS_PRT-SATEM0000099430 | Khalid satary <ksatary@gmail.com> | fadi67@gmail.com | | Fwd: SID Holdings Financials | 5/2/2018 | | Fwd: SID Holdings Financials | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000033865 | PRTPPM-2482KS-0000033861 | PRTPPM-2482KS-0000033865 | KS_PRT-SATEM0000099426 | KS_PRT-SATEM0000099430 | | | | | | | K:\CORPORA\Letters2018\BerneyChris.050218.wpd | BerneyChristopher.050218.pdf | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000033866 | PRTPPM-2482KS-0000033866 | PRTPPM-2482KS-0000033866 | PRTPPM-2482KS-0000033866 | KS_PRT-SATEM0000099431 | KS_PRT-SATEM0000099431 | khalid satary <ksatary@gmail.com>; Randy Berinhout <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | NPL | 5/2/2018 | | NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033867 | PRTPPM-2482KS-0000033867 | PRTPPM-2482KS-0000033867 | PRTPPM-2482KS-0000033867 | KS_PRT-SATEM0000099432 | KS_PRT-SATEM0000099432 | Randy Berinhout <randyberinhout@gmail.com> | Rob Kaufman <rjk@kauflaw.net> | | 5/2/2018 Khalid Satary <ksatary@gmail.com> | | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033868 | PRTPPM-2482KS-0000033868 | PRTPPM-2482KS-0000033868 | PRTPPM-2482KS-0000033868 | KS_PRT-SATEM0000099441 | KS_PRT-SATEM0000099441 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: NPL | 5/2/2018 | | RE: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033869 | PRTPPM-2482KS-0000033870 | PRTPPM-2482KS-0000033869 | PRTPPM-2482KS-0000033870 | KS_PRT-SATEM0000099443 | KS_PRT-SATEM0000099442 | Robert Kaufman <rjk@kauflaw.net>; Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: NPL | 5/2/2018 | | RE: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033871 | PRTPPM-2482KS-0000033871 | PRTPPM-2482KS-0000033871 | PRTPPM-2482KS-0000033871 | KS_PRT-SATEM0000099444 | KS_PRT-SATEM0000099445 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: NPL | 5/2/2018 | | Read: NPL | Attorney Client Communication | |
| PRTPPM-2482KS-0000033872 | PRTPPM-2482KS-0000033872 | PRTPPM-2482KS-0000033872 | PRTPPM-2482KS-0000033872 | KS_PRT-SATEM0000099445 | KS_PRT-SATEM0000099444 | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000033873 | PRTPPM-2482KS-0000033874 | PRTPPM-2482KS-0000033873 | PRTPPM-2482KS-0000033874 | KS_PRT-SATEM0000099447 | KS_PRT-SATEM0000099448 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | Re: NPL | 5/2/2018 Rob Kaufman <rjk@kauflaw.net> | | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033875 | PRTPPM-2482KS-0000033875 | PRTPPM-2482KS-0000033875 | PRTPPM-2482KS-0000033875 | KS_PRT-SATEM0000099449 | KS_PRT-SATEM0000099449 | khalid satary <ksatary@gmail.com>; Randy Berinhout <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Meeting confirmed | 5/2/2018 | | Meeting confirmed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033876 | PRTPPM-2482KS-0000033876 | PRTPPM-2482KS-0000033876 | PRTPPM-2482KS-0000033876 | KS_PRT-SATEM0000099450 | KS_PRT-SATEM0000099450 | Robert Kaufman <rjk@kauflaw.net>; Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: Meeting confirmed | 5/2/2018 | | RE: Meeting confirmed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033877 | PRTPPM-2482KS-0000033877 | PRTPPM-2482KS-0000033877 | PRTPPM-2482KS-0000033878 | KS_PRT-SATEM0000099451 | KS_PRT-SATEM0000099451 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: Meeting confirmed | 5/2/2018 | | Read: Meeting confirmed | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000033878 | PRTPPM-2482KS-0000033877 | PRTPPM-2482KS-0000033878 | PRTPPM-2482KS-0000033878 | KS_PRT-SATEM0000099452 | KS_PRT-SATEM0000099451 | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | What is the basis for claiming a meeting invitation is protected by the ACP |
| PRTPPM-2482KS-0000033879 | PRTPPM-2482KS-0000033879 | PRTPPM-2482KS-0000033879 | PRTPPM-2482KS-0000033879 | KS_PRT-SATEM0000099453 | KS_PRT-SATEM0000099453 | khalid satary <ksatary@gmail.com>; Randy Berinhout <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | RE: Meeting confirmed | 5/2/2018 | | RE: Meeting confirmed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000033880 | PRTPPM-2482KS-0000033880 | PRTPPM-2482KS-0000033880 | PRTPPM-2482KS-0000033890 | KS_PRT-SATEM0000099456 | KS_PRT-SATEM0000099466 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@ciolab.com>; ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Contract Request Forms (6 pending) | 5/3/2018 | | Contract Request Forms (6 pending) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| | | | | | | From | To | Subject | CC | BCC | | Attachment | Privilege Type | How are communications with 3rd parties protected by ACP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000033881 | PRTPPM-2482X5-0000033882 | PRTPPM-2482X5-0000033880 | PRTPPM-2482X5-0000033890 | KS_PRT-SATEM00000099457 | KS_PRT-SATEM00000099458 | KS_PRT-SATEM00000099456 | KS_PRT-SATEM00000099466 | | | | | Contract Request Form.Sirona Health.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033881 | PRTPPM-2482X5-0000033884 | PRTPPM-2482X5-0000033880 | PRTPPM-2482X5-0000033890 | KS_PRT-SATEM00000099410 | KS_PRT-SATEM00000099459 | KS_PRT-SATEM00000099456 | KS_PRT-SATEM00000099466 | | | | | Contract Request Form.Marshal Brothers LLC (1).docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033885 | PRTPPM-2482X5-0000033886 | PRTPPM-2482X5-0000033880 | PRTPPM-2482X5-0000033890 | KS_PRT-SATEM00000099461 | KS_PRT-SATEM00000099462 | KS_PRT-SATEM00000099456 | KS_PRT-SATEM00000099466 | | | | | Contract Request Tesh.05022018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033885 | PRTPPM-2482X5-0000033888 | PRTPPM-2482X5-0000033880 | PRTPPM-2482X5-0000033890 | KS_PRT-SATEM00000099463 | KS_PRT-SATEM00000099464 | KS_PRT-SATEM00000099456 | KS_PRT-SATEM00000099466 | | | | | Contract Request.Allergy Consulting.Mark Resnick.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033889 | PRTPPM-2482X5-0000033890 | PRTPPM-2482X5-0000033880 | PRTPPM-2482X5-0000033890 | KS_PRT-SATEM00000099465 | KS_PRT-SATEM00000099466 | KS_PRT-SATEM00000099456 | KS_PRT-SATEM00000099466 | | | | | ContractRequest. Crage Group LLC.05022018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033893 | PRTPPM-2482X5-0000033893 | PRTPPM-2482X5-0000033891 | PRTPPM-2482X5-0000033905 | KS_PRT-SATEM00000099541 | KS_PRT-SATEM00000099539 | KS_PRT-SATEM00000099551 | KS_PRT-SATEM00000099539 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Kallos PGx/ CGX | | 5/3/2018 | | Re: Kallos PGx/ CGX | Attorney Client Communication |
| PRTPPM-2482X5-0000033896 | PRTPPM-2482X5-0000033905 | PRTPPM-2482X5-0000033891 | PRTPPM-2482X5-0000033905 | KS_PRT-SATEM00000099542 | KS_PRT-SATEM00000099551 | KS_PRT-SATEM00000099539 | | | | | | F3. Redline.Clio_KallosLabServicesAgreement.05032018.docx | Attorney Client Communication | |
| PRTPPM-2482X5-0000033908 | PRTPPM-2482X5-0000033908 | PRTPPM-2482X5-0000033908 | PRTPPM-2482X5-0000033908 | KS_PRT-SATEM00000099561 | KS_PRT-SATEM00000099561 | KS_PRT-SATEM00000099561 | KS_PRT-SATEM00000099551 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Adaptive Healthcare Solutions | Mike Elmore <mike@cliolab.com>; ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | | 5/3/2018 | Fully Executed Adaptive Healthcare Solutions | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033909 | PRTPPM-2482X5-0000033909 | PRTPPM-2482X5-0000033909 | PRTPPM-2482X5-0000033909 | KS_PRT-SATEM00000099565 | KS_PRT-SATEM00000099565 | KS_PRT-SATEM00000099565 | | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: Meeting confirmed | | | 5/3/2018 | Rob Kaufman <rjk@kauflaw.net> | RE: Meeting confirmed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000033911 | PRTPPM-2482X5-0000033911 | PRTPPM-2482X5-0000033910 | PRTPPM-2482X5-0000033911 | KS_PRT-SATEM00000099566 | KS_PRT-SATEM00000099567 | KS_PRT-SATEM00000099566 | | | Randy Berinhout <randyberinhout@gmail.com> | Re: Meeting confirmed | | | 5/3/2018 | Rob Kaufman <rjk@kauflaw.net> | RE: Meeting confirmed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000033912 | PRTPPM-2482X5-0000033913 | PRTPPM-2482X5-0000033910 | PRTPPM-2482X5-0000033913 | KS_PRT-SATEM00000099568 | KS_PRT-SATEM00000099569 | KS_PRT-SATEM00000099568 | | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: Meeting confirmed | | | 5/3/2018 | Rob Kaufman <rjk@kauflaw.net> | RE: Meeting confirmed | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000033914 | PRTPPM-2482X5-0000033914 | PRTPPM-2482X5-0000033914 | PRTPPM-2482X5-0000033925 | KS_PRT-SATEM00000099578 | KS_PRT-SATEM00000099578 | KS_PRT-SATEM00000099578 | KS_PRT-SATEM00000099589 | Jeffrey Tamulski <jeff@tamulski.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lab Services Agreement | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; ksatary <ksatary@gmail.com> | | 5/3/2018 | | Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033915 | PRTPPM-2482X5-0000033925 | PRTPPM-2482X5-0000033914 | PRTPPM-2482X5-0000033925 | KS_PRT-SATEM00000099579 | KS_PRT-SATEM00000099589 | KS_PRT-SATEM00000099578 | KS_PRT-SATEM00000099589 | | | | | F4. Redline.Clio_KallosLabServicesAgreement.05032018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033926 | PRTPPM-2482X5-0000033926 | PRTPPM-2482X5-0000033926 | PRTPPM-2482X5-0000033926 | KS_PRT-SATEM00000099590 | KS_PRT-SATEM00000099590 | KS_PRT-SATEM00000099590 | KS_PRT-SATEM00000099590 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jeffrey Tamulski <jeff@tamulski.com> | RE: Lab Services Agreement | Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; ksatary <ksatary@gmail.com> | | 5/3/2018 | | RE: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033927 | PRTPPM-2482X5-0000033927 | PRTPPM-2482X5-0000033927 | PRTPPM-2482X5-0000033947 | KS_PRT-SATEM00000099591 | KS_PRT-SATEM00000099591 | KS_PRT-SATEM00000099591 | KS_PRT-SATEM00000099611 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed Allergy Consulting_Clio Sales Rep | Mike Elmore <mike@cliolab.com>; ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | | 5/3/2018 | Fully Executed Allergy Consulting_Clio Sales Rep | Attorney Client Communication |
| PRTPPM-2482X5-0000033928 | PRTPPM-2482X5-0000033947 | PRTPPM-2482X5-0000033927 | PRTPPM-2482X5-0000033947 | KS_PRT-SATEM00000099592 | KS_PRT-SATEM00000099611 | KS_PRT-SATEM00000099591 | KS_PRT-SATEM00000099611 | | | | | FullyExecuted_F2_AllergyConsulting_Clio_BW.NTurner.05032018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033948 | PRTPPM-2482X5-0000033949 | PRTPPM-2482X5-0000033948 | PRTPPM-2482X5-0000033949 | KS_PRT-SATEM00000099612 | KS_PRT-SATEM00000099613 | KS_PRT-SATEM00000099612 | KS_PRT-SATEM00000099611 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | FW: Emailing: Dr. Uba promissory note (00256818-2x8AC86).DOC | | | 5/3/2018 | | FW: Emailing: Dr. Uba promissory note (00256818-2x8AC86).DOC | Attorney Client Communication |
| PRTPPM-2482X5-0000033950 | PRTPPM-2482X5-0000033950 | PRTPPM-2482X5-0000033951 | PRTPPM-2482X5-0000033914 | KS_PRT-SATEM00000099614 | KS_PRT-SATEM00000099614 | KS_PRT-SATEM00000099615 | KS_PRT-SATEM00000099615 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | | | 5/3/2018 | samhamade007@gmail.com | CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033951 | PRTPPM-2482X5-0000033951 | PRTPPM-2482X5-0000033950 | PRTPPM-2482X5-0000033914 | KS_PRT-SATEM00000099615 | KS_PRT-SATEM00000099615 | | | | | KM_C224e-20180430121640 | | | | SKM_C224e18043012160.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033952 | PRTPPM-2482X5-0000033952 | PRTPPM-2482X5-0000033953 | PRTPPM-2482X5-0000033916 | KS_PRT-SATEM00000099616 | KS_PRT-SATEM00000099616 | KS_PRT-SATEM00000099617 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | | | 5/3/2018 | samhamade007@gmail.com | CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033953 | PRTPPM-2482X5-0000033953 | PRTPPM-2482X5-0000033952 | PRTPPM-2482X5-0000033916 | KS_PRT-SATEM00000099617 | KS_PRT-SATEM00000099617 | KS_PRT-SATEM00000099616 | KS_PRT-SATEM00000099617 | | | | | CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033954 | PRTPPM-2482X5-0000033955 | PRTPPM-2482X5-0000033954 | PRTPPM-2482X5-0000033969 | KS_PRT-SATEM00000099619 | KS_PRT-SATEM00000099620 | KS_PRT-SATEM00000099619 | KS_PRT-SATEM00000099642 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | | | 5/3/2018 | samhamade007@gmail.com | Re: CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033958 | PRTPPM-2482X5-0000033969 | PRTPPM-2482X5-0000033958 | PRTPPM-2482X5-0000033969 | KS_PRT-SATEM00000099643 | KS_PRT-SATEM00000099642 | KS_PRT-SATEM00000099653 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jeffrey Tamulski <jeff@tamulski.com> | FW: Lab Services Agreement | | | 5/3/2018 | ksatary <ksatary@gmail.com> | FW: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033960 | PRTPPM-2482X5-0000033969 | PRTPPM-2482X5-0000033958 | PRTPPM-2482X5-0000033969 | KS_PRT-SATEM00000099644 | KS_PRT-SATEM00000099653 | KS_PRT-SATEM00000099642 | | | | | | F6. Redline.Clio_KallosLabServicesAgreement.05032018 kallos comments.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033970 | PRTPPM-2482X5-0000033971 | PRTPPM-2482X5-0000033970 | PRTPPM-2482X5-0000033971 | KS_PRT-SATEM00000099654 | KS_PRT-SATEM00000099655 | KS_PRT-SATEM00000099654 | KS_PRT-SATEM00000099655 | ksatary <ksatary@gmail.com> | jordan@shiraxholdings.com | FW: Shiraz | | | 5/3/2018 | | FW: Shiraz | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000033972 | PRTPPM-2482X5-0000033972 | PRTPPM-2482X5-0000033972 | PRTPPM-2482X5-0000033972 | KS_PRT-SATEM00000099660 | KS_PRT-SATEM00000099661 | KS_PRT-SATEM00000099660 | | Jeffrey Tamulski <jeff@tamulski.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Lab Services Agreement | | | 5/4/2018 | ksatary <ksatary@gmail.com> | Re: FW: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033974 | PRTPPM-2482X5-0000033976 | PRTPPM-2482X5-0000033974 | PRTPPM-2482X5-0000033976 | KS_PRT-SATEM00000099662 | KS_PRT-SATEM00000099664 | KS_PRT-SATEM00000099662 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jeff Tamulski <jeff@tamulski.com> | Re: Lab Services Agreement | | | 5/4/2018 | ksatary <ksatary@gmail.com> | Re: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000033977 | PRTPPM-2482X5-0000033977 | PRTPPM-2482X5-0000034001 | PRTPPM-2482X5-0000034001 | KS_PRT-SATEM00000099666 | KS_PRT-SATEM00000099666 | KS_PRT-SATEM00000099690 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Next Genomix Laboratory - Shareholder Agreement, Bylaws | | | 5/4/2018 | | Next Genomix Laboratory - Shareholder Agreement, Bylaws | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482X5-0000033978 | PRTPPM-2482X5-0000034001 | PRTPPM-2482X5-0000033977 | PRTPPM-2482X5-0000034001 | KS_PRT-SATEM00000099667 | KS_PRT-SATEM00000099690 | KS_PRT-SATEM00000099666 | KS_PRT-SATEM00000099690 | | | | | KM_C224e-20170304112720 | | | | 1.Next Genomix ByLaws. vsn04132018.docx | Attorney Client Communication; Common Interest Doctrine |
| PRTPPM-2482X5-0000034002 | PRTPPM-2482X5-0000034002 | PRTPPM-2482X5-0000034002 | PRTPPM-2482X5-0000034019 | KS_PRT-SATEM00000099691 | KS_PRT-SATEM00000099691 | KS_PRT-SATEM00000099691 | KS_PRT-SATEM00000099708 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Elite Asset Purchase Agreement | | | 5/4/2018 | | Elite Asset Purchase Agreement | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482X5-0000034003 | PRTPPM-2482X5-0000034019 | PRTPPM-2482X5-0000034002 | PRTPPM-2482X5-0000034019 | KS_PRT-SATEM00000099692 | KS_PRT-SATEM00000099708 | KS_PRT-SATEM00000099691 | KS_PRT-SATEM00000099708 | | | | | Asset Sale | F6. Clean Asset Purchase Agreement.Elite Lab_Elite Medical-initial draft (1).docx | Attorney Client Communication; Attorney Work Product |



**EXHIBIT 7**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | Bates | From | To | Subject | Date | CC | Attachment | Privilege Type | Privilege Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000034020 | PRTPPM-2482XS-0000034020 | PRTPPM-2482XS-0000034020 | PRTPPM-2482XS-0000034040 | KS_PRT-SATEM0000099709 | KS_PRT-SATEM0000099709 | KS_PRT-SATEM0000099709 | KS_PRT-SATEM0000099729 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed M.M. Gandhi Sales Rep Agreement with Clio | 5/4/2018 | Mike Elmore <mike@cliolab.com>; ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Fully Executed M.M. Gandhi Sales Rep Agreement with Clio 8.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034021 | PRTPPM-2482XS-0000034040 | PRTPPM-2482XS-0000034020 | PRTPPM-2482XS-0000034040 | KS_PRT-SATEM0000099710 | KS_PRT-SATEM0000099729 | KS_PRT-SATEM0000099709 | KS_PRT-SATEM0000099729 | | | | | | FullyExecuted_F3_MM_Ghandhi_ClioSalesRep.BW.NickTurner.05032018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034046 | PRTPPM-2482XS-0000034048 | PRTPPM-2482XS-0000034046 | PRTPPM-2482XS-0000034048 | KS_PRT-SATEM0000099744 | KS_PRT-SATEM0000099746 | KS_PRT-SATEM0000099744 | KS_PRT-SATEM0000099746 | Jeff Tamulski <jeff@tamulski.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lab Services Agreement | 5/4/2018 | Khalid Satary <ksatary@gmail.com> | Re: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034049 | PRTPPM-2482XS-0000034051 | PRTPPM-2482XS-0000034049 | PRTPPM-2482XS-0000034051 | KS_PRT-SATEM0000099747 | KS_PRT-SATEM0000099749 | KS_PRT-SATEM0000099747 | KS_PRT-SATEM0000099749 | Victoria Nemerson <vnemersonlaw@gmail.com>; Jeff Tamulski <jeff@tamulski.com> | khalid satary <ksatary@gmail.com> | RE: Lab Services Agreement | 5/4/2018 | | RE: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034052 | PRTPPM-2482XS-0000034055 | PRTPPM-2482XS-0000034052 | PRTPPM-2482XS-0000034055 | KS_PRT-SATEM0000099750 | KS_PRT-SATEM0000099753 | KS_PRT-SATEM0000099750 | KS_PRT-SATEM0000099753 | khalid satary <ksatary@gmail.com> | Jeff Tamulski <jeff@tamulski.com> | Re: Lab Services Agreement | 5/4/2018 | | Re: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034056 | PRTPPM-2482XS-0000034058 | PRTPPM-2482XS-0000034056 | PRTPPM-2482XS-0000034058 | KS_PRT-SATEM0000099758 | KS_PRT-SATEM0000099760 | KS_PRT-SATEM0000099758 | KS_PRT-SATEM0000099760 | Victoria Nemerson <vnemersonlaw@gmail.com>; khalid satary <ksatary@gmail.com> | Jeffrey Tamulski <jeff@tamulski.com> | RE: Lab Services Agreement | 5/4/2018 | Cheri Walker <cheri.walker@kailosgenetics.com> | RE: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034062 | PRTPPM-2482XS-0000034062 | PRTPPM-2482XS-0000034062 | PRTPPM-2482XS-0000034062 | KS_PRT-SATEM0000099930 | KS_PRT-SATEM0000099930 | KS_PRT-SATEM0000099930 | KS_PRT-SATEM0000099930 | jbahhur@nextgenomix.com; ksatary <ksatary@gmail.com> | ksatary <ksatary@gmail.com> | FW: Next Genomix Laboratory - Shareholder Agreement, Bylaws | 5/4/2018 | abrahim@nextgenomix.com | Re: Next Genomix Laboratory - Shareholder Agreement, Bylaws | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000034063 | PRTPPM-2482XS-0000034087 | PRTPPM-2482XS-0000034063 | PRTPPM-2482XS-0000034087 | KS_PRT-SATEM0000099940 | KS_PRT-SATEM0000099943 | KS_PRT-SATEM0000099940 | KS_PRT-SATEM0000099964 | Sam Hamade <iamhamade007@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | 5/4/2018 | ksatary <ksatary@gmail.com> | Re: CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034067 | PRTPPM-2482XS-0000034087 | PRTPPM-2482XS-0000034063 | PRTPPM-2482XS-0000034087 | KS_PRT-SATEM0000099944 | KS_PRT-SATEM0000099964 | KS_PRT-SATEM0000099940 | KS_PRT-SATEM0000099964 | | | | | | F2.VitalityOneGeneticHealthcare_Clio_SalesRep.M.SamHamade.05042018.pdf | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034088 | PRTPPM-2482XS-0000034091 | PRTPPM-2482XS-0000034088 | PRTPPM-2482XS-0000034091 | KS_PRT-SATEM0000099979 | KS_PRT-SATEM0000099982 | KS_PRT-SATEM0000099979 | KS_PRT-SATEM0000099982 | Jeffrey Tamulski <jeff@tamulski.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lab Services Agreement | 5/4/2018 | khalid satary <ksatary@gmail.com>; Cheri Walker <cheri.walker@kailosgenetics.com> | Re: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034092 | PRTPPM-2482XS-0000034095 | PRTPPM-2482XS-0000034092 | PRTPPM-2482XS-0000034095 | KS_PRT-SATEM0000099983 | KS_PRT-SATEM0000099986 | KS_PRT-SATEM0000099983 | KS_PRT-SATEM0000099986 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jeff Tamulski <jeff@tamulski.com> | Re: Lab Services Agreement | 5/4/2018 | khalid satary <ksatary@gmail.com>; Cheri Walker <cheri.walker@kailosgenetics.com> | Re: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034096 | PRTPPM-2482XS-0000034098 | PRTPPM-2482XS-0000034096 | PRTPPM-2482XS-0000034098 | KS_PRT-SATEM0000099988 | KS_PRT-SATEM0000099990 | KS_PRT-SATEM0000099988 | KS_PRT-SATEM0000099990 | Jeffrey Tamulski <jeff@tamulski.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; khalid satary <ksatary@gmail.com> | Cheri Walker <cheri.walker@kailosgenetics.com> | RE: Lab Services Agreement | 5/4/2018 | | RE: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034099 | PRTPPM-2482XS-0000034102 | PRTPPM-2482XS-0000034099 | PRTPPM-2482XS-0000034102 | KS_PRT-SATEM0000099991 | KS_PRT-SATEM0000099994 | KS_PRT-SATEM0000099991 | KS_PRT-SATEM0000099994 | ksatary <ksatary@gmail.com> | jordan@shirazholdings.com | FW: Shiraz | 5/4/2018 | | FW: Shiraz | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000034103 | PRTPPM-2482XS-0000034103 | PRTPPM-2482XS-0000034103 | PRTPPM-2482XS-0000034119 | KS_PRT-SATEM0000100003 | KS_PRT-SATEM0000100003 | KS_PRT-SATEM0000100003 | KS_PRT-SATEM0000100019 | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 2X Revenue I/C Agreement | 5/4/2018 | | 2X Revenue I/C Agreement | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034104 | PRTPPM-2482XS-0000034119 | PRTPPM-2482XS-0000034103 | PRTPPM-2482XS-0000034119 | KS_PRT-SATEM0000100004 | KS_PRT-SATEM0000100019 | KS_PRT-SATEM0000100003 | KS_PRT-SATEM0000100019 | | | INDEPENDENT CONTRACTOR AGREEMENT | | | IC_Gnos_2x Revenue.05032018.pdf | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034120 | PRTPPM-2482XS-0000034120 | PRTPPM-2482XS-0000034120 | PRTPPM-2482XS-0000034138 | KS_PRT-SATEM0000100026 | KS_PRT-SATEM0000100026 | KS_PRT-SATEM0000100026 | KS_PRT-SATEM0000100044 | michael lewin <mlewin185@hotmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | W-2 Employment Agreement for Michael Lewin | 5/4/2018 | ksatary <ksatary@gmail.com>; Pam Baylin <pam.baylin@cliolab.com> | W-2 Employment Agreement for Michael Lewin | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034121 | PRTPPM-2482XS-0000034138 | PRTPPM-2482XS-0000034120 | PRTPPM-2482XS-0000034138 | KS_PRT-SATEM0000100027 | KS_PRT-SATEM0000100044 | KS_PRT-SATEM0000100026 | KS_PRT-SATEM0000100044 | | | | | | F2.Michael Lewin_W2_SALES BASE PLUS BONUS_05042018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034139 | PRTPPM-2482XS-0000034143 | PRTPPM-2482XS-0000034139 | PRTPPM-2482XS-0000034143 | KS_PRT-SATEM0000100045 | KS_PRT-SATEM0000100049 | KS_PRT-SATEM0000100045 | KS_PRT-SATEM0000100049 | Cheri Walker <cheri.walker@kailosgenetics.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lab Services Agreement | 5/4/2018 | Jeffrey Tamulski <jeff@tamulski.com>; khalid satary <ksatary@gmail.com> | Re: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034144 | PRTPPM-2482XS-0000034144 | PRTPPM-2482XS-0000034146 | PRTPPM-2482XS-0000034146 | KS_PRT-SATEM0000100052 | KS_PRT-SATEM0000100052 | KS_PRT-SATEM0000100054 | KS_PRT-SATEM0000100054 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Promissory Note with Release of all Right, Title and Interest | 5/4/2018 | | Promissory Note with Release of all Right, Title and Interest | Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034145 | PRTPPM-2482XS-0000034146 | PRTPPM-2482XS-0000034144 | PRTPPM-2482XS-0000034146 | KS_PRT-SATEM0000100053 | KS_PRT-SATEM0000100054 | KS_PRT-SATEM0000100052 | KS_PRT-SATEM0000100054 | | | | | | F2. Dr. Ubis promissory note (00256818-2xBACB6).rev05042018.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000034147 | PRTPPM-2482XS-0000034150 | PRTPPM-2482XS-0000034147 | PRTPPM-2482XS-0000034150 | KS_PRT-SATEM0000100055 | KS_PRT-SATEM0000100058 | KS_PRT-SATEM0000100055 | KS_PRT-SATEM0000100058 | Khalid Satary <ksatary@gmail.com> | Jeff Tamulski <jeff@tamulski.com> | Fwd: Lab Services Agreement | 5/4/2018 | | Fwd: Lab Services Agreement | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000034157 | PRTPPM-2482XS-0000034178 | PRTPPM-2482XS-0000034153 | PRTPPM-2482XS-0000034178 | KS_PRT-SATEM0000100124 | KS_PRT-SATEM0000100145 | KS_PRT-SATEM0000100120 | KS_PRT-SATEM0000100145 | Sam Hamade <iamhamade007@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | 5/5/2018 | ksatary <ksatary@gmail.com> | Re: CLIO contract / VITALITY GENETIC HEALTHCARE, LLC MONTHLY PAYMENTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034158 | PRTPPM-2482XS-0000034178 | PRTPPM-2482XS-0000034153 | PRTPPM-2482XS-0000034178 | KS_PRT-SATEM0000100125 | KS_PRT-SATEM0000100145 | KS_PRT-SATEM0000100120 | KS_PRT-SATEM0000100145 | | | | | | FullyExecuted_F2VitalityOneGenetic_Clio_SalesRep.M.Sam.05042018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034206 | PRTPPM-2482XS-0000034206 | PRTPPM-2482XS-0000034206 | PRTPPM-2482XS-0000034215 | KS_PRT-SATEM0000100205 | KS_PRT-SATEM0000100205 | KS_PRT-SATEM0000100205 | KS_PRT-SATEM0000100214 | Celia Henry <celia@beaulieulawgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Release & Settlement Draft | 5/6/2018 | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Release & Settlement Draft | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034207 | PRTPPM-2482XS-0000034215 | PRTPPM-2482XS-0000034206 | PRTPPM-2482XS-0000034215 | KS_PRT-SATEM0000100206 | KS_PRT-SATEM0000100214 | KS_PRT-SATEM0000100205 | KS_PRT-SATEM0000100214 | | | | | | F1.SerenityNow_KSatary.05062018.DOCX | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034216 | PRTPPM-2482XS-0000034216 | PRTPPM-2482XS-0000034216 | PRTPPM-2482XS-0000034218 | KS_PRT-SATEM0000100220 | KS_PRT-SATEM0000100220 | KS_PRT-SATEM0000100220 | KS_PRT-SATEM0000100222 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | W-9 and Banking Information for Kailos | 5/7/2018 | ksatary <ksatary@gmail.com> | W-9 and Banking Information for Kailos | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034217 | PRTPPM-2482XS-0000034218 | PRTPPM-2482XS-0000034216 | PRTPPM-2482XS-0000034218 | KS_PRT-SATEM0000100221 | KS_PRT-SATEM0000100222 | KS_PRT-SATEM0000100220 | KS_PRT-SATEM0000100222 | | | | | | JTamulskiBanking.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| ID | Bates ranges | | | | | | From | To | CC | Subject | Date | FileName | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000034218 | PRTPPM-2482XS-0000034218 | PRTPPM-2482XS-0000034216 | PRTPPM-2482XS-0000034218 | KS_PRT-SATEM0000100222 | KS_PRT-SATEM0000100220 | KS_PRT-SATEM0000100222 | | | | | | JTamulskiW92018X.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034221 | PRTPPM-2482XS-0000034221 | PRTPPM-2482XS-0000034221 | PRTPPM-2482XS-0000034221 | KS_PRT-SATEM0000100239 | KS_PRT-SATEM0000100239 | KS_PRT-SATEM0000100241 | ksatary <ksatary@gmail.com> | Victoria Vnemerson <vnemersonlaw@gmail.com> | | Elite Promissory Note | 5/7/2018 | Elite Promissory Note | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000034222 | PRTPPM-2482XS-0000034221 | PRTPPM-2482XS-0000034223 | PRTPPM-2482XS-0000034221 | KS_PRT-SATEM0000100240 | KS_PRT-SATEM0000100239 | KS_PRT-SATEM0000100241 | | | | wdNOSTAMP | | F3. Dr. Uba promissory note (00256818-2x8AC86).rev05042018.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000034225 | PRTPPM-2482XS-0000034228 | PRTPPM-2482XS-0000034225 | PRTPPM-2482XS-0000034232 | KS_PRT-SATEM0000100278 | KS_PRT-SATEM0000100281 | KS_PRT-SATEM0000100285 | Mike Elmore <mike@clolab.com> | ksatary <ksatary@gmail.com> | | FW: Lab Services Agreement | 5/7/2018 | FW: Lab Services Agreement | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000034229 | PRTPPM-2482XS-0000034232 | PRTPPM-2482XS-0000034225 | PRTPPM-2482XS-0000034232 | KS_PRT-SATEM0000100282 | KS_PRT-SATEM0000100278 | KS_PRT-SATEM0000100285 | | "/0=nuemedical/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=d335f7a351d843ad817b1ecdae093cc6-satary satary" | | Lab Services Agreement | | Lab Services Agreement | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000034233 | PRTPPM-2482XS-0000034234 | PRTPPM-2482XS-0000034233 | PRTPPM-2482XS-0000034244 | KS_PRT-SATEM0000100309 | KS_PRT-SATEM0000100310 | KS_PRT-SATEM0000100320 | Jeffrey Tamulski <jeff@tamulski.com>; Cheri Walker <cheri.walker@kailosgenetics.com> | Victoria Vnemerson <vnemersonlaw@gmail.com> | | Re: FW: Lab Services Agreement | 5/7/2018 | ksatary <ksatary@gmail.com> | Re: FW: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034235 | PRTPPM-2482XS-0000034234 | PRTPPM-2482XS-0000034233 | PRTPPM-2482XS-0000034244 | KS_PRT-SATEM0000100311 | KS_PRT-SATEM0000100320 | KS_PRT-SATEM0000100309 | | | | | | 2. Fully Executed_FS_KailosLabServices_Clio_05062018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034247 | PRTPPM-2482XS-0000034248 | PRTPPM-2482XS-0000034247 | PRTPPM-2482XS-0000034248 | KS_PRT-SATEM0000100338 | KS_PRT-SATEM0000100339 | KS_PRT-SATEM0000100339 | Victoria Vnemerson <vnemersonlaw@gmail.com>; Cheri Walker <cheri.walker@kailosgenetics.com> | Jeffrey Tamulski <jeff@tamulski.com> | | RE: FW: Lab Services Agreement | 5/7/2018 | ksatary <ksatary@gmail.com> | RE: FW: Lab Services Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034249 | PRTPPM-2482XS-0000034249 | PRTPPM-2482XS-0000034249 | PRTPPM-2482XS-0000034249 | KS_PRT-SATEM0000100379 | KS_PRT-SATEM0000100379 | KS_PRT-SATEM0000100379 | Pam Baylin <pam.baylin@clolab.com> | Victoria Vnemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com; Mike Elmore <mike@clolab.com> | Fully Executed VitalityOne | 5/8/2018 | Fully Executed VitalityOne | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034250 | PRTPPM-2482XS-0000034250 | PRTPPM-2482XS-0000034250 | PRTPPM-2482XS-0000034254 | KS_PRT-SATEM000010380 | KS_PRT-SATEM0000100380 | KS_PRT-SATEM0000100384 | Pam Baylin <pam.baylin@clolab.com> | Victoria Vnemerson <vnemersonlaw@gmail.com> | Mike Elmore <mike@clolab.com>; ksatary <ksatary@gmail.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Incoming Contracts - Contract Request Forms | 5/8/2018 | Incoming Contracts - Contract Request Forms | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034251 | PRTPPM-2482XS-0000034252 | PRTPPM-2482XS-0000034250 | PRTPPM-2482XS-0000034254 | KS_PRT-SATEM0000100381 | KS_PRT-SATEM0000100382 | KS_PRT-SATEM0000100380 | | | | | | Contract Request_Jen Smith_Clio.AdamandSteve.05072018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034253 | PRTPPM-2482XS-0000034254 | PRTPPM-2482XS-0000034250 | PRTPPM-2482XS-0000034254 | KS_PRT-SATEM0000100384 | KS_PRT-SATEM0000100380 | KS_PRT-SATEM0000100384 | | | | | | Contract Request_Tamara Bell_Clio.30day.NoandCBS.0507201 8.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034256 | PRTPPM-2482XS-0000034257 | PRTPPM-2482XS-0000034256 | PRTPPM-2482XS-0000034260 | KS_PRT-SATEM0000100386 | KS_PRT-SATEM0000100387 | KS_PRT-SATEM0000100390 | ksatary <ksatary@gmail.com> | Victoria Vnemerson <vnemersonlaw@gmail.com> | | Fwd: Alan Ross Increase | 5/8/2018 | Fwd: Alan Ross Increase | Attorney Client Communication | |
| PRTPPM-2482XS-0000034258 | PRTPPM-2482XS-0000034260 | PRTPPM-2482XS-0000034256 | PRTPPM-2482XS-0000034260 | KS_PRT-SATEM0000100388 | KS_PRT-SATEM0000100390 | KS_PRT-SATEM0000100386 | | | | | | Alan Ross Sales Agreement Form (UPDATE).docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000034263 | PRTPPM-2482XS-0000034263 | PRTPPM-2482XS-0000034263 | PRTPPM-2482XS-0000034279 | KS_PRT-SATEM0000100443 | KS_PRT-SATEM0000100443 | KS_PRT-SATEM0000100459 | ksatary <ksatary@gmail.com> | Victoria Vnemerson <vnemersonlaw@gmail.com> | | Otogenetics Comments from Michele | 5/8/2018 | Otogenetics Comments from Michele | Attorney Client Communication | |
| PRTPPM-2482XS-0000034264 | PRTPPM-2482XS-0000034279 | PRTPPM-2482XS-0000034263 | PRTPPM-2482XS-0000034279 | KS_PRT-SATEM0000100444 | KS_PRT-SATEM0000100443 | KS_PRT-SATEM0000100459 | | | | X5 (A)-Will Exhibit – Without Good Reason) (Pro-Company) | | FX.Michele comm.117.F4.ssI (1) [22147_123704] (F7. Gnos Management Services Agreement_Otogenetics Corporation.05032018).docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000034280 | PRTPPM-2482XS-0000034280 | PRTPPM-2482XS-0000034280 | PRTPPM-2482XS-0000034281 | KS_PRT-SATEM0000100470 | KS_PRT-SATEM0000100470 | KS_PRT-SATEM0000100471 | ksatary <ksatary@gmail.com> | Victoria Vnemerson <vnemersonlaw@gmail.com> | | Otogenetics | 5/8/2018 | Otogenetics | Attorney Client Communication | |
| PRTPPM-2482XS-0000034281 | PRTPPM-2482XS-0000034281 | PRTPPM-2482XS-0000034280 | PRTPPM-2482XS-0000034281 | KS_PRT-SATEM0000100471 | KS_PRT-SATEM0000100470 | KS_PRT-SATEM0000100471 | | | | | | EXHIBIT B.OTOGENETICSdraft.05082018.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000034282 | PRTPPM-2482XS-0000034282 | PRTPPM-2482XS-0000034282 | PRTPPM-2482XS-0000034282 | KS_PRT-SATEM0000100472 | KS_PRT-SATEM0000100472 | KS_PRT-SATEM0000100472 | Pam Baylin <pam.baylin@clolab.com> | Victoria Vnemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | Fully Executed Jennifer Smith (Nui Solutions) Sales Rep Agreement | 5/8/2018 | Fully Executed Jennifer Smith (Nui Solutions) Sales Rep Agreement | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034287 | PRTPPM-2482XS-0000034287 | PRTPPM-2482XS-0000034287 | PRTPPM-2482XS-0000034295 | KS_PRT-SATEM0000100525 | KS_PRT-SATEM0000100525 | KS_PRT-SATEM0000100533 | | Victoria Vnemerson <vnemersonlaw@gmail.com> | | Serenity Now Settlement & Release | 5/9/2018 | Serenity Now Settlement & Release | Attorney Client Communication | |
| PRTPPM-2482XS-0000034288 | PRTPPM-2482XS-0000034295 | PRTPPM-2482XS-0000034287 | PRTPPM-2482XS-0000034295 | KS_PRT-SATEM0000100526 | KS_PRT-SATEM0000100525 | KS_PRT-SATEM0000100533 | | | | | | F2. Satary SA and Release - all.05082018.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000034296 | PRTPPM-2482XS-0000034296 | PRTPPM-2482XS-0000034296 | PRTPPM-2482XS-0000034296 | KS_PRT-SATEM0000100535 | KS_PRT-SATEM0000100535 | KS_PRT-SATEM0000100535 | Victoria Vnemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: Serenity Now Settlement & Release | 5/9/2018 | RE: Serenity Now Settlement & Release | Attorney Client Communication | |
| PRTPPM-2482XS-0000034297 | PRTPPM-2482XS-0000034298 | PRTPPM-2482XS-0000034297 | PRTPPM-2482XS-0000034298 | KS_PRT-SATEM0000100538 | KS_PRT-SATEM0000100539 | KS_PRT-SATEM0000100539 | khalid satary <ksatary@gmail.com> | Victoria Vnemerson <vnemersonlaw@gmail.com> | | Re: Serenity Now Settlement & Release | 5/9/2018 | Re: Serenity Now Settlement & Release | Attorney Client Communication | |
| PRTPPM-2482XS-0000034300 | PRTPPM-2482XS-0000034300 | PRTPPM-2482XS-0000034300 | PRTPPM-2482XS-0000034301 | KS_PRT-SATEM0000100546 | KS_PRT-SATEM0000100546 | KS_PRT-SATEM0000100547 | ksatary@gmail.com | waliddiab30@yahoo.com | | Fwd: Proxy | 5/9/2018 | Fwd: Proxy | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482XS-0000034301 | PRTPPM-2482XS-0000034300 | PRTPPM-2482XS-0000034300 | PRTPPM-2482XS-0000034301 | KS_PRT-SATEM0000100547 | KS_PRT-SATEM0000100547 | KS_PRT-SATEM0000100546 | | | | K:\CORPORA\CORP\Proxy\ProxySID Holdings\WalidDiab.050818.wpd | | ProxySIDHoldingsWalidDiab.050818.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482XS-0000034302 | PRTPPM-2482XS-0000034304 | PRTPPM-2482XS-0000034304 | PRTPPM-2482XS-0000034304 | KS_PRT-SATEM0000100615 | KS_PRT-SATEM0000100615 | KS_PRT-SATEM0000100617 | Khalid Satary <ksatary@gmail.com> | fadi67@gmail.com | | Fwd: Notice of Meeting | 5/9/2018 | Fwd: Notice of Meeting | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000034305 | PRTPPM-2482XS-0000034305 | PRTPPM-2482XS-0000034305 | PRTPPM-2482XS-0000034305 | KS_PRT-SATEM0000100618 | KS_PRT-SATEM0000100618 | KS_PRT-SATEM0000100618 | Khalid Satary <ksatary@gmail.com> | Johnathan Chiu <jc@kauflaw.com> | Robert Kaufman <rjk@kauflaw.com> | NPL Closing Tomorrow | 5/9/2018 | NPL Closing Tomorrow | Attorney Client Communication | |



**EXHIBIT 7**

| Doc IDs | From | To | CC | Date | Subject/Description | Filename | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000034309 ... KS_PRT-SATEM0000100669 | Pam Baylin <pam.baylin@iclolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@iclolab.com>; Rick Pagan <rick.pagan03@yahoo.com>; mcsc5514@gmail.com | 5/9/2018 | W-2 Part-Time Sales Rep Contract - Rebekah Brooks | W-2 Part-Time Sales Rep Contract - Rebekah Brooks | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034310 ... KS_PRT-SATEM0000100690 | | | | | | F1 Rebekah Brooks_Clio_W2.PT_SalesRep.05092 018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034328 ... KS_PRT-SATEM0000100690 | | | | | | Request for W-2 Part time-Sales Rep_Clio.05092018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034331 ... KS_PRT-SATEM0000100691 | Pam Baylin <pam.baylin@iclolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com>; Mike Elmore <mike@iclolab.com> | 5/9/2018 | Two contracts pending - Geneomix (CLIO) and DACS Health Management (ELITE) | Two contracts pending - Geneomix (CLIO) and DACS Health Management (ELITE) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034332 ... KS_PRT-SATEM0000100693 | | | | | | Contract Request Form_DACS Health Management.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034336 ... KS_PRT-SATEM0000100696 | walddda630@yahoo.com; Jordan Satary <jordan@jordansatary.com>; khalid satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | | 5/9/2018 | SID Holdings, LLC | SID Holdings, LLC | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000034337 ... KS_PRT-SATEM0000100698 | | | | | | K:\CORPORA\Letters2018\BerneyChris.050918.wpd / BerneyChristopher.050918.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000034340 ... KS_PRT-SATEM0000100736 | Lynette Laser <legal@turempc.com>; walddda630@yahoo.com; khalid satary <ksatary@gmail.com> | jordan@jordansatary.com | RE: SID Holdings, LLC | 5/10/2018 | RE: SID Holdings, LLC | RE: SID Holdings, LLC | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000034341 ... KS_PRT-SATEM0000100737 | khalid satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | | 5/10/2018 | FW: SID Holdings, LLC | FW: SID Holdings, LLC | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000034344 ... KS_PRT-SATEM0000100747 | Satary Khalid <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | 5/10/2018 | Wiring instructions | Wiring instructions | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482XS-0000034345 ... KS_PRT-SATEM0000100748 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 5/10/2018 | Fwd: FOLLOW UP | Fwd: FOLLOW UP | Attorney Client Communication | |
| PRTPPM-2482XS-0000034349 ... KS_PRT-SATEM0000100752 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | 5/10/2018 | Updates Multiple Subjects | Updates Multiple Subjects | Attorney Client Communication | |
| PRTPPM-2482XS-0000034351 ... KS_PRT-SATEM0000100767 | | | | | | NickTurner.SalesReps.Addendum.05082018.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000034352 ... KS_PRT-SATEM0000100752 | | | | | | F1. MichaelKoch_Lab Director Contract_360Laboratory.05092018.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000034366 ... KS_PRT-SATEM0000100769 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | 5/10/2018 | RE: Wiring instructions | RE: Wiring instructions | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000034367 ... KS_PRT-SATEM0000100770 | | | | | | SAMYA MUSTAFA BOA WIRE INFO.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000034368 ... KS_PRT-SATEM0000100779 | ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | 5/10/2018 | RE: Wiring instructions | RE: Wiring instructions | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000034370 ... KS_PRT-SATEM0000100794 | Jordan Satary <jordan@jordansatary.com>; walddda630@yahoo.com; khalid satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | | 5/10/2018 | FW: SID Holdings, LLC | FW: SID Holdings, LLC | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000034371 ... KS_PRT-SATEM0000100809 | Khalid Satary <ksatary@gmail.com> | Johnathan Chiu <jc@kauflaw.net> | | 5/10/2018 | Closing Documents for your Review | Closing Documents for your Review | Attorney Client Communication | |
| PRTPPM-2482XS-0000034372 ... KS_PRT-SATEM0000100809 | | | | | | jc 20180507 Samiya Resignation.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000034373 ... KS_PRT-SATEM0000100809 | | | | | | jc 20180509 Stock Purchase Agreement v2.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000034384 ... KS_PRT-SATEM0000100809 | | | | | KM_C458-20180510153133 | jc 20180507 Conflict Waiver.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000034386 ... KS_PRT-SATEM0000100810 | A L <al@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 5/10/2018 | Non-profit organizations | jc 20180507 Consent Action of Board to Purchase Shares.pdf / Non-profit organizations | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000034387 ... KS_PRT-SATEM0000100818 | Khalid Satary <ksatary@gmail.com> | Johnathan Chiu <jc@kauflaw.net> | | 5/10/2018 | Final Version of Closing Documents | Final Version of Closing Documents | Attorney Client Communication | |
| PRTPPM-2482XS-0000034388 ... KS_PRT-SATEM0000100825 | | | | | | jc 20180509 Stock Purchase Agreement vFINAL.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000034403 ... KS_PRT-SATEM0000100955 | Robert Kaufman <rjk@kauflaw.net>; Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | 5/11/2018 | funds $650,000 | funds $650,000 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000034404 ... KS_PRT-SATEM0000100958 | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | 5/11/2018 | Re: funds $650,000 | Re: funds $650,000 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000034405 ... KS_PRT-SATEM0000101002 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 5/11/2018 | Telehealth Agreement | Telehealth Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000034406 ... KS_PRT-SATEM0000101002 | | | | | | F1. SalesRepAgreement_Telehealth_Lab .04242018.docx | Attorney Client Communication; Attorney Work Product | |



# EXHIBIT 7

| Bates (PRTPPM) | Bates (PRTPPM) | Bates (PRTPPM) | Bates (PRTPPM) | Bates (KS_PRT-SATEM) | Bates (KS_PRT-SATEM) | Bates (KS_PRT-SATEM) | Bates (KS_PRT-SATEM) | To | From | Subject | Date | CC | Attachment | Privilege | Questions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000034437 | PRTPPM-2482KS-0000034437 | PRTPPM-2482KS-0000034437 | PRTPPM-2482KS-0000034439 | KS_PRT-SATEM0000101043 | KS_PRT-SATEM0000101043 | KS_PRT-SATEM0000101043 | KS_PRT-SATEM0000101045 | khalid satary <ksatary@gmail.com>; <jordan@jordansatary.com>; walidsltab30@yahoo.com | Lynette Laser <legal@turempc.com> | FW: Notice of Representation & Request for Confirmation of Escrow Funds | 5/11/2018 | fadi67@gmail.com | FW: Notice of Representation & Request for Confirmation of Escrow Funds | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034438 | PRTPPM-2482KS-0000034439 | PRTPPM-2482KS-0000034440 | PRTPPM-2482KS-0000034437 | KS_PRT-SATEM0000101045 | KS_PRT-SATEM0000101044 | KS_PRT-SATEM0000101043 | KS_PRT-SATEM0000101045 | | | Microsoft Word - 2018-05-11 Ltr to Prabu.docx | | | 2018-05-11 Ltr to Prabu.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034440 | PRTPPM-2482KS-0000034440 | PRTPPM-2482KS-0000034441 | KS_PRT-SATEM0000101065 | KS_PRT-SATEM0000101065 | KS_PRT-SATEM0000101066 | | | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: funds $650,000 | 5/11/2018 | | Read: funds $650,000 | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000034441 | PRTPPM-2482KS-0000034440 | PRTPPM-2482KS-0000034441 | KS_PRT-SATEM0000101066 | KS_PRT-SATEM0000101066 | KS_PRT-SATEM0000101065 | | | | | | | | [Unnamed Unrecognised item] | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000034442 | PRTPPM-2482KS-0000034442 | PRTPPM-2482KS-0000034443 | KS_PRT-SATEM0000101067 | KS_PRT-SATEM0000101067 | KS_PRT-SATEM0000101068 | | | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: funds $650,000 | 5/11/2018 | | Read: funds $650,000 | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000034443 | PRTPPM-2482KS-0000034442 | PRTPPM-2482KS-0000034443 | KS_PRT-SATEM0000101068 | KS_PRT-SATEM0000101068 | KS_PRT-SATEM0000101067 | | | | | | | | Read: funds $650,000 | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000034444 | PRTPPM-2482KS-0000034444 | PRTPPM-2482KS-0000034444 | KS_PRT-SATEM0000101069 | KS_PRT-SATEM0000101069 | KS_PRT-SATEM0000101069 | KS_PRT-SATEM0000101069 | | khalid satary <ksatary@gmail.com>; Randy Berinhout <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: funds $650,000 | 5/11/2018 | Johnathan Chiu <jjc@kauflaw.net> | RE: funds $650,000 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034445 | PRTPPM-2482KS-0000034445 | PRTPPM-2482KS-0000034451 | KS_PRT-SATEM0000101076 | KS_PRT-SATEM0000101076 | KS_PRT-SATEM0000101082 | | | Khalid Satary <ksatary@gmail.com> | Johnathan Chiu <jjc@kauflaw.net> | Final Executed Documents | 5/11/2018 | Robert Kaufman <rjk@kauflaw.net> | Final Executed Documents | Attorney Client Communication | |
| PRTPPM-2482KS-0000034447 | PRTPPM-2482KS-0000034447 | PRTPPM-2482KS-0000034451 | KS_PRT-SATEM0000101077 | KS_PRT-SATEM0000101078 | KS_PRT-SATEM0000101082 | | | | | | | | KM_C458-20180511161100 | Final Consent Action.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000034448 | PRTPPM-2482KS-0000034448 | PRTPPM-2482KS-0000034451 | KS_PRT-SATEM0000101079 | KS_PRT-SATEM0000101079 | KS_PRT-SATEM0000101082 | | | | | | | | KM_C458-20180511163050 | Final Letter of Resignation.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000034449 | PRTPPM-2482KS-0000034451 | PRTPPM-2482KS-0000034445 | KS_PRT-SATEM0000101080 | KS_PRT-SATEM0000101082 | KS_PRT-SATEM0000101076 | | | | | | | | KM_C458-20180511163240 | Final Waiver of Conflict Letter.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000034452 | PRTPPM-2482KS-0000034452 | PRTPPM-2482KS-0000034452 | KS_PRT-SATEM0000101101 | KS_PRT-SATEM0000101101 | KS_PRT-SATEM0000101101 | | | Khalid Satary <ksatary@gmail.com>; jordan@gnosmedical.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Payroll | 5/12/2018 | | Payroll | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034454 | PRTPPM-2482KS-0000034454 | PRTPPM-2482KS-0000034454 | KS_PRT-SATEM0000101107 | KS_PRT-SATEM0000101107 | KS_PRT-SATEM0000101107 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Jordan Satary <jordan@gnosmedical.com> | Re: Payroll | 5/12/2018 | Khalid Satary <ksatary@gmail.com> | Re: Payroll | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034455 | PRTPPM-2482KS-0000034455 | PRTPPM-2482KS-0000034455 | KS_PRT-SATEM0000101110 | KS_PRT-SATEM0000101110 | KS_PRT-SATEM0000101110 | | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Payroll | 5/12/2018 | Khalid Satary <ksatary@gmail.com> | Re: Payroll | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034456 | PRTPPM-2482KS-0000034456 | PRTPPM-2482KS-0000034456 | KS_PRT-SATEM0000101111 | KS_PRT-SATEM0000101111 | KS_PRT-SATEM0000101111 | | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Payroll | 5/12/2018 | Khalid Satary <ksatary@gmail.com> | Re: Payroll | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034457 | PRTPPM-2482KS-0000034457 | PRTPPM-2482KS-0000034457 | KS_PRT-SATEM0000101193 | KS_PRT-SATEM0000101193 | KS_PRT-SATEM0000101193 | | | Jordan Satary <jordan@gnosmedical.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Payroll | 5/14/2018 | Khalid Satary <ksatary@gmail.com> | Re: Payroll | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034484 | PRTPPM-2482KS-0000034484 | PRTPPM-2482KS-0000034485 | KS_PRT-SATEM0000101368 | KS_PRT-SATEM0000101369 | KS_PRT-SATEM0000101369 | | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@gnosmedical.com> | Fwd: Complaint filed | 5/15/2018 | | Fwd: Complaint filed | Attorney Client Communication | |
| PRTPPM-2482KS-0000034489 | PRTPPM-2482KS-0000034491 | PRTPPM-2482KS-0000034489 | KS_PRT-SATEM0000101461 | KS_PRT-SATEM0000101463 | KS_PRT-SATEM0000101461 | KS_PRT-SATEM0000101473 | | Mike Elmore <mike@ciolab.com>; ksatary <ksatary@gmail.com>; al@laboratoryexperts.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Fw: Clio lab sample forms | 5/15/2018 | | Fwd: Fw: Clio lab sample forms | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034492 | PRTPPM-2482KS-0000034492 | PRTPPM-2482KS-0000034489 | KS_PRT-SATEM0000101464 | KS_PRT-SATEM0000101464 | KS_PRT-SATEM0000101461 | KS_PRT-SATEM0000101473 | | | | 93444_488_sig | | | ciolab rec form cgx.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034493 | PRTPPM-2482KS-0000034494 | PRTPPM-2482KS-0000034489 | KS_PRT-SATEM0000101466 | KS_PRT-SATEM0000101466 | KS_PRT-SATEM0000101461 | KS_PRT-SATEM0000101473 | | | | | | | Clinical Summary-93444.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034495 | PRTPPM-2482KS-0000034496 | PRTPPM-2482KS-0000034489 | KS_PRT-SATEM0000101467 | KS_PRT-SATEM0000101468 | KS_PRT-SATEM0000101461 | KS_PRT-SATEM0000101473 | | | | LETTER OF MEDICAL NECESSITY FOR HEREDITARY CANCER GENETIC TESTING | | | cgx-letter-93444.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034497 | PRTPPM-2482KS-0000034498 | PRTPPM-2482KS-0000034489 | KS_PRT-SATEM0000101469 | KS_PRT-SATEM0000101470 | KS_PRT-SATEM0000101461 | KS_PRT-SATEM0000101473 | | | | | | | Clinical Summary- 93445.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034499 | PRTPPM-2482KS-0000034499 | PRTPPM-2482KS-0000034489 | KS_PRT-SATEM0000101471 | KS_PRT-SATEM0000101471 | KS_PRT-SATEM0000101461 | KS_PRT-SATEM0000101473 | | | | 93445_487_sig | | | pgx clio rec form.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034500 | PRTPPM-2482KS-0000034500 | PRTPPM-2482KS-0000034489 | KS_PRT-SATEM0000101472 | KS_PRT-SATEM0000101472 | KS_PRT-SATEM0000101461 | KS_PRT-SATEM0000101473 | | | | LETTER OF MEDICAL NECESSITY | | | pgx-letter-93445.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034501 | PRTPPM-2482KS-0000034501 | PRTPPM-2482KS-0000034489 | KS_PRT-SATEM0000101473 | KS_PRT-SATEM0000101473 | KS_PRT-SATEM0000101461 | KS_PRT-SATEM0000101473 | | | | magick-oVwpGM2f | | | 23140 questionare.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034528 | PRTPPM-2482KS-0000034530 | PRTPPM-2482KS-0000034528 | PRTPPM-2482KS-0000034530 | KS_PRT-SATEM0000101554 | KS_PRT-SATEM0000101554 | KS_PRT-SATEM0000101556 | | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@jordansatary.com> | Randy Berinhout <randyberinhout@gmail.com> | Fwd: Several issues | 5/16/2018 | Bradi Newman <bradi.newman@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Nancy Charron <nancy.charron@nplinc.com>; Rob Kaufman <rjk@kauflaw.net> | Fwd: Several issues | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034531 | PRTPPM-2482KS-0000034531 | PRTPPM-2482KS-0000034534 | KS_PRT-SATEM0000101557 | KS_PRT-SATEM0000101557 | KS_PRT-SATEM0000101560 | | | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@jordansatary.com> | Randy Berinhout <randyberinhout@gmail.com> | Fwd: Several issues | 5/16/2018 | Bradi Newman <bradi.newman@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Nancy Charron <nancy.charron@nplinc.com>; Rob Kaufman <rjk@kauflaw.net> | Fwd: Several issues | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | How are communications with 3rd parties protected by ACP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000034535 | PRTPPM-2482KS-0000034535 | PRTPPM-2482KS-0000034534 | PRTPPM-2482KS-0000034534 | KS_PRT-SATEM00000101625 | KS_PRT-SATEM00000101625 | KS_PRT-SATEM00000101644 | Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed - Geneomix Sales Rep_Clio Mike and Kirk Peters | | Mike Elmore <mike@ciolab.com>; ksatary <ksatary@gmail.com> | 5/16/2018 | Fully Executed - Geneomix Sales Rep_Clio Mike and Kirk Peters | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034536 | PRTPPM-2482KS-0000034554 | PRTPPM-2482KS-0000034554 | PRTPPM-2482KS-0000034554 | KS_PRT-SATEM00000101626 | KS_PRT-SATEM00000101644 | KS_PRT-SATEM00000101644 | | | | | Mike Elmore <mike@ciolab.com> | | Fully Executed_F2.Geneomix_Clio_SalesRep.BW.MikeandKirk.05162018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034555 | PRTPPM-2482KS-0000034555 | PRTPPM-2482KS-0000034592 | PRTPPM-2482KS-0000034592 | KS_PRT-SATEM00000101653 | KS_PRT-SATEM00000101653 | KS_PRT-SATEM00000101690 | vnemersonlaw@gmail.com | khalid satary <ksatary@gmail.com> | CLIO / CONTRACT TERMINATION | | 5/16/2018 | Mike Elmore <mike@ciolab.com> | | CLIO / CONTRACT TERMINATION | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034556 | PRTPPM-2482KS-0000034555 | PRTPPM-2482KS-0000034592 | PRTPPM-2482KS-0000034592 | KS_PRT-SATEM00000101654 | KS_PRT-SATEM00000101673 | KS_PRT-SATEM00000101690 | | | Clio-2018051613185b | | | | | JAG HOLDING.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034576 | PRTPPM-2482KS-0000034592 | PRTPPM-2482KS-0000034592 | PRTPPM-2482KS-0000034592 | KS_PRT-SATEM00000101674 | KS_PRT-SATEM00000101690 | KS_PRT-SATEM00000101690 | | | Clio-2018051613194O | | | | | JRICCI MANAGEMENT.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034593 | PRTPPM-2482KS-0000034593 | PRTPPM-2482KS-0000034594 | PRTPPM-2482KS-0000034594 | KS_PRT-SATEM00000101691 | KS_PRT-SATEM00000101691 | KS_PRT-SATEM00000101692 | vnemersonlaw@gmail.com | khalid satary <ksatary@gmail.com> | CLIO / CONTRACT TERMINATION | | 5/16/2018 | Mike Elmore <mike@ciolab.com> | | CLIO / CONTRACT TERMINATION | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034594 | PRTPPM-2482KS-0000034593 | PRTPPM-2482KS-0000034594 | PRTPPM-2482KS-0000034594 | KS_PRT-SATEM00000101692 | KS_PRT-SATEM00000101692 | KS_PRT-SATEM00000101692 | | | CLIO / CONTRACT TERMINATION | | | | | CLIO / CONTRACT TERMINATION | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034595 | PRTPPM-2482KS-0000034595 | PRTPPM-2482KS-0000034595 | PRTPPM-2482KS-0000034595 | KS_PRT-SATEM00000101720 | KS_PRT-SATEM00000101720 | KS_PRT-SATEM00000101720 | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: CLIO / CONTRACT TERMINATION | | 5/17/2018 | Mike Elmore <mike@ciolab.com> | | Re: CLIO / CONTRACT TERMINATION | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034598 | PRTPPM-2482KS-0000034598 | PRTPPM-2482KS-0000034602 | PRTPPM-2482KS-0000034602 | KS_PRT-SATEM00000101788 | KS_PRT-SATEM00000101788 | KS_PRT-SATEM00000101792 | Mike Elmore <mike@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract Terminations for Jag Holdings and JRicci Management | | 5/17/2018 | ksatary <ksatary@gmail.com> | | Contract Terminations for Jag Holdings and JRicci Management | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034599 | PRTPPM-2482KS-0000034600 | PRTPPM-2482KS-0000034598 | PRTPPM-2482KS-0000034602 | KS_PRT-SATEM00000101789 | KS_PRT-SATEM00000101788 | KS_PRT-SATEM00000101790 | | | | | | | | F1.JRicciManagementCompany_Clio_ContractTermination.DS172018.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034602 | PRTPPM-2482KS-0000034602 | PRTPPM-2482KS-0000034600 | PRTPPM-2482KS-0000034598 | KS_PRT-SATEM00000101792 | KS_PRT-SATEM00000101790 | KS_PRT-SATEM00000101788 | | | | | | | | F2.JagHoldingInc_Clio_ContractTermination.05172018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034603 | PRTPPM-2482KS-0000034603 | PRTPPM-2482KS-0000034603 | PRTPPM-2482KS-0000034648 | KS_PRT-SATEM00000101804 | KS_PRT-SATEM00000101804 | KS_PRT-SATEM00000101849 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | New Agreement for UC Agreements | | 5/17/2018 | | | New Agreement for UC Agreements | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034604 | PRTPPM-2482KS-0000034614 | PRTPPM-2482KS-0000034603 | PRTPPM-2482KS-0000034648 | KS_PRT-SATEM00000101805 | KS_PRT-SATEM00000101815 | KS_PRT-SATEM00000101804 | | | INDEPENDENT CONTRACTOR AGREEMENT | | | | | F1.Clio_HealthcareConsultingServiceULLC.05172018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000034615 | PRTPPM-2482KS-0000034625 | PRTPPM-2482KS-0000034603 | PRTPPM-2482KS-0000034648 | KS_PRT-SATEM00000101826 | KS_PRT-SATEM00000101826 | KS_PRT-SATEM00000101804 | | | INDEPENDENT CONTRACTOR AGREEMENT | | | | | F1.360Laboratories_HealthcareConsultingServicesLLC.05172018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000034626 | PRTPPM-2482KS-0000034636 | PRTPPM-2482KS-0000034603 | PRTPPM-2482KS-0000034648 | KS_PRT-SATEM00000101837 | KS_PRT-SATEM00000101837 | KS_PRT-SATEM00000101804 | | | INDEPENDENT CONTRACTOR AGREEMENT | | | | | F1.EliteMedicalInc_HealthcareConsultingServicesLLC.05172018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000034637 | PRTPPM-2482KS-0000034647 | PRTPPM-2482KS-0000034603 | PRTPPM-2482KS-0000034648 | KS_PRT-SATEM00000101848 | KS_PRT-SATEM00000101848 | KS_PRT-SATEM00000101804 | | | INDEPENDENT CONTRACTOR AGREEMENT | | | | | F3.CrestarLabs_HealthcareConsultingServicesLLC.05172018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000034648 | PRTPPM-2482KS-0000034648 | PRTPPM-2482KS-0000034603 | PRTPPM-2482KS-0000034648 | KS_PRT-SATEM00000101849 | KS_PRT-SATEM00000101849 | KS_PRT-SATEM00000101804 | | | | | | | | HealthcareConsultingServicesLLC_W9_05172018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000034649 | PRTPPM-2482KS-0000034649 | PRTPPM-2482KS-0000034649 | PRTPPM-2482KS-0000034649 | KS_PRT-SATEM00000101853 | KS_PRT-SATEM00000101853 | KS_PRT-SATEM00000101853 | Mike Elmore <mike@ciolab.com>; Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Geneomix | | 5/17/2018 | ksatary <ksatary@gmail.com> | | Geneomix | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034650 | PRTPPM-2482KS-0000034650 | PRTPPM-2482KS-0000034671 | PRTPPM-2482KS-0000034671 | KS_PRT-SATEM00000101873 | KS_PRT-SATEM00000101873 | KS_PRT-SATEM00000101894 | Cindy Monk <cindy@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fully Executed_DACS Health Management_Sales Rep_Monthly_Elite | | 5/18/2018 | Mike Elmore <mike@ciolab.com>; ksatary <ksatary@gmail.com> | | Fully Executed_DACS Health Management_Sales Rep_Monthly_Elite | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034651 | PRTPPM-2482KS-0000034671 | PRTPPM-2482KS-0000034650 | PRTPPM-2482KS-0000034671 | KS_PRT-SATEM00000101874 | KS_PRT-SATEM00000101873 | KS_PRT-SATEM00000101894 | | | | | | | | FullyExecuted.F1_DACS_Health_Management_Sales_Rep_Monthly.05172018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034679 | PRTPPM-2482KS-0000034679 | PRTPPM-2482KS-0000034680 | PRTPPM-2482KS-0000034680 | KS_PRT-SATEM00000101914 | KS_PRT-SATEM00000101915 | KS_PRT-SATEM00000101915 | khalid satary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Fully Executed_DACS Health Management_Sales Rep_Monthly_Elite | | 5/18/2018 | | | Re: Fully Executed_DACS Health Management_Sales Rep_Monthly_Elite | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000034683 | PRTPPM-2482KS-0000034683 | PRTPPM-2482KS-0000034683 | PRTPPM-2482KS-0000034683 | KS_PRT-SATEM00000101918 | KS_PRT-SATEM00000101918 | KS_PRT-SATEM00000101918 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Contract Request Form | | 5/18/2018 | | | Contract Request Form | Attorney Client Communication | |
| PRTPPM-2482KS-0000034688 | PRTPPM-2482KS-0000034689 | PRTPPM-2482KS-0000034688 | PRTPPM-2482KS-0000034690 | KS_PRT-SATEM00000101986 | KS_PRT-SATEM00000101987 | KS_PRT-SATEM00000101988 | Mike Elmore <mike@ciolab.com>; ksatary <ksatary@gmail.com>; Pam Baylin <pam.baylin@ciolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: New Arrangement | | 5/18/2018 | | | Fwd: New Arrangement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034690 | PRTPPM-2482KS-0000034690 | PRTPPM-2482KS-0000034688 | PRTPPM-2482KS-0000034688 | KS_PRT-SATEM00000101988 | KS_PRT-SATEM00000101988 | KS_PRT-SATEM00000101986 | | | | | | | | LABORATORY Banking and W-9.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034691 | PRTPPM-2482KS-0000034691 | PRTPPM-2482KS-0000034691 | PRTPPM-2482KS-0000034693 | KS_PRT-SATEM00000102063 | KS_PRT-SATEM00000102063 | KS_PRT-SATEM00000102065 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | CLIO NEW CONTRACT REQUEST ACCUETESTS | | 5/20/2018 | | | CLIO NEW CONTRACT REQUEST ACCUETESTS | | |
| PRTPPM-2482KS-0000034692 | PRTPPM-2482KS-0000034693 | PRTPPM-2482KS-0000034691 | PRTPPM-2482KS-0000034693 | KS_PRT-SATEM00000102064 | KS_PRT-SATEM00000102065 | KS_PRT-SATEM00000102065 | | | CLIO_ACCUTESTS, LLC TAREQ Contract Request Form 5.20.18.docx | | | | | CLIO_ACCUTESTS, LLC TAREQ Contract Request Form 5.20.18.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000034694 | PRTPPM-2482KS-0000034694 | PRTPPM-2482KS-0000034696 | PRTPPM-2482KS-0000034696 | KS_PRT-SATEM00000102066 | KS_PRT-SATEM00000102066 | KS_PRT-SATEM00000102068 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | FW: CLIO NEW CONTRACT REQUEST ACCUETESTS | | 5/20/2018 | Mike Elmore <mike@ciolab.com> | | FW: CLIO NEW CONTRACT REQUEST ACCUETESTS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034695 | PRTPPM-2482KS-0000034695 | PRTPPM-2482KS-0000034696 | PRTPPM-2482KS-0000034696 | KS_PRT-SATEM00000102067 | KS_PRT-SATEM00000102067 | KS_PRT-SATEM00000102068 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | FW: CLIO NEW CONTRACT REQUEST ACCUETESTS | | 5/20/2018 | Mike Elmore <mike@ciolab.com> | | FW: CLIO NEW CONTRACT REQUEST ACCUETESTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034696 | PRTPPM-2482KS-0000034696 | PRTPPM-2482KS-0000034695 | PRTPPM-2482KS-0000034695 | KS_PRT-SATEM00000102068 | KS_PRT-SATEM00000102068 | KS_PRT-SATEM00000102067 | "76%0aMedical0a><exchange group (fy4boh723qsdlt)/cn=recipients/cn=d335f7a351d843ad817b1accbac093c c6-satary satary" | | CLIO NEW CONTRACT REQUEST ACCUETESTS | | | | | CLIO NEW CONTRACT REQUEST ACCUETESTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034697 | PRTPPM-2482KS-0000034697 | PRTPPM-2482KS-0000034697 | PRTPPM-2482KS-0000034699 | KS_PRT-SATEM00000102069 | KS_PRT-SATEM00000102069 | KS_PRT-SATEM00000102071 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | | 5/20/2018 | Mike Elmore <mike@ciolab.com>; Jessie Eubanks <jeubanks@elitelabs.com> | | ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034698 | PRTPPM-2482KS-0000034699 | PRTPPM-2482KS-0000034697 | PRTPPM-2482KS-0000034699 | KS_PRT-SATEM00000102070 | KS_PRT-SATEM00000102071 | KS_PRT-SATEM00000102071 | | | ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018.docx | | | | | ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034700 | PRTPPM-2482KS-0000034700 | PRTPPM-2482KS-0000034700 | PRTPPM-2482KS-0000034701 | KS_PRT-SATEM00000102072 | KS_PRT-SATEM00000102072 | KS_PRT-SATEM00000102073 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | | 5/20/2018 | Mike Elmore <mike@ciolab.com>; Jessie Eubanks <jeubanks@elitelabs.com> | | ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | Attorney Client Communication | |



**EXHIBIT 7**

| PRTPPM | PRTPPM | PRTPPM | KS_PRT | KS_PRT | KS_PRT | KS_PRT | From | To | Subject / Description | Date | Re-sent | Subject / Description | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000034701 | PRTPPM-2482KS-0000034701 | PRTPPM-2482KS-0000034700 | PRTPPM-2482KS-0000034701 | KS_PRT-SATEM0000102073 | KS_PRT-SATEM0000102073 | KS_PRT-SATEM0000102073 | | | ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | | | ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034702 | PRTPPM-2482KS-0000034702 | PRTPPM-2482KS-0000034702 | PRTPPM-2482KS-0000034704 | KS_PRT-SATEM0000102094 | KS_PRT-SATEM0000102094 | KS_PRT-SATEM0000102096 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | CLIO_LABGEN CONSULTING MONTHLY CONTRACT REQUEST | 5/20/2018 | Mike Elmore <mike@cliolab.com> | CLIO_LABGEN CONSULTING MONTHLY CONTRACT REQUEST | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034703 | PRTPPM-2482KS-0000034704 | PRTPPM-2482KS-0000034702 | PRTPPM-2482KS-0000034704 | KS_PRT-SATEM0000102095 | KS_PRT-SATEM0000102096 | KS_PRT-SATEM0000102096 | | | CLIO_LABGEN CONSULTING, LLC MONTHLY Contract Request Form 5.20.18.docx | | | CLIO_LABGEN CONSULTING, LLC MONTHLY Contract Request Form 5.20.18.docx | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034705 | PRTPPM-2482KS-0000034705 | PRTPPM-2482KS-0000034706 | PRTPPM-2482KS-0000034705 | KS_PRT-SATEM0000102097 | KS_PRT-SATEM0000102097 | KS_PRT-SATEM0000102098 | vnemersonlaw@gmail.com | ksatary <ksatary@gmail.com> | CLIO_LABGEN CONSULTING MONTHLY CONTRACT REQUEST | 5/20/2018 | Mike Elmore <mike@cliolab.com> | CLIO_LABGEN CONSULTING MONTHLY CONTRACT REQUEST | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034706 | PRTPPM-2482KS-0000034706 | PRTPPM-2482KS-0000034705 | PRTPPM-2482KS-0000034706 | KS_PRT-SATEM0000102098 | KS_PRT-SATEM0000102098 | KS_PRT-SATEM0000102097 | | | CLIO_LABGEN CONSULTING MONTHLY CONTRACT REQUEST | | | CLIO_LABGEN CONSULTING MONTHLY CONTRACT REQUEST | Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034713 | PRTPPM-2482KS-0000034714 | PRTPPM-2482KS-0000034713 | PRTPPM-2482KS-0000034714 | KS_PRT-SATEM0000102121 | KS_PRT-SATEM0000102121 | KS_PRT-SATEM0000102122 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: FW: CLIO NEW CONTRACT REQUEST ACCUETESTS | 5/20/2018 | Mike Elmore <mike@cliolab.com> | Re: FW: CLIO NEW CONTRACT REQUEST ACCUETESTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034716 | PRTPPM-2482KS-0000034716 | PRTPPM-2482KS-0000034715 | PRTPPM-2482KS-0000034737 | KS_PRT-SATEM0000102123 | KS_PRT-SATEM0000102123 | KS_PRT-SATEM0000102145 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: FW: CLIO NEW CONTRACT REQUEST ACCUETESTS | 5/21/2018 | Mike Elmore <mike@cliolab.com> | Re: FW: CLIO NEW CONTRACT REQUEST ACCUETESTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034717 | PRTPPM-2482KS-0000034737 | PRTPPM-2482KS-0000034715 | PRTPPM-2482KS-0000034737 | KS_PRT-SATEM0000102145 | KS_PRT-SATEM0000102145 | KS_PRT-SATEM0000102145 | | | F1_AccutestsLLC_CLIO_Monthly_Flat Fee.Sales_05212018.pdf | | | F1_AccutestsLLC_CLIO_Monthly_Flat Fee.Sales_05212018.pdf | Attorney Work Product | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034738 | PRTPPM-2482KS-0000034739 | PRTPPM-2482KS-0000034738 | PRTPPM-2482KS-0000034739 | KS_PRT-SATEM0000102147 | KS_PRT-SATEM0000102146 | KS_PRT-SATEM0000102147 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: CLIO NEW CONTRACT REQUEST ACCUETESTS | 5/21/2018 | Mike Elmore <mike@cliolab.com> | Re: CLIO NEW CONTRACT REQUEST ACCUETESTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034740 | PRTPPM-2482KS-0000034740 | PRTPPM-2482KS-0000034761 | PRTPPM-2482KS-0000034740 | KS_PRT-SATEM0000102148 | KS_PRT-SATEM0000102148 | KS_PRT-SATEM0000102169 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | 5/21/2018 | | Re: ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000034761 | PRTPPM-2482KS-0000034761 | PRTPPM-2482KS-0000034740 | PRTPPM-2482KS-0000034761 | KS_PRT-SATEM0000102169 | KS_PRT-SATEM0000102148 | KS_PRT-SATEM0000102169 | | | | | | F1.DMSMedicalGroup_Elite_Monthly_Flat Fee.Sales_05212018.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000034762 | PRTPPM-2482KS-0000034763 | PRTPPM-2482KS-0000034762 | PRTPPM-2482KS-0000034763 | KS_PRT-SATEM0000102170 | KS_PRT-SATEM0000102170 | KS_PRT-SATEM0000102171 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: CLIO NEW CONTRACT REQUEST ACCUETESTS | 5/21/2018 | | Re: CLIO NEW CONTRACT REQUEST ACCUETESTS | Attorney Client Communication | |
| PRTPPM-2482KS-0000034764 | PRTPPM-2482KS-0000034765 | PRTPPM-2482KS-0000034764 | PRTPPM-2482KS-0000034765 | KS_PRT-SATEM0000102172 | KS_PRT-SATEM0000102173 | KS_PRT-SATEM0000102173 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | 5/21/2018 | | Re: ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | Attorney Client Communication | |
| PRTPPM-2482KS-0000034766 | PRTPPM-2482KS-0000034766 | PRTPPM-2482KS-0000034766 | PRTPPM-2482KS-0000034787 | KS_PRT-SATEM0000102174 | KS_PRT-SATEM0000102174 | KS_PRT-SATEM0000102195 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: CLIO_LABGEN CONSULTING MONTHLY CONTRACT REQUEST | 5/21/2018 | | Re: CLIO_LABGEN CONSULTING MONTHLY CONTRACT REQUEST | Attorney Client Communication | |
| PRTPPM-2482KS-0000034767 | PRTPPM-2482KS-0000034787 | PRTPPM-2482KS-0000034766 | PRTPPM-2482KS-0000034787 | KS_PRT-SATEM0000102175 | KS_PRT-SATEM0000102195 | KS_PRT-SATEM0000102195 | | | | | | F.1Labgen_CLIO_Monthly_Flat Fee.Sales_05222018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000034788 | PRTPPM-2482KS-0000034789 | PRTPPM-2482KS-0000034788 | PRTPPM-2482KS-0000034789 | KS_PRT-SATEM0000102196 | KS_PRT-SATEM0000102197 | KS_PRT-SATEM0000102197 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | 5/21/2018 | | Re: ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | Attorney Client Communication | |
| PRTPPM-2482KS-0000034790 | PRTPPM-2482KS-0000034791 | PRTPPM-2482KS-0000034790 | PRTPPM-2482KS-0000034791 | KS_PRT-SATEM0000102198 | KS_PRT-SATEM0000102199 | KS_PRT-SATEM0000102198 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: CLIO_LABGEN CONSULTING MONTHLY CONTRACT REQUEST | 5/21/2018 | | Re: CLIO_LABGEN CONSULTING MONTHLY CONTRACT REQUEST | Attorney Client Communication | |
| PRTPPM-2482KS-0000034792 | PRTPPM-2482KS-0000034792 | PRTPPM-2482KS-0000034792 | PRTPPM-2482KS-0000034813 | KS_PRT-SATEM0000102200 | KS_PRT-SATEM0000102200 | KS_PRT-SATEM0000102221 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: CLIO_INNOVATIVE MEDICAL SOLUTIONS MONTHLY Contract Request Form SAM CARDEN 5.20.18 | 5/21/2018 | | Re: CLIO_INNOVATIVE MEDICAL SOLUTIONS MONTHLY Contract Request Form SAM CARDEN 5.20.18 | Attorney Client Communication | |
| PRTPPM-2482KS-0000034793 | PRTPPM-2482KS-0000034813 | PRTPPM-2482KS-0000034792 | PRTPPM-2482KS-0000034813 | KS_PRT-SATEM0000102201 | KS_PRT-SATEM0000102221 | KS_PRT-SATEM0000102221 | | | | | | F1.InnovativeMedical_Elite_Monthly_SamCarden_05212018.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000034814 | PRTPPM-2482KS-0000034815 | PRTPPM-2482KS-0000034814 | PRTPPM-2482KS-0000034815 | KS_PRT-SATEM0000102222 | KS_PRT-SATEM0000102223 | KS_PRT-SATEM0000102223 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: CLIO_LABGEN CONSULTING MONTHLY CONTRACT REQUEST | 5/21/2018 | | Re: CLIO_LABGEN CONSULTING MONTHLY CONTRACT REQUEST | Attorney Client Communication | |
| PRTPPM-2482KS-0000034816 | PRTPPM-2482KS-0000034817 | PRTPPM-2482KS-0000034816 | PRTPPM-2482KS-0000034817 | KS_PRT-SATEM0000102224 | KS_PRT-SATEM0000102225 | KS_PRT-SATEM0000102225 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: CLIO_INNOVATIVE MEDICAL SOLUTIONS MONTHLY Contract Request Form SAM CARDEN 5.20.18 | 5/21/2018 | | Re: CLIO_INNOVATIVE MEDICAL SOLUTIONS MONTHLY Contract Request Form SAM CARDEN 5.20.18 | Attorney Client Communication | |
| PRTPPM-2482KS-0000034818 | PRTPPM-2482KS-0000034819 | PRTPPM-2482KS-0000034818 | PRTPPM-2482KS-0000034819 | KS_PRT-SATEM0000102244 | KS_PRT-SATEM0000102245 | KS_PRT-SATEM0000102245 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: CLIO_INNOVATIVE MEDICAL SOLUTIONS MONTHLY Contract Request Form SAM CARDEN 5.20.18 | 5/21/2018 | | Re: CLIO_INNOVATIVE MEDICAL SOLUTIONS MONTHLY Contract Request Form SAM CARDEN 5.20.18 | Attorney Client Communication | |
| PRTPPM-2482KS-0000034820 | PRTPPM-2482KS-0000034820 | PRTPPM-2482KS-0000034820 | PRTPPM-2482KS-0000034820 | KS_PRT-SATEM0000102252 | KS_PRT-SATEM0000102252 | KS_PRT-SATEM0000102252 | Jessie Eubanks <jeubanks@elitelabs.com> | | Re: ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | 5/21/2018 | | Re: ELITE_DMS MEDICAL GROUP, LLC Contract Request Form MONTHLY 5.20.2018 | | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000034821 | PRTPPM-2482KS-0000034821 | PRTPPM-2482KS-0000034821 | PRTPPM-2482KS-0000034823 | KS_PRT-SATEM0000102262 | KS_PRT-SATEM0000102262 | KS_PRT-SATEM0000102264 | vnemersonlaw@gmail.com; Mike Elmore <mike@cliolab.com> | khalid satary <ksatary@gmail.com> | ELITE / BioTech Medical LLC CONTRACT | 5/21/2018 | | ELITE / BioTech Medical LLC CONTRACT | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034822 | PRTPPM-2482KS-0000034823 | PRTPPM-2482KS-0000034821 | PRTPPM-2482KS-0000034823 | KS_PRT-SATEM0000102263 | KS_PRT-SATEM0000102264 | KS_PRT-SATEM0000102264 | | | | | | ELITE_BioTech Medical LLC Contract Request Form.docx | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034824 | PRTPPM-2482KS-0000034824 | PRTPPM-2482KS-0000034824 | PRTPPM-2482KS-0000034825 | KS_PRT-SATEM0000102265 | KS_PRT-SATEM0000102265 | KS_PRT-SATEM0000102266 | vnemersonlaw@gmail.com; Mike Elmore <mike@cliolab.com> | khalid satary <ksatary@gmail.com> | ELITE / BioTech Medical LLC CONTRACT | 5/21/2018 | | ELITE / BioTech Medical LLC CONTRACT | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000034825 | PRTPPM-2482KS-0000034825 | PRTPPM-2482KS-0000034824 | PRTPPM-2482KS-0000034825 | KS_PRT-SATEM0000102266 | KS_PRT-SATEM0000102265 | KS_PRT-SATEM0000102266 | | | ELITE / BioTech Medical LLC CONTRACT | | | ELITE / BioTech Medical LLC CONTRACT | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| Control # | | | | | | | | From | To | Subject | Date | CC | Filename/Subject | Privilege Type | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000034826 | PRTPPM-2482KS-0000034826 | PRTPPM-2482KS-0000034847 | KS_PRT-SATEM0000102292 | KS_PRT-SATEM0000102292 | KS_PRT-SATEM0000102313 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE / BioTech Medical LLC CONTRACT | 5/21/2018 | | Re: ELITE / BioTech Medical LLC CONTRACT | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000034827 | PRTPPM-2482KS-0000034847 | PRTPPM-2482KS-0000034826 | KS_PRT-SATEM0000102293 | KS_PRT-SATEM0000102313 | KS_PRT-SATEM0000102313 | | | | | | | F2.BioTechMedicalLLC_Elite_BiWeeklySales_StewBall_M.Forrester.0521.2018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000034848 | PRTPPM-2482KS-0000034849 | PRTPPM-2482KS-0000034848 | KS_PRT-SATEM0000102314 | KS_PRT-SATEM0000102315 | KS_PRT-SATEM0000102315 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE / BioTech Medical LLC CONTRACT | 5/21/2018 | | Re: ELITE / BioTech Medical LLC CONTRACT | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000034850 | PRTPPM-2482KS-0000034851 | PRTPPM-2482KS-0000034850 | KS_PRT-SATEM0000102316 | KS_PRT-SATEM0000102317 | KS_PRT-SATEM0000102316 | | khalid satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: ELITE / BioTech Medical LLC CONTRACT | 5/21/2018 | | Re: ELITE / BioTech Medical LLC CONTRACT | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000034852 | PRTPPM-2482KS-0000034872 | PRTPPM-2482KS-0000034850 | KS_PRT-SATEM0000102318 | KS_PRT-SATEM0000102338 | KS_PRT-SATEM0000102316 | | | | | | | F3.BioTechMedicalLLC_Elite_BiWeeklySales_StewBall_M.Forrester.0521.2018.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000034873 | PRTPPM-2482KS-0000034873 | PRTPPM-2482KS-0000034900 | KS_PRT-SATEM0000102351 | KS_PRT-SATEM0000102351 | KS_PRT-SATEM0000102378 | | Cindy Monk <cindy@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 4 New Elite Contracts Pending Signature | 5/21/2018 | ksatary <ksatary@gmail.com> | 4 New Elite Contracts Pending Signature | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034874 | PRTPPM-2482KS-0000034875 | PRTPPM-2482KS-0000034873 | KS_PRT-SATEM0000102352 | KS_PRT-SATEM0000102353 | KS_PRT-SATEM0000102378 | | | | | | | ELITE_BioTech Medical LLC Contract Request Form (1).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034876 | PRTPPM-2482KS-0000034896 | PRTPPM-2482KS-0000034873 | KS_PRT-SATEM0000102354 | KS_PRT-SATEM0000102374 | KS_PRT-SATEM0000102378 | | | | | | | F1.InnovativeMedical_Elite_Monthly_SamCarden_05212018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034897 | PRTPPM-2482KS-0000034898 | PRTPPM-2482KS-0000034900 | KS_PRT-SATEM0000102375 | KS_PRT-SATEM0000102376 | KS_PRT-SATEM0000102378 | | | | | | | Contract Request Form-Oeland.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034899 | PRTPPM-2482KS-0000034900 | PRTPPM-2482KS-0000034873 | KS_PRT-SATEM0000102377 | KS_PRT-SATEM0000102378 | KS_PRT-SATEM0000102378 | | | | | | | Contract Request Form-Stephen Toroni.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034901 | PRTPPM-2482KS-0000034901 | PRTPPM-2482KS-0000034901 | KS_PRT-SATEM0000102379 | KS_PRT-SATEM0000102379 | KS_PRT-SATEM0000102379 | | khalid <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | 5/21/2018 | Mike Elmore <mike@ciolab.com>; Pam Baylin <pam.baylin@ciolab.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034902 | PRTPPM-2482KS-0000034903 | PRTPPM-2482KS-0000034902 | KS_PRT-SATEM0000102382 | KS_PRT-SATEM0000102383 | KS_PRT-SATEM0000102383 | | Jessie Eubanks <jeubanks@elitelabs.com> | | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | 5/21/2018 | khalid <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com>; Pam Baylin <pam.baylin@ciolab.com> | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034904 | PRTPPM-2482KS-0000034905 | PRTPPM-2482KS-0000034904 | KS_PRT-SATEM0000102384 | KS_PRT-SATEM0000102385 | KS_PRT-SATEM0000102385 | | Victoria Nemerson <vnemersonlaw@gmail.com>; Jessie Eubanks <jeubanks@elitelabs.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | 5/21/2018 | khalid <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com>; Pam Baylin <pam.baylin@ciolab.com> | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034906 | PRTPPM-2482KS-0000034907 | PRTPPM-2482KS-0000034906 | KS_PRT-SATEM0000102386 | KS_PRT-SATEM0000102387 | KS_PRT-SATEM0000102387 | | Victoria Nemerson <vnemersonlaw@gmail.com>; Jessie Eubanks <jeubanks@elitelabs.com> | Pam Baylin <pam.baylin@ciolab.com> | RE: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | 5/21/2018 | khalid <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | RE: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034908 | PRTPPM-2482KS-0000034909 | PRTPPM-2482KS-0000034908 | KS_PRT-SATEM0000102388 | KS_PRT-SATEM0000102389 | KS_PRT-SATEM0000102389 | | Pam Baylin <pam.baylin@ciolab.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | 5/21/2018 | khalid <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034910 | PRTPPM-2482KS-0000034910 | PRTPPM-2482KS-0000034911 | KS_PRT-SATEM0000102408 | KS_PRT-SATEM0000102408 | KS_PRT-SATEM0000102409 | | khalid satary <ksatary@gmail.com>; Fadi Elkhatib <fadi67@gmail.com> | Lynette Laser <legal@turempc.com> | FW: Members Meeting | 5/21/2018 | | FW: Members Meeting | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000034911 | PRTPPM-2482KS-0000034911 | PRTPPM-2482KS-0000034910 | KS_PRT-SATEM0000102409 | KS_PRT-SATEM0000102409 | KS_PRT-SATEM0000102409 | | | | | | | K:\CORPORA\MINUTES\NoticeSIDHoldingMembersMeeting.052118.wpd | NoticeSIDHoldingsMembersMeeting.52518.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000034912 | PRTPPM-2482KS-0000034913 | PRTPPM-2482KS-0000034912 | KS_PRT-SATEM0000102410 | KS_PRT-SATEM0000102411 | KS_PRT-SATEM0000102411 | | Pam Baylin <pam.baylin@ciolab.com>; irampusa@mhealthconsultantc.com; Sean Rosario <srosario@mhealthconsultants.com>; Carl Gambino <carlgam27@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | 5/21/2018 | Jessie Eubanks <jeubanks@elitelabs.com>; khalid <ksatary@gmail.com>; Mike Elmore <mike@ciolab.com> | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034914 | PRTPPM-2482KS-0000034914 | PRTPPM-2482KS-0000034914 | KS_PRT-SATEM0000102416 | KS_PRT-SATEM0000102416 | KS_PRT-SATEM0000102416 | | | Victoria Nemerson <vnemersonlaw@gmail.com> | Engagement (Ralph, Sean and Carl; Re: 5/18/2018) | 5/21/2018 | | Engagement (Ralph, Sean and Carl; Re: 5/18/2018) | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000034915 | PRTPPM-2482KS-0000034915 | PRTPPM-2482KS-0000034915 | KS_PRT-SATEM0000102420 | KS_PRT-SATEM0000102420 | KS_PRT-SATEM0000102420 | | Victoria Nemerson <vnemersonlaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: 4 New Elite Contracts Pending Signature | 5/21/2018 | Jessie Eubanks <jeubanks@elitelabs.com> | RE: 4 New Elite Contracts Pending Signature | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above. |
| PRTPPM-2482KS-0000034916 | PRTPPM-2482KS-0000034916 | PRTPPM-2482KS-0000034916 | KS_PRT-SATEM0000102421 | KS_PRT-SATEM0000102421 | KS_PRT-SATEM0000102421 | | Jessie Eubanks <jeubanks@elitelabs.com> | khalid satary <ksatary@gmail.com> | FW: 4 New Elite Contracts Pending Signature | 5/21/2018 | | FW: 4 New Elite Contracts Pending Signature | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000034917 | PRTPPM-2482KS-0000034918 | PRTPPM-2482KS-0000034917 | KS_PRT-SATEM0000102422 | KS_PRT-SATEM0000102423 | KS_PRT-SATEM0000102423 | | | Jessie Eubanks <jeubanks@elitelabs.com> | Re: 4 New Elite Contracts Pending Signature | 5/21/2018 | | Re: 4 New Elite Contracts Pending Signature | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000034919 | PRTPPM-2482KS-0000034920 | PRTPPM-2482KS-0000034920 | KS_PRT-SATEM0000102427 | KS_PRT-SATEM0000102428 | KS_PRT-SATEM0000102428 | | khalid satary <ksatary@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: 4 New Elite Contracts Pending Signature | 5/21/2018 | Jessie Eubanks <jeubanks@elitelabs.com> | Re: 4 New Elite Contracts Pending Signature | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034921 | PRTPPM-2482KS-0000034921 | PRTPPM-2482KS-0000034921 | KS_PRT-SATEM0000102429 | KS_PRT-SATEM0000102429 | KS_PRT-SATEM0000102429 | | jeubanks@elitelabs.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: 4 New Elite Contracts Pending Signature | 5/21/2018 | Khalid Satary <ksatary@gmail.com> | Fwd: 4 New Elite Contracts Pending Signature | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034922 | PRTPPM-2482KS-0000034922 | PRTPPM-2482KS-0000034922 | KS_PRT-SATEM0000102430 | KS_PRT-SATEM0000102430 | KS_PRT-SATEM0000102430 | | jeubanks@elitelabs.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: 4 New Elite Contracts Pending Signature | 5/21/2018 | Khalid Satary <ksatary@gmail.com> | Fwd: 4 New Elite Contracts Pending Signature | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| ID | ID | ID | ID | BatesBeg | BatesEnd | From | To | Subject | CC | Date | Author | Title | Privilege | Questions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000034923 | PRTPPM-2482KS-0000034924 | PRTPPM-2482KS-0000034923 | KS_PRT-SATEM0000102431 | KS_PRT-SATEM0000102432 | KS_PRT-SATEM0000102432 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: 4 New Elite Contracts Pending Signature | | 5/21/2018 | Khalid Satary <ksatary@gmail.com> | | Re: 4 New Elite Contracts Pending Signature | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034929 | PRTPPM-2482KS-0000034929 | PRTPPM-2482KS-0000034929 | KS_PRT-SATEM0000102486 | KS_PRT-SATEM0000102486 | KS_PRT-SATEM0000102486 | Victoria Nemerson <vnemersonlaw@gmail.com> | Cindy Monk <cindy@360laboratories.com> | RE: 4 New Elite Contracts Pending Signature | | 5/22/2018 | ksatary <ksatary@gmail.com> | | RE: 4 New Elite Contracts Pending Signature | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034930 | PRTPPM-2482KS-0000034931 | PRTPPM-2482KS-0000034930 | KS_PRT-SATEM0000102503 | KS_PRT-SATEM0000102502 | KS_PRT-SATEM0000102506 | Mitch Adler Law <mitch@adlerlawfl.com> | khalid satary <ksatary@gmail.com> | FW: SERVICE OF COURT DOCUMENT CASE No.: SO2017CAD0168XXXXMB | | 5/22/2018 | | | FW: SERVICE OF COURT DOCUMENT CASE No.: SO2017CAD0168XXXXMB order-50-2017-CA-000168-XXXX-MB-5b040a5d3c007.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000034934 | PRTPPM-2482KS-0000034934 | PRTPPM-2482KS-0000034930 | KS_PRT-SATEM0000102504 | KS_PRT-SATEM0000102506 | KS_PRT-SATEM0000102506 | | | | | | | | | | |
| PRTPPM-2482KS-0000034935 | PRTPPM-2482KS-0000034936 | PRTPPM-2482KS-0000034935 | KS_PRT-SATEM0000102511 | KS_PRT-SATEM0000102512 | KS_PRT-SATEM0000102512 | Cindy Monk <cindy@360laboratories.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: 4 New Elite Contracts Pending Signature | | 5/22/2018 | ksatary <ksatary@gmail.com> | | Re: 4 New Elite Contracts Pending Signature | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034940 | PRTPPM-2482KS-0000034941 | PRTPPM-2482KS-0000034940 | KS_PRT-SATEM0000102541 | KS_PRT-SATEM0000102542 | KS_PRT-SATEM0000102542 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | khalid <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com>; Pam Baylin <pam.baylin@cliolab.com> | 5/22/2018 | Baylin <pam.baylin@cliolab.com> | | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034942 | PRTPPM-2482KS-0000034944 | PRTPPM-2482KS-0000034942 | KS_PRT-SATEM0000102545 | KS_PRT-SATEM0000102547 | KS_PRT-SATEM0000102568 | Stephen Marinucci <stephen@nuisolutionsgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Genetic Diagnostic Solutions R2 | weknowlabs@gmail.com; Adam Jasinski <adam@nuisolutionsgroup.com>; | 5/22/2018 | ksatary <ksatary@gmail.com> | | Re: Genetic Diagnostic Solutions R2 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034945 | PRTPPM-2482KS-0000034965 | PRTPPM-2482KS-0000034942 | KS_PRT-SATEM0000102548 | KS_PRT-SATEM0000102545 | KS_PRT-SATEM0000102568 | | | | | | | | F4.AMENDED_GeneticDiagnosticSolutions_CLIO_Monthly_Flat Fee.iSilverman_NUI.05222018.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034966 | PRTPPM-2482KS-0000034968 | PRTPPM-2482KS-0000034966 | KS_PRT-SATEM0000102571 | KS_PRT-SATEM0000102573 | KS_PRT-SATEM0000102573 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | RE: Genetic Diagnostic Solutions R2 | weknowlabs@gmail.com; Adam Jasinski <adam@nuisolutionsgroup.com>; | 5/22/2018 | ksatary <ksatary@gmail.com> | | RE: Genetic Diagnostic Solutions R2 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034969 | PRTPPM-2482KS-0000034972 | PRTPPM-2482KS-0000034969 | KS_PRT-SATEM0000102574 | KS_PRT-SATEM0000102577 | KS_PRT-SATEM0000102577 | Stephen Marinucci <stephen@nuisolutionsgroup.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Genetic Diagnostic Solutions R2 | weknowlabs@gmail.com; Adam Jasinski <adam@nuisolutionsgroup.com>; | 5/22/2018 | ksatary <ksatary@gmail.com> | | Re: Genetic Diagnostic Solutions R2 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034973 | PRTPPM-2482KS-0000034974 | PRTPPM-2482KS-0000034973 | KS_PRT-SATEM0000102578 | KS_PRT-SATEM0000102579 | KS_PRT-SATEM0000102592 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | khalid <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com>; Pam Baylin <pam.baylin@cliolab.com> | 5/22/2018 | Baylin <pam.baylin@cliolab.com> | | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034975 | PRTPPM-2482KS-0000034987 | PRTPPM-2482KS-0000034973 | KS_PRT-SATEM0000102580 | KS_PRT-SATEM0000102592 | KS_PRT-SATEM0000102592 | | | | | | | | F1.Elite_Clio_Client&llAgreement.05222018.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034988 | PRTPPM-2482KS-0000034990 | PRTPPM-2482KS-0000034988 | KS_PRT-SATEM0000102593 | KS_PRT-SATEM0000102595 | KS_PRT-SATEM0000102595 | Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | RE: Genetic Diagnostic Solutions R2 | weknowlabs@gmail.com; Adam Jasinski <adam@nuisolutionsgroup.com>; | 5/22/2018 | ksatary <ksatary@gmail.com> | | RE: Genetic Diagnostic Solutions R2 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034991 | PRTPPM-2482KS-0000034992 | PRTPPM-2482KS-0000034991 | KS_PRT-SATEM0000102596 | KS_PRT-SATEM0000102597 | KS_PRT-SATEM0000102596 | Victoria Nemerson <vnemersonlaw@gmail.com> | Jessie Eubanks <jeubanks@elitelabs.com> | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | khalid <ksatary@gmail.com>; Mike Elmore <mike@cliolab.com>; Pam Baylin <pam.baylin@cliolab.com> | 5/22/2018 | | | Re: Lab-to-Lab agreement for Elite Medical Laboratories and CLIO Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000034995 | PRTPPM-2482KS-0000034995 | PRTPPM-2482KS-0000035002 | KS_PRT-SATEM0000102688 | KS_PRT-SATEM0000102688 | KS_PRT-SATEM0000102695 | khalid <ksatary@gmail.com> | jordan@shiraziholdings.com | FW: Shiraz - UST Objection | | 5/22/2018 | | | FW: Shiraz - UST Objection | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000034996 | PRTPPM-2482KS-0000035002 | PRTPPM-2482KS-0000035002 | KS_PRT-SATEM0000102689 | KS_PRT-SATEM0000102688 | KS_PRT-SATEM0000102695 | | | Microsoft Word - shiraz.dso&#41; | | | | | Bank.5.D.fla._9-17-bk-17968_232.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035004 | PRTPPM-2482KS-0000035008 | PRTPPM-2482KS-0000035004 | KS_PRT-SATEM0000102726 | KS_PRT-SATEM0000102726 | KS_PRT-SATEM0000102730 | Jordan Satary <jordan@genosmedical.com>; ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Promissory Note_With Acknowledgment (clean).doc | | 5/23/2018 | | | Fwd: Promissory Note_With Acknowledgment (clean).doc | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035009 | PRTPPM-2482KS-0000035009 | PRTPPM-2482KS-0000035009 | KS_PRT-SATEM0000102731 | KS_PRT-SATEM0000102731 | KS_PRT-SATEM0000102754 | Pam Baylin <pam.baylin@cliolab.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Mike Elmore <mike@cliolab.com>; | 5/23/2018 | ksatary <ksatary@gmail.com> | | Fully Executed Sales Rep Monthly Clio Contract - Accutests, LLC (Tariq Hafeez) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035010 | PRTPPM-2482KS-0000035030 | PRTPPM-2482KS-0000035009 | KS_PRT-SATEM0000102732 | KS_PRT-SATEM0000102732 | KS_PRT-SATEM0000102754 | | | | | | | | FullyExecuted2_AccutestsLLC_CLIO_Monthly_TariqHafeez.05232018.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035031 | PRTPPM-2482KS-0000035032 | PRTPPM-2482KS-0000035009 | KS_PRT-SATEM0000102753 | KS_PRT-SATEM0000102754 | KS_PRT-SATEM0000102754 | | | | | | | | CLIO_ACCUTESTS, LLC TAREQ Contract Request Form 5.20.18.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035034 | PRTPPM-2482KS-0000035035 | PRTPPM-2482KS-0000035034 | KS_PRT-SATEM0000102780 | KS_PRT-SATEM0000102780 | KS_PRT-SATEM0000102784 | Mitch Adler Law <mitch@adlerlawfl.com> | khalid satary <ksatary@gmail.com> | FW: SERVICE OF COURT DOCUMENT CASE NUMBER SO2017CAD0168XXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | | 5/23/2018 | | | FW: SERVICE OF COURT DOCUMENT CASE NUMBER SO2017CAD0168XXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | Attorney Client Communication | |
| PRTPPM-2482KS-0000035036 | PRTPPM-2482KS-0000035038 | PRTPPM-2482KS-0000035034 | KS_PRT-SATEM0000102782 | KS_PRT-SATEM0000102780 | KS_PRT-SATEM0000102784 | | | | | | | | Motion To Withdraw.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000035039 | PRTPPM-2482KS-0000035040 | PRTPPM-2482KS-0000035039 | KS_PRT-SATEM0000102790 | KS_PRT-SATEM0000102789 | KS_PRT-SATEM0000102793 | Mitch Adler Law <mitch@adlerlawfl.com> | khalid satary <ksatary@gmail.com> | FW: SERVICE OF COURT DOCUMENT CASE NUMBER SO2017CAD0168XXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | | 5/23/2018 | | | FW: SERVICE OF COURT DOCUMENT CASE NUMBER SO2017CAD0168XXXXMB HENRY, PAUL JAMES - SHIRAZ HOLDINGS, LLC | Attorney Client Communication | |
| PRTPPM-2482KS-0000035041 | PRTPPM-2482KS-0000035043 | PRTPPM-2482KS-0000035039 | KS_PRT-SATEM0000102791 | KS_PRT-SATEM0000102789 | KS_PRT-SATEM0000102793 | | | | | | | | Notice Of Hearing.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000035046 | PRTPPM-2482KS-0000035046 | PRTPPM-2482KS-0000035046 | KS_PRT-SATEM0000102819 | KS_PRT-SATEM0000102819 | KS_PRT-SATEM0000102819 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Carl Gambino Contract | | 5/24/2018 | | | Carl Gambino Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000035047 | PRTPPM-2482KS-0000035047 | PRTPPM-2482KS-0000035047 | KS_PRT-SATEM0000102820 | KS_PRT-SATEM0000102820 | KS_PRT-SATEM0000102838 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Mike Lewin's W-2 Base plus Bonus Agreement | | 5/24/2018 | | | Mike Lewin's W-2 Base plus Bonus Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000035048 | PRTPPM-2482KS-0000035065 | PRTPPM-2482KS-0000035047 | KS_PRT-SATEM0000102821 | KS_PRT-SATEM0000102838 | KS_PRT-SATEM0000102838 | | | | | | | | F2.Michael Lewin_W2_SALES BASE PLUS BONUS_05042018.docx | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| Doc ID 1 | Doc ID 2 | Doc ID 3 | Doc ID 4 | Bates 1 | Bates 2 | Bates 3 | Bates 4 | From/To | To | Subject | Date | Attachment | Description | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000035075 | PRTPPM-2482KS-0000035079 | PRTPPM-2482KS-0000035075 | PRTPPM-2482KS-0000035079 | KS_PRT-SATEM0000102919 | KS_PRT-SATEM0000102923 | KS_PRT-SATEM0000102919 | KS_PRT-SATEM0000102923 | jordan@gnosmedical.com; Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Promissory Note_With Acknowledgment (clean).doc | 5/24/2018 | | Fwd: Promissory Note_With Acknowledgment (clean).doc | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035084 | PRTPPM-2482KS-0000035087 | PRTPPM-2482KS-0000035084 | PRTPPM-2482KS-0000035087 | KS_PRT-SATEM0000102919 | KS_PRT-SATEM0000102935 | KS_PRT-SATEM0000102932 | KS_PRT-SATEM0000102935 | Victoria Nemerson <vnemersonlaw@gmail.com>; jordan@gnosmedical.com | khalid satary <ksatary@gmail.com> | RE: Promissory Note_With Acknowledgment (clean).doc | 5/25/2018 | | RE: Promissory Note_With Acknowledgment (clean).doc | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035092 | PRTPPM-2482KS-0000035092 | PRTPPM-2482KS-0000035092 | PRTPPM-2482KS-0000035093 | KS_PRT-SATEM0000102975 | KS_PRT-SATEM0000102975 | KS_PRT-SATEM0000102975 | KS_PRT-SATEM0000102976 | Lawer Aleen R. Turem <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | SID Jordan Satary proxy for today meeting | 5/25/2018 | | SID Jordan Satary proxy for today meeting | Attorney Client Communication | |
| PRTPPM-2482KS-0000035093 | PRTPPM-2482KS-0000035093 | PRTPPM-2482KS-0000035092 | PRTPPM-2482KS-0000035093 | KS_PRT-SATEM0000102976 | KS_PRT-SATEM0000102976 | KS_PRT-SATEM0000102975 | KS_PRT-SATEM0000102976 | | | KM_C224e-20180525094121 | | | SKM_C224e18052509410.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000035094 | PRTPPM-2482KS-0000035094 | PRTPPM-2482KS-0000035094 | PRTPPM-2482KS-0000035094 | KS_PRT-SATEM0000102977 | KS_PRT-SATEM0000102977 | KS_PRT-SATEM0000102977 | KS_PRT-SATEM0000102977 | Khalid Satary <khalid satary@gmail.com>; legal@turemp.com | Jordan Satary <jordan@gnosmedical.com> | Jordan Meeting | 5/25/2018 | | Jordan Meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035095 | PRTPPM-2482KS-0000035095 | PRTPPM-2482KS-0000035095 | PRTPPM-2482KS-0000035095 | KS_PRT-SATEM0000102991 | KS_PRT-SATEM0000102991 | KS_PRT-SATEM0000102991 | KS_PRT-SATEM0000102991 | Michele P. Madison <mmadison@mmmlaw.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Otogenetics and Gnos | 5/25/2018 | | Otogenetics and Gnos | Attorney Client Communication | Who does Madison represent? |
| PRTPPM-2482KS-0000035097 | PRTPPM-2482KS-0000035097 | PRTPPM-2482KS-0000035097 | PRTPPM-2482KS-0000035098 | KS_PRT-SATEM0000103014 | KS_PRT-SATEM0000103014 | KS_PRT-SATEM0000103014 | KS_PRT-SATEM0000103015 | Mitch Adler Law <mitch@adlerlawfl.com> | khalid satary <ksatary@gmail.com> | credit card payment | 5/25/2018 | | credit card payment | Attorney Client Communication | |
| PRTPPM-2482KS-0000035098 | PRTPPM-2482KS-0000035098 | PRTPPM-2482KS-0000035098 | PRTPPM-2482KS-0000035099 | KS_PRT-SATEM0000103015 | KS_PRT-SATEM0000103015 | KS_PRT-SATEM0000103014 | KS_PRT-SATEM0000103015 | | | | | | 18052514_03_30.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000035099 | PRTPPM-2482KS-0000035099 | PRTPPM-2482KS-0000035100 | PRTPPM-2482KS-0000035100 | KS_PRT-SATEM0000103016 | KS_PRT-SATEM0000103016 | KS_PRT-SATEM0000103016 | KS_PRT-SATEM0000103017 | Mitch Adler Law <mitch@adlerlawfl.com> | ksatary <ksatary@gmail.com> | RE: credit card payment | 5/25/2018 | | RE: credit card payment | Attorney Client Communication | |
| PRTPPM-2482KS-0000035100 | PRTPPM-2482KS-0000035100 | PRTPPM-2482KS-0000035099 | PRTPPM-2482KS-0000035100 | KS_PRT-SATEM0000103017 | KS_PRT-SATEM0000103017 | KS_PRT-SATEM0000103016 | KS_PRT-SATEM0000103017 | | | KM_C224e-20180525140719 | | | MITCHELL LC AUTHORIZATION 5.25.18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000035101 | PRTPPM-2482KS-0000035102 | PRTPPM-2482KS-0000035102 | PRTPPM-2482KS-0000035102 | KS_PRT-SATEM0000103028 | KS_PRT-SATEM0000103029 | KS_PRT-SATEM0000103028 | KS_PRT-SATEM0000103029 | ksatary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | Re: credit card payment | 5/25/2018 | | Re: credit card payment | Attorney Client Communication | |
| PRTPPM-2482KS-0000035105 | PRTPPM-2482KS-0000035105 | PRTPPM-2482KS-0000035105 | PRTPPM-2482KS-0000035107 | KS_PRT-SATEM0000103183 | KS_PRT-SATEM0000103183 | KS_PRT-SATEM0000103185 | KS_PRT-SATEM0000103185 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | CLIO / SOUTHERN DIAGNOSTIC TESTING LLC MONTHLY CONTRACT | 5/29/2018 | Mike Elmore <mike@ciolab.com> | CLIO / SOUTHERN DIAGNOSTIC TESTING LLC MONTHLY CONTRACT | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035107 | PRTPPM-2482KS-0000035107 | PRTPPM-2482KS-0000035105 | PRTPPM-2482KS-0000035107 | KS_PRT-SATEM0000103185 | KS_PRT-SATEM0000103185 | KS_PRT-SATEM0000103183 | KS_PRT-SATEM0000103185 | | | | | | CLIO_SOUTHERN DIAGNOSTIC TESTING LLC Contract Request Form 6.1.18.docx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035108 | PRTPPM-2482KS-0000035108 | PRTPPM-2482KS-0000035109 | PRTPPM-2482KS-0000035109 | KS_PRT-SATEM0000103186 | KS_PRT-SATEM0000103186 | KS_PRT-SATEM0000103187 | KS_PRT-SATEM0000103187 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | CLIO / SOUTHERN DIAGNOSTIC TESTING LLC MONTHLY CONTRACT | 5/29/2018 | Mike Elmore <mike@ciolab.com> | CLIO / SOUTHERN DIAGNOSTIC TESTING LLC MONTHLY CONTRACT | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035109 | PRTPPM-2482KS-0000035109 | PRTPPM-2482KS-0000035108 | PRTPPM-2482KS-0000035109 | KS_PRT-SATEM0000103187 | KS_PRT-SATEM0000103187 | KS_PRT-SATEM0000103186 | KS_PRT-SATEM0000103187 | | | | | | CLIO / SOUTHERN DIAGNOSTIC TESTING LLC MONTHLY CONTRACT | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035110 | PRTPPM-2482KS-0000035110 | PRTPPM-2482KS-0000035110 | PRTPPM-2482KS-0000035110 | KS_PRT-SATEM0000103190 | KS_PRT-SATEM0000103190 | KS_PRT-SATEM0000103190 | KS_PRT-SATEM0000103190 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: CLIO / SOUTHERN DIAGNOSTIC TESTING LLC MONTHLY CONTRACT | 5/29/2018 | | Re: CLIO / SOUTHERN DIAGNOSTIC TESTING LLC MONTHLY CONTRACT | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035112 | PRTPPM-2482KS-0000035113 | PRTPPM-2482KS-0000035113 | PRTPPM-2482KS-0000035113 | KS_PRT-SATEM0000103196 | KS_PRT-SATEM0000103197 | KS_PRT-SATEM0000103196 | KS_PRT-SATEM0000103197 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | stephen@nuisolutionsgroup.com | FW: Operating Agreement/ TNC info | 5/29/2018 | Adam Jasinski <adam@nuisolutionsgroup.com> | FW: Operating Agreement/ TNC info | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035117 | PRTPPM-2482KS-0000035119 | PRTPPM-2482KS-0000035117 | PRTPPM-2482KS-0000035119 | KS_PRT-SATEM0000103360 | KS_PRT-SATEM0000103362 | KS_PRT-SATEM0000103360 | KS_PRT-SATEM0000103365 | ksatary <ksatary@gmail.com> | Walid Diab <walid@commercepain.com> | Fwd: MLR v. CFS - Settlement Discussion - Inadmissible | 2/10/2017 | | Fwd: MLR v. CFS - Settlement Discussion - Inadmissible | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035120 | PRTPPM-2482KS-0000035122 | PRTPPM-2482KS-0000035117 | PRTPPM-2482KS-0000035122 | KS_PRT-SATEM0000103363 | KS_PRT-SATEM0000103365 | KS_PRT-SATEM0000103360 | KS_PRT-SATEM0000103365 | | | | | | Consent Judgment.DOCX | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035123 | PRTPPM-2482KS-0000035125 | PRTPPM-2482KS-0000035123 | PRTPPM-2482KS-0000035125 | KS_PRT-SATEM0000103366 | KS_PRT-SATEM0000103368 | KS_PRT-SATEM0000103366 | KS_PRT-SATEM0000103368 | ksatary <ksatary@gmail.com> | Walid Diab <walid@commercepain.com> | Fwd: MLR v. CFS - Settlement Discussion - Inadmissible | 2/10/2017 | | Fwd: MLR v. CFS - Settlement Discussion - Inadmissible | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035126 | PRTPPM-2482KS-0000035127 | PRTPPM-2482KS-0000035126 | PRTPPM-2482KS-0000035127 | KS_PRT-SATEM0000103503 | KS_PRT-SATEM0000103504 | KS_PRT-SATEM0000103503 | KS_PRT-SATEM0000103504 | khalid satary <ksatary@gmail.com> | walid@commercepain.com | [FWD: MLR v. CFS - Settlement Discussion - Inadmissible] | 2/13/2017 | | [FWD: MLR v. CFS - Settlement Discussion - Inadmissible] | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035182 | PRTPPM-2482KS-0000035182 | PRTPPM-2482KS-0000035182 | PRTPPM-2482KS-0000035189 | KS_PRT-SATEM0000103831 | KS_PRT-SATEM0000103831 | KS_PRT-SATEM0000103838 | KS_PRT-SATEM0000103838 | ksatary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | 2017 BLANK Billing Agreement | 2/14/2017 | | 2017 BLANK Billing Agreement | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035183 | PRTPPM-2482KS-0000035189 | PRTPPM-2482KS-0000035182 | PRTPPM-2482KS-0000035189 | KS_PRT-SATEM0000103832 | KS_PRT-SATEM0000103838 | KS_PRT-SATEM0000103831 | KS_PRT-SATEM0000103838 | | | | | | 2017 BLANK Billing Agreement.docx | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035213 | PRTPPM-2482KS-0000035215 | PRTPPM-2482KS-0000035213 | PRTPPM-2482KS-0000035215 | KS_PRT-SATEM0000103900 | KS_PRT-SATEM0000103902 | KS_PRT-SATEM0000103900 | KS_PRT-SATEM0000103902 | khalid satary <ksatary@gmail.com> | walid@commercepain.com | [FWD: Re: MLR v. CFS - Settlement Discussion - Inadmissible] | 2/15/2017 | | [FWD: Re: MLR v. CFS - Settlement Discussion - Inadmissible] | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035266 | PRTPPM-2482KS-0000035267 | PRTPPM-2482KS-0000035266 | PRTPPM-2482KS-0000035268 | KS_PRT-SATEM0000104014 | KS_PRT-SATEM0000104015 | KS_PRT-SATEM0000104014 | KS_PRT-SATEM0000104016 | | Andrew OHara <aohara@gnosmedical.com> | GNOS Salaried Payroll & Terminations Feb 15 | 2/15/2017 | | GNOS Salaried Payroll & Terminations Feb 15 | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035268 | PRTPPM-2482KS-0000035268 | PRTPPM-2482KS-0000035266 | PRTPPM-2482KS-0000035268 | KS_PRT-SATEM0000104016 | KS_PRT-SATEM0000104016 | KS_PRT-SATEM0000104014 | KS_PRT-SATEM0000104016 | | | | | | Salaried Payroll & Terminations Feb 15.xlsx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035269 | PRTPPM-2482KS-0000035271 | PRTPPM-2482KS-0000035269 | PRTPPM-2482KS-0000035271 | KS_PRT-SATEM0000104017 | KS_PRT-SATEM0000104019 | KS_PRT-SATEM0000104017 | KS_PRT-SATEM0000104019 | Faisal Hussain <fhussaincorp@gmail.com>; ksatary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | RE: FW: 360 Laboratories Paperwork | 2/15/2017 | nick Jooma <primemedservices@gmail.com>; Raheel Sohani <sohani.raheel@gmail.com> | RE: FW: 360 Laboratories Paperwork | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035272 | PRTPPM-2482KS-0000035272 | PRTPPM-2482KS-0000035272 | PRTPPM-2482KS-0000035272 | KS_PRT-SATEM0000104020 | KS_PRT-SATEM0000104020 | KS_PRT-SATEM0000104020 | KS_PRT-SATEM0000104020 | Lawer Rob Kaufman <rk@kauflaw.net>; NPL Dr Randall Berinhout <randyberinhout@gmail.com> | Satary <ksatary@gmail.com> | NPL Multiplan contract | 2/15/2017 | | NPL Multiplan contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035273 | PRTPPM-2482KS-0000035278 | PRTPPM-2482KS-0000035273 | PRTPPM-2482KS-0000035283 | KS_PRT-SATEM0000104027 | KS_PRT-SATEM0000104032 | KS_PRT-SATEM0000104027 | KS_PRT-SATEM0000104037 | ksatary <ksatary@gmail.com> | Walid Diab <walid@commercepain.com> | Fwd: MLR v. CFS - Settlement Discussion - Inadmissible | 2/16/2017 | | Fwd: MLR v. CFS - Settlement Discussion - Inadmissible | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035279 | PRTPPM-2482KS-0000035279 | PRTPPM-2482KS-0000035273 | PRTPPM-2482KS-0000035283 | KS_PRT-SATEM0000104033 | KS_PRT-SATEM0000104033 | KS_PRT-SATEM0000104027 | KS_PRT-SATEM0000104037 | | | | | | Wiring Instructions - BNG Trust (2).pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035280 | PRTPPM-2482KS-0000035281 | PRTPPM-2482KS-0000035273 | PRTPPM-2482KS-0000035283 | KS_PRT-SATEM0000104034 | KS_PRT-SATEM0000104035 | KS_PRT-SATEM0000104027 | KS_PRT-SATEM0000104037 | | | | | | Consent Judgment v3 - Redline.DOCX | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035282 | PRTPPM-2482KS-0000035283 | PRTPPM-2482KS-0000035273 | PRTPPM-2482KS-0000035283 | KS_PRT-SATEM0000104036 | KS_PRT-SATEM0000104037 | KS_PRT-SATEM0000104027 | KS_PRT-SATEM0000104037 | | | | | | Consent Judgment v3 - Clean.DOCX | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000035284 | PRTPPM-2482KS-0000035289 | PRTPPM-2482KS-0000035284 | PRTPPM-2482KS-0000035289 | KS_PRT-SATEM0000104038 | KS_PRT-SATEM0000104043 | KS_PRT-SATEM0000104043 | ksatary <ksatary@gmail.com> | Walid Diab <walid@commercepain.com> | Fwd: MLR v. CFS - Settlement Discussion - Inadmissible | | 2/16/2017 | | Fwd: MLR v. CFS - Settlement Discussion - Inadmissible | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035296 | PRTPPM-2482KS-0000035300 | PRTPPM-2482KS-0000035296 | PRTPPM-2482KS-0000035300 | KS_PRT-SATEM0000104050 | KS_PRT-SATEM0000104054 | KS_PRT-SATEM0000104054 | Andrew OHara <aohara@gnosmedical.com> | Faisal Hussain <fhussaincorp@gmail.com> | Re: FW: 360 Laboratories Paperwork | ksatary <ksatary@gmail.com>; Nick Jooma <primemedservices@gmail.com>; Raheel Sohani <sohani.raheel@gmail.com> | 2/16/2017 | | Re: FW: 360 Laboratories Paperwork | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035302 | PRTPPM-2482KS-0000035302 | PRTPPM-2482KS-0000035302 | PRTPPM-2482KS-0000035304 | KS_PRT-SATEM0000104064 | KS_PRT-SATEM0000104064 | KS_PRT-SATEM0000104066 | Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: NPL Multiplan contract | | 2/16/2017 | | RE: NPL Multiplan contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000035303 | PRTPPM-2482KS-0000035304 | PRTPPM-2482KS-0000035303 | PRTPPM-2482KS-0000035304 | KS_PRT-SATEM0000104065 | KS_PRT-SATEM0000104066 | KS_PRT-SATEM0000104066 | | | KM_C458-20170216102008 | | | | rjk Signed Conflict Waiver.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000035305 | PRTPPM-2482KS-0000035305 | PRTPPM-2482KS-0000035305 | PRTPPM-2482KS-0000035305 | KS_PRT-SATEM0000104067 | KS_PRT-SATEM0000104067 | KS_PRT-SATEM0000104067 | Robert Kaufman <rjk@kauflaw.net> | Satary <ksatary@gmail.com> | Re: NPL Multiplan contract | | 2/16/2017 | | Re: NPL Multiplan contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000035306 | PRTPPM-2482KS-0000035306 | PRTPPM-2482KS-0000035306 | PRTPPM-2482KS-0000035306 | KS_PRT-SATEM0000104078 | KS_PRT-SATEM0000104078 | KS_PRT-SATEM0000104078 | NPL Ping Chen <pchen@otogenetics.com> | Khalid Satary <ksatary@gmail.com> | Waiver | | 2/16/2017 | | Waiver | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035307 | PRTPPM-2482KS-0000035307 | PRTPPM-2482KS-0000035307 | PRTPPM-2482KS-0000035307 | KS_PRT-SATEM0000104094 | KS_PRT-SATEM0000104094 | KS_PRT-SATEM0000104094 | randyberinhout@gmail.com | ksatary <ksatary@gmail.com> | conflict waiver | | 2/16/2017 | | conflict waiver | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035308 | PRTPPM-2482KS-0000035308 | PRTPPM-2482KS-0000035308 | PRTPPM-2482KS-0000035308 | KS_PRT-SATEM0000104095 | KS_PRT-SATEM0000104095 | KS_PRT-SATEM0000104095 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: NPL Multiplan contract | | 2/16/2017 | | RE: NPL Multiplan contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000035310 | PRTPPM-2482KS-0000035311 | PRTPPM-2482KS-0000035310 | PRTPPM-2482KS-0000035313 | KS_PRT-SATEM0000104132 | KS_PRT-SATEM0000104133 | KS_PRT-SATEM0000104135 | Khalid Satary <ksatary@gmail.com> | Chen <pchen@otogenetics.com> | Re: Waiver | | 2/16/2017 | | Re: Waiver | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035312 | PRTPPM-2482KS-0000035313 | PRTPPM-2482KS-0000035310 | PRTPPM-2482KS-0000035313 | KS_PRT-SATEM0000104134 | KS_PRT-SATEM0000104135 | KS_PRT-SATEM0000104135 | | | KM_C458-20170216102008 | | | | rjk and oto Signed Conflict Waiver 02162017.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035314 | PRTPPM-2482KS-0000035314 | PRTPPM-2482KS-0000035314 | PRTPPM-2482KS-0000035318 | KS_PRT-SATEM0000104136 | KS_PRT-SATEM0000104136 | KS_PRT-SATEM0000104140 | ksatary@gmail.com | Johnathan Chiu <jc@kauflaw.net> | NPL Fee Agreement | | 2/16/2017 | Robert Kaufman <rjk@kauflaw.net> | NPL Fee Agreement | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000035315 | PRTPPM-2482KS-0000035318 | PRTPPM-2482KS-0000035314 | PRTPPM-2482KS-0000035318 | KS_PRT-SATEM0000104137 | KS_PRT-SATEM0000104136 | KS_PRT-SATEM0000104140 | | | KM_C458-20170127161939 | | | | RJK Executed Fee Agreement.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000035319 | PRTPPM-2482KS-0000035320 | PRTPPM-2482KS-0000035319 | PRTPPM-2482KS-0000035320 | KS_PRT-SATEM0000104143 | KS_PRT-SATEM0000104142 | KS_PRT-SATEM0000104143 | randyberinhout@gmail.com | ksatary <ksatary@gmail.com> | FW: Waiver | | 2/16/2017 | | FW: Waiver | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035321 | PRTPPM-2482KS-0000035323 | PRTPPM-2482KS-0000035321 | PRTPPM-2482KS-0000035323 | KS_PRT-SATEM0000104147 | KS_PRT-SATEM0000104147 | KS_PRT-SATEM0000104149 | rjk@kauflaw.net | Pam (Robert) Baylin <pam.baylin@pmsatlanta.com> | Letter from Rob | | 2/16/2017 | ksatary@gmail.com | Letter from Rob | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035322 | PRTPPM-2482KS-0000035323 | PRTPPM-2482KS-0000035321 | PRTPPM-2482KS-0000035323 | KS_PRT-SATEM0000104148 | KS_PRT-SATEM0000104149 | KS_PRT-SATEM0000104149 | | | MX-C402SC_20170216_190636.pdf | | | | MX-C402SC_20170216_190636.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035329 | PRTPPM-2482KS-0000035329 | PRTPPM-2482KS-0000035329 | PRTPPM-2482KS-0000035339 | KS_PRT-SATEM0000104164 | KS_PRT-SATEM0000104164 | KS_PRT-SATEM0000104174 | rjk@kauflaw.net | khalid satary <ksatary@gmail.com> | software contract, OTO contract, MultiPlan contract termination | | 2/17/2017 | randyberinhout@gmail.com | software contract, OTO contract, MultiPlan contract termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035330 | PRTPPM-2482KS-0000035339 | PRTPPM-2482KS-0000035329 | PRTPPM-2482KS-0000035339 | KS_PRT-SATEM0000104165 | KS_PRT-SATEM0000104174 | KS_PRT-SATEM0000104174 | | | | | | | Software License Agreement IAL System NPL.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035340 | PRTPPM-2482KS-0000035340 | PRTPPM-2482KS-0000035340 | PRTPPM-2482KS-0000035340 | KS_PRT-SATEM0000104217 | KS_PRT-SATEM0000104217 | KS_PRT-SATEM0000104217 | ksatary <ksatary@gmail.com>; Fadi Alkhatib <falkhatib@cliolab.com> | Andrew OHara <aohara@gnosmedical.com> | CLIO Payments to GNOS Medical | | 2/17/2017 | | CLIO Payments to GNOS Medical | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035352 | PRTPPM-2482KS-0000035352 | PRTPPM-2482KS-0000035352 | PRTPPM-2482KS-0000035352 | KS_PRT-SATEM0000104229 | KS_PRT-SATEM0000104229 | KS_PRT-SATEM0000104229 | "Randy Berinhout (randyberinhout@gmail.com)" <randyberinhout@gmail.com>; Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Question | | 2/17/2017 | | Question | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035357 | PRTPPM-2482KS-0000035357 | PRTPPM-2482KS-0000035357 | PRTPPM-2482KS-0000035357 | KS_PRT-SATEM0000104234 | KS_PRT-SATEM0000104234 | KS_PRT-SATEM0000104234 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: Question | | 2/17/2017 | | RE: Question | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000035360 | PRTPPM-2482KS-0000035360 | PRTPPM-2482KS-0000035360 | PRTPPM-2482KS-0000035360 | KS_PRT-SATEM0000104242 | KS_PRT-SATEM0000104242 | KS_PRT-SATEM0000104242 | Robert Kaufman <rjk@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Re: Question | | 2/17/2017 | Satary <ksatary@gmail.com> | Re: Question | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035361 | PRTPPM-2482KS-0000035361 | PRTPPM-2482KS-0000035364 | PRTPPM-2482KS-0000035361 | KS_PRT-SATEM0000104269 | KS_PRT-SATEM0000104270 | KS_PRT-SATEM0000104272 | ksatary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | FW: Invoice 17418 from GNOS Medical | | 2/17/2017 | | FW: Invoice 17418 from GNOS Medical | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035363 | PRTPPM-2482KS-0000035363 | PRTPPM-2482KS-0000035364 | PRTPPM-2482KS-0000035361 | KS_PRT-SATEM0000104271 | KS_PRT-SATEM0000104269 | KS_PRT-SATEM0000104272 | | | | | | | cli_feb_1_15.xls | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035364 | PRTPPM-2482KS-0000035364 | PRTPPM-2482KS-0000035364 | PRTPPM-2482KS-0000035361 | KS_PRT-SATEM0000104272 | KS_PRT-SATEM0000104269 | KS_PRT-SATEM0000104272 | | | | | | | Invoice_17418_from_GNOS_Medical.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035366 | PRTPPM-2482KS-0000035366 | PRTPPM-2482KS-0000035366 | PRTPPM-2482KS-0000035368 | KS_PRT-SATEM0000104356 | KS_PRT-SATEM0000104356 | KS_PRT-SATEM0000104356 | ksatary@gmail.com | Omar Aleem <omaraleem@icloud.com> | [No Subject] | | 2/18/2017 | | [No Subject] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035461 | PRTPPM-2482KS-0000035461 | PRTPPM-2482KS-0000035461 | PRTPPM-2482KS-0000035468 | KS_PRT-SATEM0000104635 | KS_PRT-SATEM0000104635 | KS_PRT-SATEM0000104642 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | management agreement | | 2/21/2017 | randyberinhout@gmail.com | management agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035462 | PRTPPM-2482KS-0000035468 | PRTPPM-2482KS-0000035461 | PRTPPM-2482KS-0000035468 | KS_PRT-SATEM0000104636 | KS_PRT-SATEM0000104642 | KS_PRT-SATEM0000104642 | | | XS (At-Will Exhibit – Without Good Reason) (Pre-Company) | | | | elite Management Agreement (2.21.2017).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035471 | PRTPPM-2482KS-0000035471 | PRTPPM-2482KS-0000035471 | PRTPPM-2482KS-0000035471 | KS_PRT-SATEM0000104671 | KS_PRT-SATEM0000104671 | KS_PRT-SATEM0000104671 | "Randy Berinhout (randyberinhout@gmail.com)" <randyberinhout@gmail.com>; Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Lab Management Agreement - few questions | | 2/21/2017 | | Lab Management Agreement - few questions | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035472 | PRTPPM-2482KS-0000035472 | PRTPPM-2482KS-0000035472 | PRTPPM-2482KS-0000035472 | KS_PRT-SATEM0000104675 | KS_PRT-SATEM0000104675 | KS_PRT-SATEM0000104675 | Robert Kaufman <rjk@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Re: Lab Management Agreement - few questions | | 2/21/2017 | "Randy Berinhout (randyberinhout@gmail.com)" <randyberinhout@gmail.com> | Re: Lab Management Agreement - few questions | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| BegBates | EndBates | BegAttach | EndAttach | From | To/CC | Subject/Desc | Date | Additional | Description | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000035473 | PRTPPM-2482KS-0000035473 | PRTPPM-2482KS-0000035485 | PRTPPM-2482KS-0000104684 | KS_PRT-SATEM0000104684 | KS_PRT-SATEM0000104696 | "Chen (jchen@otogenetics.com)" <jchen@otogenetics.com>; "Randy Berinhout (randyberinhout@gmail.com)" <randyberinhout@gmail.com>; Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | draft of contract | 2/21/2017 | | draft of contract | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035474 | PRTPPM-2482KS-0000035485 | PRTPPM-2482KS-0000035473 | PRTPPM-2482KS-0000035485 | KS_PRT-SATEM0000104685 | KS_PRT-SATEM0000104696 | | | | 2/21/2017 | | jc 20170221 OTO-NPL Contract.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035486 | PRTPPM-2482KS-0000035486 | PRTPPM-2482KS-0000035486 | PRTPPM-2482KS-0000035486 | KS_PRT-SATEM0000104697 | KS_PRT-SATEM0000104697 | jchen@otogenetics.com; "Randy Berinhout (randyberinhout@gmail.com)" <randyberinhout@gmail.com>; Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | FW: draft of contract | 2/21/2017 | | FW: draft of contract | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035487 | PRTPPM-2482KS-0000035488 | PRTPPM-2482KS-0000035487 | PRTPPM-2482KS-0000035488 | KS_PRT-SATEM0000104700 | KS_PRT-SATEM0000104701 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Rob Kaufman <rjk@kauflaw.net> | Re: draft of contract | 2/21/2017 | Khalid Satary <ksatary@gmail.com> | Re: draft of contract | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035489 | PRTPPM-2482KS-0000035490 | PRTPPM-2482KS-0000035489 | PRTPPM-2482KS-0000035490 | KS_PRT-SATEM0000104702 | KS_PRT-SATEM0000104703 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: draft of contract | 2/21/2017 | | Fwd: draft of contract | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035491 | PRTPPM-2482KS-0000035491 | PRTPPM-2482KS-0000035491 | PRTPPM-2482KS-0000035491 | KS_PRT-SATEM0000104739 | KS_PRT-SATEM0000104739 | Andrew OHara <aohara@gnosmedical.com> | ksatary <ksatary@gmail.com> | ELITE LIABILITY INSURANCE | 2/22/2017 | Joy Welborn <joy@gnosmedical.com>; Lesa Stone <lstone@gnosmedical.com> | ELITE LIABILITY INSURANCE | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See questions above |
| PRTPPM-2482KS-0000035492 | PRTPPM-2482KS-0000035492 | PRTPPM-2482KS-0000035493 | PRTPPM-2482KS-0000035493 | KS_PRT-SATEM0000104740 | KS_PRT-SATEM0000104741 | Andrew OHara <aohara@gnosmedical.com> | ksatary <ksatary@gmail.com> | FW: ELITE SHARE HOLDERS INFO FINAL.xlsx | 2/22/2017 | | FW: ELITE SHARE HOLDERS INFO FINAL.xlsx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035493 | PRTPPM-2482KS-0000035493 | PRTPPM-2482KS-0000035493 | PRTPPM-2482KS-0000035493 | KS_PRT-SATEM0000104741 | KS_PRT-SATEM0000104741 | | | | | | ELITE SHARE HOLDERS INFO FINAL.xlsx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035494 | PRTPPM-2482KS-0000035495 | PRTPPM-2482KS-0000035494 | PRTPPM-2482KS-0000035507 | KS_PRT-SATEM0000104759 | KS_PRT-SATEM0000104760 | Robert Kaufman <rjk@kauflaw.net> | Chen <jchen@otogenetics.com> | Re: draft of contract | 2/22/2017 | "Randy Berinhout (randyberinhout@gmail.com)" <randyberinhout@gmail.com>; Satary <ksatary@gmail.com> | Re: draft of contract | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035496 | PRTPPM-2482KS-0000035507 | PRTPPM-2482KS-0000035494 | PRTPPM-2482KS-0000035507 | KS_PRT-SATEM0000104761 | KS_PRT-SATEM0000104772 | | | | | | jc 20170221 OTO-NPL Contract pc notes.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035517 | PRTPPM-2482KS-0000035519 | PRTPPM-2482KS-0000035517 | PRTPPM-2482KS-0000035531 | KS_PRT-SATEM0000104833 | KS_PRT-SATEM0000104847 | Chen <jchen@otogenetics.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com>; ksatary@gmail.com | Johnathan Chiu <jc@kauflaw.net> | RE: Draft of OTO-NPL Contract - Clarification | 2/23/2017 | Robert Kaufman <rjk@kauflaw.net> | RE: Draft of OTO-NPL Contract - Clarification | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035520 | PRTPPM-2482KS-0000035531 | PRTPPM-2482KS-0000035517 | PRTPPM-2482KS-0000035531 | KS_PRT-SATEM0000104836 | KS_PRT-SATEM0000104847 | | | | | | jc 20170222 OTO-NPL Contract v2 (clean).docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035534 | PRTPPM-2482KS-0000035536 | PRTPPM-2482KS-0000035534 | PRTPPM-2482KS-0000035536 | KS_PRT-SATEM0000104850 | KS_PRT-SATEM0000104852 | Johnathan Chiu <jc@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Draft of OTO-NPL Contract - Clarification | 2/23/2017 | Chen <jchen@otogenetics.com>; Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Draft of OTO-NPL Contract - Clarification | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035537 | PRTPPM-2482KS-0000035537 | PRTPPM-2482KS-0000035540 | PRTPPM-2482KS-0000104856 | KS_PRT-SATEM0000104853 | KS_PRT-SATEM0000104856 | Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | FW: Draft of OTO-NPL Contract - Clarification | 2/23/2017 | | FW: Draft of OTO-NPL Contract - Clarification | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000035541 | PRTPPM-2482KS-0000035541 | PRTPPM-2482KS-0000035541 | PRTPPM-2482KS-0000035544 | KS_PRT-SATEM0000104866 | KS_PRT-SATEM0000104866 | Andrew OHara <aohara@gnosmedical.com> | ksatary <ksatary@gmail.com> | Stock Purchase Agreement Sale AG by SH | 2/23/2017 | | Stock Purchase Agreement Sale AG by SH | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035542 | PRTPPM-2482KS-0000035542 | PRTPPM-2482KS-0000035541 | PRTPPM-2482KS-0000035544 | KS_PRT-SATEM0000104867 | KS_PRT-SATEM0000104869 | | | | | | Stock Purchase Agreement Sale AG by SH.doc | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035545 | PRTPPM-2482KS-0000035545 | PRTPPM-2482KS-0000035545 | PRTPPM-2482KS-0000035545 | KS_PRT-SATEM0000104901 | KS_PRT-SATEM0000104901 | Andrew OHara <aohara@gnosmedical.com> | ksatary <ksatary@gmail.com> | contract | 2/24/2017 | | contract | Attorney Client Communication | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035546 | PRTPPM-2482KS-0000035546 | PRTPPM-2482KS-0000035547 | PRTPPM-2482KS-0000104902 | KS_PRT-SATEM0000104902 | KS_PRT-SATEM0000104903 | Andrew OHara <aohara@gnosmedical.com> | ksatary <ksatary@gmail.com> | COMMISSION | 2/24/2017 | | COMMISSION | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035547 | PRTPPM-2482KS-0000035547 | PRTPPM-2482KS-0000035546 | PRTPPM-2482KS-0000035547 | KS_PRT-SATEM0000104903 | KS_PRT-SATEM0000104903 | | | | | | SALES COMMISSION 2.7.17.xlsx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035548 | PRTPPM-2482KS-0000035551 | PRTPPM-2482KS-0000035555 | PRTPPM-2482KS-0000104904 | KS_PRT-SATEM0000104907 | KS_PRT-SATEM0000104911 | Andrew OHara <aohara@gnosmedical.com> | ksatary <ksatary@gmail.com> | FW: Draft of OTO-NPL Contract - Clarification | 2/24/2017 | | FW: Draft of OTO-NPL Contract - Clarification | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035552 | PRTPPM-2482KS-0000035555 | PRTPPM-2482KS-0000035548 | PRTPPM-2482KS-0000104908 | KS_PRT-SATEM0000104911 | KS_PRT-SATEM0000104911 | | | | | "/i=roamedical/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=d335f7a351d843ad817b1acdae093c c8-satary satary" | Draft of OTO-NPL Contract - Clarification | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000035556 | PRTPPM-2482KS-0000035556 | PRTPPM-2482KS-0000035556 | PRTPPM-2482KS-0000035580 | KS_PRT-SATEM0000104912 | KS_PRT-SATEM0000104912 | Andrew OHara <aohara@gnosmedical.com> | ksatary <ksatary@gmail.com> | see attached | 2/24/2017 | | see attached | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |



**EXHIBIT 7**

| | | | | | | | | | | | | | | Description | Privilege Type | Challenge Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000035557 | PRTPPM-2482KS-0000035568 | PRTPPM-2482KS-0000035556 | PRTPPM-2482KS-0000035580 | KS_PRT-SATEM0000104913 | KS_PRT-SATEM0000104924 | KS_PRT-SATEM0000104912 | KS_PRT-SATEM0000104936 | | | | | | | Employment Agreement - Commission Only W2 Elite.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035569 | PRTPPM-2482KS-0000035580 | PRTPPM-2482KS-0000035556 | PRTPPM-2482KS-0000035580 | KS_PRT-SATEM0000104925 | KS_PRT-SATEM0000104936 | KS_PRT-SATEM0000104912 | KS_PRT-SATEM0000104936 | | | | | | | Employment Agreement - Commission Only W2 NPL.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035581 | PRTPPM-2482KS-0000035582 | PRTPPM-2482KS-0000035581 | PRTPPM-2482KS-0000035612 | KS_PRT-SATEM0000104943 | KS_PRT-SATEM0000104944 | KS_PRT-SATEM0000104942 | KS_PRT-SATEM0000104973 | ksatary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | RE: see attached | | 2/24/2017 | | RE: see attached | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035597 | PRTPPM-2482KS-0000035612 | PRTPPM-2482KS-0000035581 | PRTPPM-2482KS-0000035612 | KS_PRT-SATEM0000104944 | KS_PRT-SATEM0000104958 | KS_PRT-SATEM0000104942 | KS_PRT-SATEM0000104973 | | | | | | | Employment Agreement - Commission Only W2 Elite.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035598 | PRTPPM-2482KS-0000035612 | PRTPPM-2482KS-0000035581 | PRTPPM-2482KS-0000035612 | KS_PRT-SATEM0000104959 | KS_PRT-SATEM0000104973 | KS_PRT-SATEM0000104942 | KS_PRT-SATEM0000104973 | | | | | | | Employment Agreement - Commission Only W2 NPL.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035613 | PRTPPM-2482KS-0000035613 | PRTPPM-2482KS-0000035613 | PRTPPM-2482KS-0000035613 | KS_PRT-SATEM0000104980 | KS_PRT-SATEM0000104980 | KS_PRT-SATEM0000104980 | KS_PRT-SATEM0000104980 | Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | reference agt and $ | | 2/24/2017 | | reference agt and $ | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035614 | PRTPPM-2482KS-0000035614 | PRTPPM-2482KS-0000035614 | PRTPPM-2482KS-0000035614 | KS_PRT-SATEM0000104995 | KS_PRT-SATEM0000104995 | KS_PRT-SATEM0000104995 | KS_PRT-SATEM0000104995 | Andrew OHara <aohara@gnosmedical.com> | Robert Kaufman <rjk@kauflaw.net> | Meeting | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Satary <ksatary@gmail.com> | 2/24/2017 | | Meeting | Attorney Client Communication; Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035615 | PRTPPM-2482KS-0000035616 | PRTPPM-2482KS-0000035615 | PRTPPM-2482KS-0000035616 | KS_PRT-SATEM0000105002 | KS_PRT-SATEM0000105003 | KS_PRT-SATEM0000105002 | KS_PRT-SATEM0000105003 | Andrew OHara <aohara@gnosmedical.com> | Robert Kaufman <rjk@kauflaw.net> | RE: Meeting | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Satary <ksatary@gmail.com> | 2/24/2017 | | RE: Meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035617 | PRTPPM-2482KS-0000035618 | PRTPPM-2482KS-0000035617 | PRTPPM-2482KS-0000035618 | KS_PRT-SATEM0000105004 | KS_PRT-SATEM0000105005 | KS_PRT-SATEM0000105004 | KS_PRT-SATEM0000105005 | Andrew OHara <aohara@gnosmedical.com> | Robert Kaufman <rjk@kauflaw.net> | RE: Meeting | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Satary <ksatary@gmail.com> | 2/24/2017 | | RE: Meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035619 | PRTPPM-2482KS-0000035621 | PRTPPM-2482KS-0000035619 | PRTPPM-2482KS-0000035621 | KS_PRT-SATEM0000105006 | KS_PRT-SATEM0000105008 | KS_PRT-SATEM0000105006 | KS_PRT-SATEM0000105008 | Andrew OHara <aohara@gnosmedical.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: Meeting | Robert Kaufman <rjk@kauflaw.net>; Satary <ksatary@gmail.com> | 2/24/2017 | | Re: Meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035622 | PRTPPM-2482KS-0000035624 | PRTPPM-2482KS-0000035622 | PRTPPM-2482KS-0000035624 | KS_PRT-SATEM0000105009 | KS_PRT-SATEM0000105011 | KS_PRT-SATEM0000105009 | KS_PRT-SATEM0000105011 | Robert Kaufman <rjk@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Re: Meeting | Andrew OHara <aohara@gnosmedical.com>; Satary <ksatary@gmail.com> | 2/24/2017 | | Re: Meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035625 | PRTPPM-2482KS-0000035628 | PRTPPM-2482KS-0000035625 | PRTPPM-2482KS-0000035628 | KS_PRT-SATEM0000105012 | KS_PRT-SATEM0000105015 | KS_PRT-SATEM0000105012 | KS_PRT-SATEM0000105015 | andyo1013@yahoo.com | ksatary <ksatary@gmail.com> | FW: Draft of OTO-NPL Contract - Clarification | | 2/24/2017 | | FW: Draft of OTO-NPL Contract - Clarification | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035629 | PRTPPM-2482KS-0000035629 | PRTPPM-2482KS-0000035629 | PRTPPM-2482KS-0000035644 | KS_PRT-SATEM0000105016 | KS_PRT-SATEM0000105016 | KS_PRT-SATEM0000105016 | KS_PRT-SATEM0000105031 | ksatary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | Reference Lab Agreement OTO NPL | | 2/24/2017 | | Reference Lab Agreement OTO NPL | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035630 | PRTPPM-2482KS-0000035644 | PRTPPM-2482KS-0000035629 | PRTPPM-2482KS-0000035644 | KS_PRT-SATEM0000105017 | KS_PRT-SATEM0000105031 | KS_PRT-SATEM0000105016 | KS_PRT-SATEM0000105031 | | | | | | | jc 20170222 OTO-NPL Contract v2 (clean) with BAA.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035645 | PRTPPM-2482KS-0000035645 | PRTPPM-2482KS-0000035645 | PRTPPM-2482KS-0000035660 | KS_PRT-SATEM0000105038 | KS_PRT-SATEM0000105038 | KS_PRT-SATEM0000105038 | KS_PRT-SATEM0000105053 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: reference agt and $ | | 2/25/2017 | | RE: reference agt and $ | Attorney Client Communication | |
| PRTPPM-2482KS-0000035646 | PRTPPM-2482KS-0000035660 | PRTPPM-2482KS-0000035645 | PRTPPM-2482KS-0000035660 | KS_PRT-SATEM0000105039 | KS_PRT-SATEM0000105053 | KS_PRT-SATEM0000105038 | KS_PRT-SATEM0000105053 | | | | | | | OTO-NPL Contract v2 (clean) with BAA 2.24.17.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000035661 | PRTPPM-2482KS-0000035661 | PRTPPM-2482KS-0000035661 | PRTPPM-2482KS-0000035661 | KS_PRT-SATEM0000105099 | KS_PRT-SATEM0000105099 | KS_PRT-SATEM0000105099 | KS_PRT-SATEM0000105099 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Meeting | Andy O'Hara <aohara@gnosmedical.com>; Khalid Satary <ksatary@gmail.com> | 2/25/2017 | | Re: Meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035662 | PRTPPM-2482KS-0000035662 | PRTPPM-2482KS-0000035662 | PRTPPM-2482KS-0000035662 | KS_PRT-SATEM0000105100 | KS_PRT-SATEM0000105100 | KS_PRT-SATEM0000105100 | KS_PRT-SATEM0000105100 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Meeting | Andy O'Hara <aohara@gnosmedical.com>; Khalid Satary <ksatary@gmail.com> | 2/25/2017 | | Re: Meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035663 | PRTPPM-2482KS-0000035663 | PRTPPM-2482KS-0000035663 | PRTPPM-2482KS-0000035673 | KS_PRT-SATEM0000105116 | KS_PRT-SATEM0000105116 | KS_PRT-SATEM0000105116 | KS_PRT-SATEM0000105126 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | ksatary <ksatary@gmail.com> | RE: reference agt and $ | | 2/25/2017 | | RE: reference agt and $ | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035664 | PRTPPM-2482KS-0000035673 | PRTPPM-2482KS-0000035663 | PRTPPM-2482KS-0000035673 | KS_PRT-SATEM0000105117 | KS_PRT-SATEM0000105126 | KS_PRT-SATEM0000105116 | KS_PRT-SATEM0000105126 | | | | | | | REFERENCE LABORATORY SERVICES AGREEMENT Elite_Npl 2.25.17.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035674 | PRTPPM-2482KS-0000035674 | PRTPPM-2482KS-0000035674 | PRTPPM-2482KS-0000035689 | KS_PRT-SATEM0000105127 | KS_PRT-SATEM0000105127 | KS_PRT-SATEM0000105127 | KS_PRT-SATEM0000105142 | richard@nplinc.com | ksatary <ksatary@gmail.com> | sales EA contract / W2 commission only | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | 2/25/2017 | | sales EA contract / W2 commission only | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035675 | PRTPPM-2482KS-0000035689 | PRTPPM-2482KS-0000035674 | PRTPPM-2482KS-0000035689 | KS_PRT-SATEM0000105138 | KS_PRT-SATEM0000105142 | KS_PRT-SATEM0000105127 | KS_PRT-SATEM0000105142 | | | | | | | Employment Agreement - Commission Only W2 NPL 2.25.17.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035690 | PRTPPM-2482KS-0000035690 | PRTPPM-2482KS-0000035690 | PRTPPM-2482KS-0000035699 | KS_PRT-SATEM0000105156 | KS_PRT-SATEM0000105156 | KS_PRT-SATEM0000105156 | KS_PRT-SATEM0000105165 | Khalid Satary <ksatary@gmail.com> | Andy OHara <andyo1013@yahoo.com> | Documents | | 2/26/2017 | | Documents | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035691 | PRTPPM-2482KS-0000035699 | PRTPPM-2482KS-0000035690 | PRTPPM-2482KS-0000035699 | KS_PRT-SATEM0000105157 | KS_PRT-SATEM0000105159 | KS_PRT-SATEM0000105156 | KS_PRT-SATEM0000105165 | | | | | | | GNOS Sale Assets to Phoenix Proposal.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035694 | PRTPPM-2482KS-0000035699 | PRTPPM-2482KS-0000035690 | PRTPPM-2482KS-0000035699 | KS_PRT-SATEM0000105160 | KS_PRT-SATEM0000105165 | KS_PRT-SATEM0000105156 | KS_PRT-SATEM0000105165 | | | | | | | GNOS Sale Assets to Phoenix.doc | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035700 | PRTPPM-2482KS-0000035700 | PRTPPM-2482KS-0000035700 | PRTPPM-2482KS-0000035750 | KS_PRT-SATEM0000105224 | KS_PRT-SATEM0000105224 | KS_PRT-SATEM0000105224 | KS_PRT-SATEM0000105274 | Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Reference laboratory Agreement Between NPL and Elite | | 2/27/2017 | | Reference laboratory Agreement Between NPL and Elite | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035701 | PRTPPM-2482KS-0000035709 | PRTPPM-2482KS-0000035700 | PRTPPM-2482KS-0000035750 | KS_PRT-SATEM0000105225 | KS_PRT-SATEM0000105233 | KS_PRT-SATEM0000105224 | KS_PRT-SATEM0000105274 | | | | | | | REFERENCE LABORATORY SERVICES AGREEMENT Elite_Npl 2.25.17.2272017clean.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |



**EXHIBIT 7**

| | | | | | | | From | To | Subject | Date | CC | File Name | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000035710 | PRTPPM-2482KS-0000035718 | PRTPPM-2482KS-0000035700 | PRTPPM-2482KS-0000035750 | KS_PRT-SATEM0000105234 | KS_PRT-SATEM0000105242 | KS_PRT-SATEM0000105274 | | | | | | REFERENCE LABORATORY SERVICES AGREEMENT Elite_Npl 2.25.17.redline.docx | Attorney Client Communication; Attorney Work Product; | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035719 | PRTPPM-2482KS-0000035726 | PRTPPM-2482KS-0000035700 | PRTPPM-2482KS-0000035750 | KS_PRT-SATEM0000105243 | KS_PRT-SATEM0000105250 | KS_PRT-SATEM0000105274 | | | Laboratory Testing Under the Microscope: The Clinical Laboratory Improvement Amendments of 1988 | | | Laboratory Testing Under the Microscope.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035727 | PRTPPM-2482KS-0000035750 | PRTPPM-2482KS-0000035700 | PRTPPM-2482KS-0000035750 | KS_PRT-SATEM0000105251 | KS_PRT-SATEM0000105274 | KS_PRT-SATEM0000105274 | | | Microsoft Word - R85_CP.doc | | | r85cp.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035751 | PRTPPM-2482KS-0000035751 | PRTPPM-2482KS-0000035751 | PRTPPM-2482KS-0000035751 | KS_PRT-SATEM0000105289 | KS_PRT-SATEM0000105289 | KS_PRT-SATEM0000105289 | ksatary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | Murad—Elite shares | 2/27/2017 | | Murad—Elite shares | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035752 | PRTPPM-2482KS-0000035752 | PRTPPM-2482KS-0000035752 | PRTPPM-2482KS-0000035767 | KS_PRT-SATEM0000105291 | KS_PRT-SATEM0000105291 | KS_PRT-SATEM0000105306 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Employment Agreement - Commission Only W2 NPL 2.25.17.20172702.clean | 2/27/2017 | | Employment Agreement - Commission Only W2 NPL 2.25.17.20172702.clean | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035768 | PRTPPM-2482KS-0000035769 | PRTPPM-2482KS-0000035768 | PRTPPM-2482KS-0000035769 | KS_PRT-SATEM0000105291 | KS_PRT-SATEM0000105306 | KS_PRT-SATEM0000105306 | | | Employment Agreement - Commission Only W2 NPL 2.25.17.redline.docx | | | Employment Agreement - Commission Only W2 NPL 2.25.17.redline.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035769 | PRTPPM-2482KS-0000035769 | PRTPPM-2482KS-0000035769 | PRTPPM-2482KS-0000035769 | KS_PRT-SATEM0000105312 | KS_PRT-SATEM0000105313 | KS_PRT-SATEM0000105313 | ksatary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | FW: 360 Laboratories Inspection | 2/27/2017 | | FW: 360 Laboratories Inspection | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035770 | PRTPPM-2482KS-0000035770 | PRTPPM-2482KS-0000035770 | PRTPPM-2482KS-0000035770 | KS_PRT-SATEM0000105314 | KS_PRT-SATEM0000105314 | KS_PRT-SATEM0000105314 | ksatary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | FW: Inspection Date Change | 2/27/2017 | | FW: Inspection Date Change | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035771 | PRTPPM-2482KS-0000035772 | PRTPPM-2482KS-0000035771 | PRTPPM-2482KS-0000035773 | KS_PRT-SATEM0000105315 | KS_PRT-SATEM0000105317 | KS_PRT-SATEM0000105316 | Steven Leikvoll <steve@gnosmedical.com>; ksatary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | FW: when are you coming up to sign a check? | 2/27/2017 | | FW: when are you coming up to sign a check? | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035773 | PRTPPM-2482KS-0000035779 | PRTPPM-2482KS-0000035773 | PRTPPM-2482KS-0000035779 | KS_PRT-SATEM0000105356 | KS_PRT-SATEM0000105356 | KS_PRT-SATEM0000105362 | ksatary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | Emailing - Shiraz Holdings, LLC Operating Agreement.pdf | 2/27/2017 | | Emailing - Shiraz Holdings, LLC Operating Agreement.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035774 | PRTPPM-2482KS-0000035779 | PRTPPM-2482KS-0000035774 | PRTPPM-2482KS-0000035779 | KS_PRT-SATEM0000105357 | KS_PRT-SATEM0000105362 | KS_PRT-SATEM0000105362 | | | KMBT_C224e-205-20131031151814 | | | Shiraz Holdings, LLC Operating Agreement.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035780 | PRTPPM-2482KS-0000035780 | PRTPPM-2482KS-0000035780 | PRTPPM-2482KS-0000035780 | KS_PRT-SATEM0000105410 | KS_PRT-SATEM0000105410 | KS_PRT-SATEM0000105410 | ksatary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | FW: Resignation | 2/27/2017 | | FW: Resignation | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035781 | PRTPPM-2482KS-0000035781 | PRTPPM-2482KS-0000035781 | PRTPPM-2482KS-0000035786 | KS_PRT-SATEM0000105421 | KS_PRT-SATEM0000105421 | KS_PRT-SATEM0000105426 | Yusuf Aleem <yusuf@josephaleem.com>; Tarek abdel-aleem <tarekaaleem@gmail.com>; Jacob Slowik <jacob@josephaleem.com> | Jacob Slowik <jacob@josephaleem.com> | Joseph Aleem CLIENT ADVISORY - GA SURPRISE MEDICAL BILLING LEGISLATION | 2/27/2017 | | Joseph Aleem CLIENT ADVISORY - GA SURPRISE MEDICAL BILLING LEGISLATION | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000035782 | PRTPPM-2482KS-0000035786 | PRTPPM-2482KS-0000035781 | PRTPPM-2482KS-0000035786 | KS_PRT-SATEM0000105422 | KS_PRT-SATEM0000105426 | KS_PRT-SATEM0000105426 | | | | | | CLIENT ADVISORY GA Surprise Billing Bill (JAS 2_27_17).pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035787 | PRTPPM-2482KS-0000035787 | PRTPPM-2482KS-0000035787 | PRTPPM-2482KS-0000035800 | KS_PRT-SATEM0000105427 | KS_PRT-SATEM0000105427 | KS_PRT-SATEM0000105440 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | LAB REF AGREEMENT | 2/28/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | LAB REF AGREEMENT | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035788 | PRTPPM-2482KS-0000035800 | PRTPPM-2482KS-0000035787 | PRTPPM-2482KS-0000035800 | KS_PRT-SATEM0000105428 | KS_PRT-SATEM0000105440 | KS_PRT-SATEM0000105440 | | | | | | Ref Lab Agreement—NPL_Alpha 2.27.17.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035801 | PRTPPM-2482KS-0000035801 | PRTPPM-2482KS-0000035801 | PRTPPM-2482KS-0000035805 | KS_PRT-SATEM0000105510 | KS_PRT-SATEM0000105510 | KS_PRT-SATEM0000105514 | ksatary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | Assignment Synergy | 2/28/2017 | | Assignment Synergy | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035802 | PRTPPM-2482KS-0000035805 | PRTPPM-2482KS-0000035801 | PRTPPM-2482KS-0000035805 | KS_PRT-SATEM0000105511 | KS_PRT-SATEM0000105514 | KS_PRT-SATEM0000105514 | | | | | | Assignment Synergy.doc | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035806 | PRTPPM-2482KS-0000035806 | PRTPPM-2482KS-0000035806 | PRTPPM-2482KS-0000035815 | KS_PRT-SATEM0000105521 | KS_PRT-SATEM0000105521 | KS_PRT-SATEM0000105530 | ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: LAB REF AGREEMENT | 2/28/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: LAB REF AGREEMENT | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035807 | PRTPPM-2482KS-0000035815 | PRTPPM-2482KS-0000035806 | PRTPPM-2482KS-0000035815 | KS_PRT-SATEM0000105522 | KS_PRT-SATEM0000105530 | KS_PRT-SATEM0000105530 | | | | | | REFERENCE LABORATORY SERVICES AGREEMENT Elite_Npl 2.25.17.2272017clean.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035816 | PRTPPM-2482KS-0000035816 | PRTPPM-2482KS-0000035816 | PRTPPM-2482KS-0000035816 | KS_PRT-SATEM0000105533 | KS_PRT-SATEM0000105533 | KS_PRT-SATEM0000105533 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: LAB REF AGREEMENT | 2/28/2017 | Khalid Satary <ksatary@gmail.com> | Re: LAB REF AGREEMENT | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035817 | PRTPPM-2482KS-0000035818 | PRTPPM-2482KS-0000035817 | PRTPPM-2482KS-0000035859 | KS_PRT-SATEM0000105686 | KS_PRT-SATEM0000105687 | KS_PRT-SATEM0000105728 | ksatary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | FW: NPL Agreements | 3/1/2017 | | FW: NPL Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035819 | PRTPPM-2482KS-0000035836 | PRTPPM-2482KS-0000035817 | PRTPPM-2482KS-0000035859 | KS_PRT-SATEM0000105688 | KS_PRT-SATEM0000105704 | KS_PRT-SATEM0000105728 | | | | | | jc 20170301 Reference Laboratory Services Agreement OTD-NPL v1.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035836 | PRTPPM-2482KS-0000035847 | PRTPPM-2482KS-0000035817 | PRTPPM-2482KS-0000035859 | KS_PRT-SATEM0000105705 | KS_PRT-SATEM0000105716 | KS_PRT-SATEM0000105728 | | | | | | jc 20170301 Reference Laboratory Services Agreement NPL-Elite v1.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035848 | PRTPPM-2482KS-0000035859 | PRTPPM-2482KS-0000035817 | PRTPPM-2482KS-0000035859 | KS_PRT-SATEM0000105717 | KS_PRT-SATEM0000105728 | KS_PRT-SATEM0000105728 | | | | | | jc 20170301 Reference Laboratory Services Agreement NPL-Alpha v1.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035860 | PRTPPM-2482KS-0000035860 | PRTPPM-2482KS-0000035860 | PRTPPM-2482KS-0000035860 | KS_PRT-SATEM0000105736 | KS_PRT-SATEM0000105736 | KS_PRT-SATEM0000105736 | Chen <qchen@otogenetics.com>; ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Otogenetics - NPL Agt | 3/1/2017 | | Otogenetics - NPL Agt | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) Not a communication with an attorney; how does ACP apply |



**EXHIBIT 7**

| Bates Begin | Bates End | | | | | | To / From | From | Subject | Date | | Description | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000035866 | PRTPPM-2482KS-0000035866 | PRTPPM-2482KS-0000035866 | PRTPPM-2482KS-0000035866 | KS_PRT-SATEM0000105827 | KS_PRT-SATEM0000105827 | KS_PRT-SATEM0000105827 | jordan@gnosmedical.com; Khalid Satary <ksatary@gmail.com>; Kelley Whitmire <kelley@gnosmedical.com>; jordan@shiraholdings.com; steve@gnosmedical.com | Andy OHara <andyo1013@yahoo.com> | Resignation as Registered Agent | 3/2/2017 | | Resignation as Registered Agent | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035867 | PRTPPM-2482KS-0000035867 | PRTPPM-2482KS-0000035867 | PRTPPM-2482KS-0000035867 | KS_PRT-SATEM0000105830 | KS_PRT-SATEM0000105830 | KS_PRT-SATEM0000105830 | jordan@gnosmedical.com; Khalid Satary <ksatary@gmail.com>; Kelley Whitmire <kelley@gnosmedical.com>; jordan@shiraholdings.com; steve@gnosmedical.com | Andy OHara <andyo1013@yahoo.com> | Re: Resignation as Registered Agent | 3/2/2017 | | Re: Resignation as Registered Agent | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035868 | PRTPPM-2482KS-0000035868 | PRTPPM-2482KS-0000035868 | PRTPPM-2482KS-0000035868 | KS_PRT-SATEM0000105870 | KS_PRT-SATEM0000105870 | KS_PRT-SATEM0000105870 | ksatary@gmail.com | Johnathan Chiu <jc@kauflaw.net> | NPL Shareholder documents | 3/3/2017 | Robert Kaufman <rjk@kauflaw.net> | NPL Shareholder documents | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035869 | PRTPPM-2482KS-0000035869 | PRTPPM-2482KS-0000035869 | PRTPPM-2482KS-0000035869 | KS_PRT-SATEM0000105871 | KS_PRT-SATEM0000105871 | KS_PRT-SATEM0000105871 | Johnathan Chiu <jc@kauflaw.net> | Re: NPL Shareholder documents | Khalid satary <ksatary@gmail.com> | 3/3/2017 | | Re: NPL Shareholder documents | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000035870 | PRTPPM-2482KS-0000035870 | PRTPPM-2482KS-0000035870 | PRTPPM-2482KS-0000035871 | KS_PRT-SATEM0000105898 | KS_PRT-SATEM0000105899 | KS_PRT-SATEM0000105898 | jordan Satary <jordan@gnosmedical.com>; Khalid Satary <ksatary@gmail.com>; jordan@shiraholdings.com; Steven Leikvoll <steve@gnosmedical.com> | Kelley Whitmire <kelley@gnosmedical.com> | RE: Resignation as Registered Agent | 3/3/2017 | | RE: Resignation as Registered Agent | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000035874 | PRTPPM-2482KS-0000035874 | PRTPPM-2482KS-0000035874 | PRTPPM-2482KS-0000035875 | KS_PRT-SATEM0000105967 | KS_PRT-SATEM0000105968 | KS_PRT-SATEM0000105967 | Pam Robert <pam.baylin@pnsmatlanta.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Fwd: Joseph Aleem CLIENT ADVISORY - GA SURPRISE MEDICAL BILLING LEGISLATION | 3/4/2017 | Khalid Satary <ksatary@gmail.com> | Fwd: Joseph Aleem CLIENT ADVISORY - GA SURPRISE MEDICAL BILLING LEGISLATION | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035882 | PRTPPM-2482KS-0000035882 | PRTPPM-2482KS-0000035882 | PRTPPM-2482KS-0000035882 | KS_PRT-SATEM0000106036 | KS_PRT-SATEM0000106036 | KS_PRT-SATEM0000106036 | Khalid satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | NPL DOCUMENTS | 3/4/2017 | | NPL DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035895 | PRTPPM-2482KS-0000035895 | PRTPPM-2482KS-0000035895 | PRTPPM-2482KS-0000035900 | KS_PRT-SATEM0000106105 | KS_PRT-SATEM0000106105 | KS_PRT-SATEM0000106110 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | NPL signed Phantom Stock for Sarah | 3/6/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | NPL signed Phantom Stock for Sarah | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035896 | PRTPPM-2482KS-0000035900 | PRTPPM-2482KS-0000035895 | PRTPPM-2482KS-0000035900 | KS_PRT-SATEM0000106106 | KS_PRT-SATEM0000106110 | KS_PRT-SATEM0000106105 | | KM_C224e-20170305150141 | | | | PHANTOM STOCK SARAH SIGNED.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035937 | PRTPPM-2482KS-0000035937 | PRTPPM-2482KS-0000035937 | PRTPPM-2482KS-0000035937 | KS_PRT-SATEM0000106237 | KS_PRT-SATEM0000106237 | KS_PRT-SATEM0000106237 | ksatary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | agreements | 3/6/2017 | | agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035938 | PRTPPM-2482KS-0000035938 | PRTPPM-2482KS-0000035938 | PRTPPM-2482KS-0000035938 | KS_PRT-SATEM0000106240 | KS_PRT-SATEM0000106240 | KS_PRT-SATEM0000106240 | Robert Kaufman <rjk@kauflaw.net>; khalid satary <ksatary@gmail.com> | | RE: agreements | 3/7/2017 | | RE: agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035939 | PRTPPM-2482KS-0000035939 | PRTPPM-2482KS-0000035939 | PRTPPM-2482KS-0000035951 | KS_PRT-SATEM0000106246 | KS_PRT-SATEM0000106246 | KS_PRT-SATEM0000106258 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: agreements NPL_ALPHA | 3/7/2017 | | RE: agreements NPL_ALPHA | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035940 | PRTPPM-2482KS-0000035951 | PRTPPM-2482KS-0000035951 | PRTPPM-2482KS-0000035951 | KS_PRT-SATEM0000106247 | KS_PRT-SATEM0000106258 | KS_PRT-SATEM0000106246 | | | | | | jc 20170301 Reference Laboratory Services Agreement NPL-Alpha v1.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035952 | PRTPPM-2482KS-0000035952 | PRTPPM-2482KS-0000035952 | PRTPPM-2482KS-0000035952 | KS_PRT-SATEM0000106259 | KS_PRT-SATEM0000106259 | KS_PRT-SATEM0000106259 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: agreements NPL_ALPHA | 3/7/2017 | | Re: agreements NPL_ALPHA | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000035953 | PRTPPM-2482KS-0000035953 | PRTPPM-2482KS-0000035953 | PRTPPM-2482KS-0000035970 | KS_PRT-SATEM0000106260 | KS_PRT-SATEM0000106260 | KS_PRT-SATEM0000106277 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | | RE: agreements NPL_OTO | 3/7/2017 | | RE: agreements NPL_OTO | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035954 | PRTPPM-2482KS-0000035970 | PRTPPM-2482KS-0000035953 | PRTPPM-2482KS-0000035970 | KS_PRT-SATEM0000106261 | KS_PRT-SATEM0000106277 | KS_PRT-SATEM0000106260 | | | | | | jc 20170301 Reference Laboratory Services Agreement OTO-NPL v1.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035971 | PRTPPM-2482KS-0000035971 | PRTPPM-2482KS-0000035971 | PRTPPM-2482KS-0000035983 | KS_PRT-SATEM0000106280 | KS_PRT-SATEM0000106280 | KS_PRT-SATEM0000106292 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: agreements NPL_ELITE | 3/7/2017 | | RE: agreements NPL_ELITE | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035972 | PRTPPM-2482KS-0000035983 | PRTPPM-2482KS-0000035971 | PRTPPM-2482KS-0000035983 | KS_PRT-SATEM0000106281 | KS_PRT-SATEM0000106292 | KS_PRT-SATEM0000106280 | | | | | | jc 20170301 Reference Laboratory Services Agreement NPL-Elite v1.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035984 | PRTPPM-2482KS-0000035984 | PRTPPM-2482KS-0000035984 | PRTPPM-2482KS-0000035984 | KS_PRT-SATEM0000106309 | KS_PRT-SATEM0000106309 | KS_PRT-SATEM0000106309 | ksatary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | agreements | 3/7/2017 | | agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035985 | PRTPPM-2482KS-0000035985 | PRTPPM-2482KS-0000035985 | PRTPPM-2482KS-0000035985 | KS_PRT-SATEM0000106314 | KS_PRT-SATEM0000106314 | KS_PRT-SATEM0000106314 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: agreements | 3/7/2017 | Khalid Satary <ksatary@gmail.com> | Re: agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035986 | PRTPPM-2482KS-0000035987 | PRTPPM-2482KS-0000035986 | PRTPPM-2482KS-0000035989 | KS_PRT-SATEM0000106317 | KS_PRT-SATEM0000106318 | KS_PRT-SATEM0000106318 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: agreements | | 3/7/2017 | Khalid Satary <ksatary@gmail.com> | Re: agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035988 | PRTPPM-2482KS-0000035989 | PRTPPM-2482KS-0000035988 | PRTPPM-2482KS-0000035991 | KS_PRT-SATEM0000106320 | KS_PRT-SATEM0000106321 | KS_PRT-SATEM0000106321 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: agreements | 3/7/2017 | Khalid Satary <ksatary@gmail.com> | Re: agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035990 | PRTPPM-2482KS-0000035991 | PRTPPM-2482KS-0000035990 | PRTPPM-2482KS-0000035991 | KS_PRT-SATEM0000106322 | KS_PRT-SATEM0000106323 | KS_PRT-SATEM0000106322 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: agreements | | 3/7/2017 | Khalid Satary <ksatary@gmail.com> | Re: agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035992 | PRTPPM-2482KS-0000035993 | PRTPPM-2482KS-0000035992 | PRTPPM-2482KS-0000035993 | KS_PRT-SATEM0000106324 | KS_PRT-SATEM0000106325 | KS_PRT-SATEM0000106325 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: agreements | 3/7/2017 | Khalid Satary <ksatary@gmail.com> | Re: agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035994 | PRTPPM-2482KS-0000035996 | PRTPPM-2482KS-0000035996 | PRTPPM-2482KS-0000035996 | KS_PRT-SATEM0000106352 | KS_PRT-SATEM0000106354 | KS_PRT-SATEM0000106354 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: agreements | 3/7/2017 | Khalid Satary <ksatary@gmail.com> | Re: agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000035998 | PRTPPM-2482KS-0000035998 | PRTPPM-2482KS-0000035998 | KS_PRT-SATEM0000106463 | KS_PRT-SATEM0000106463 | KS_PRT-SATEM0000106463 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: MATT TN CONTRACT | | Richard Welsh <richard@nplinc.com>; Rob Kaufman <rjk@kauflaw.net> | 3/8/2017 | Re: MATT TN CONTRACT | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000035999 | PRTPPM-2482KS-0000035999 | PRTPPM-2482KS-0000035999 | KS_PRT-SATEM0000106476 | KS_PRT-SATEM0000106476 | KS_PRT-SATEM0000106476 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard Welsh <richard@nplinc.com> | Re: MATT TN CONTRACT | | Khalid Satary <ksatary@gmail.com>; Rob kaufman <rjk@kauflaw.net> | 3/8/2017 | Re: MATT TN CONTRACT | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036000 | PRTPPM-2482KS-0000036000 | PRTPPM-2482KS-0000036000 | KS_PRT-SATEM0000106482 | KS_PRT-SATEM0000106482 | KS_PRT-SATEM0000106511 | Khalid Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | FW: NPL Agreements | | | 3/8/2017 | FW: NPL Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036001 | PRTPPM-2482KS-0000036017 | PRTPPM-2482KS-0000036000 | KS_PRT-SATEM0000106483 | KS_PRT-SATEM0000106499 | KS_PRT-SATEM0000106511 | | | | | jc 20170301 Reference Laboratory Services Agreement OTD-NPL v1.docx | | jc 20170301 Reference Laboratory Services Agreement OTD-NPL v1.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036018 | PRTPPM-2482KS-0000036029 | PRTPPM-2482KS-0000036000 | KS_PRT-SATEM0000106500 | KS_PRT-SATEM0000106511 | KS_PRT-SATEM0000106511 | | | | | jc 20170301 Reference Laboratory Services Agreement NPL-Alpha v1.docx | | jc 20170301 Reference Laboratory Services Agreement NPL-Alpha v1.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036030 | PRTPPM-2482KS-0000036031 | PRTPPM-2482KS-0000036030 | KS_PRT-SATEM0000106514 | KS_PRT-SATEM0000106515 | KS_PRT-SATEM0000106515 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NPL Agreements | | 3/8/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036032 | PRTPPM-2482KS-0000036033 | PRTPPM-2482KS-0000036032 | KS_PRT-SATEM0000106516 | KS_PRT-SATEM0000106517 | KS_PRT-SATEM0000106517 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: NPL Agreements | | 3/8/2017 | Khalid Satary <ksatary@gmail.com> | RE: NPL Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036034 | PRTPPM-2482KS-0000036035 | PRTPPM-2482KS-0000036034 | KS_PRT-SATEM0000106518 | KS_PRT-SATEM0000106519 | KS_PRT-SATEM0000106518 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | ksatary <ksatary@gmail.com> | RE: NPL_ALPHA Agreements SIGNED | | 3/8/2017 | | RE: NPL_ALPHA Agreements SIGNED | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036036 | PRTPPM-2482KS-0000036047 | PRTPPM-2482KS-0000036034 | KS_PRT-SATEM0000106520 | KS_PRT-SATEM0000106531 | KS_PRT-SATEM0000106518 | | | | | KM_C224e-20170308102232 | | NPL_ALPHA REFERENCE CONTRACT SIGNED 3.8.17.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036048 | PRTPPM-2482KS-0000036049 | PRTPPM-2482KS-0000036048 | KS_PRT-SATEM0000106533 | KS_PRT-SATEM0000106534 | KS_PRT-SATEM0000106544 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | ksatary <ksatary@gmail.com> | RE: NPL_IAL software Agreements | | 3/8/2017 | | RE: NPL_IAL software Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036050 | PRTPPM-2482KS-0000036059 | PRTPPM-2482KS-0000036048 | KS_PRT-SATEM0000106535 | KS_PRT-SATEM0000106544 | KS_PRT-SATEM0000106544 | | | | | NPL_IAL System Software License Agreement.docx | | NPL_IAL System Software License Agreement.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036060 | PRTPPM-2482KS-0000036061 | PRTPPM-2482KS-0000036060 | KS_PRT-SATEM0000106545 | KS_PRT-SATEM0000106546 | KS_PRT-SATEM0000106546 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NPL Agreements | | 3/8/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036062 | PRTPPM-2482KS-0000036063 | PRTPPM-2482KS-0000036062 | KS_PRT-SATEM0000106547 | KS_PRT-SATEM0000106548 | KS_PRT-SATEM0000106548 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NPL Agreements | | 3/8/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL Agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036081 | PRTPPM-2482KS-0000036081 | PRTPPM-2482KS-0000036081 | KS_PRT-SATEM0000106643 | KS_PRT-SATEM0000106655 | KS_PRT-SATEM0000106655 | Khalid Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | IAL License Agt | | 3/8/2017 | | IAL License Agt | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036082 | PRTPPM-2482KS-0000036093 | PRTPPM-2482KS-0000036081 | KS_PRT-SATEM0000106644 | KS_PRT-SATEM0000106655 | KS_PRT-SATEM0000106655 | | | | | NPL_IAL System Software License Agreement.revised.docx | | NPL_IAL System Software License Agreement.revised.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036094 | PRTPPM-2482KS-0000036094 | PRTPPM-2482KS-0000036094 | KS_PRT-SATEM0000106721 | KS_PRT-SATEM0000106721 | KS_PRT-SATEM0000106733 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | NPL_ELITE SIGNED CONTRACT | | 3/9/2017 | | NPL_ELITE SIGNED CONTRACT | Attorney Client Communication | |
| PRTPPM-2482KS-0000036095 | PRTPPM-2482KS-0000036106 | PRTPPM-2482KS-0000036094 | KS_PRT-SATEM0000106722 | KS_PRT-SATEM0000106733 | KS_PRT-SATEM0000106733 | | | | | KM_C224e-20170309101053 | | NPL_ELITE SIGNED CONTRACT 3.7.17.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000036107 | PRTPPM-2482KS-0000036107 | PRTPPM-2482KS-0000036107 | KS_PRT-SATEM0000106772 | KS_PRT-SATEM0000106772 | KS_PRT-SATEM0000106772 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | NPL collections | | Eddie Birnbrey <ebirnbrey@bmmcpa.com>; Rob Kaufman <rjk@kauflaw.net> | 3/9/2017 | NPL collections | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036108 | PRTPPM-2482KS-0000036108 | PRTPPM-2482KS-0000036108 | KS_PRT-SATEM0000106822 | KS_PRT-SATEM0000106822 | KS_PRT-SATEM0000106822 | Eddie Birnbrey <ebirnbrey@bmmcpa.com>; Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Emergency meeting | | 3/10/2017 | | Emergency meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036109 | PRTPPM-2482KS-0000036109 | PRTPPM-2482KS-0000036109 | KS_PRT-SATEM0000106823 | KS_PRT-SATEM0000106823 | KS_PRT-SATEM0000106823 | Rob Kaufman <rjk@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Call Eddie please | | Eddie Birnbrey <ebirnbrey@bmmcpa.com>; Khalid Satary <ksatary@gmail.com> | 3/10/2017 | Call Eddie please | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036110 | PRTPPM-2482KS-0000036110 | PRTPPM-2482KS-0000036110 | KS_PRT-SATEM0000106899 | KS_PRT-SATEM0000106899 | KS_PRT-SATEM0000106899 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | Translational Genetic Software contract | | 3/10/2017 | | Translational Genetic Software contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036111 | PRTPPM-2482KS-0000036111 | PRTPPM-2482KS-0000036111 | KS_PRT-SATEM0000106903 | KS_PRT-SATEM0000106903 | KS_PRT-SATEM0000106903 | ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: Translational Genetic Software contract | | "Randy Berinhout, MD" <randyberinhout@gmail.com> | 3/10/2017 | RE: Translational Genetic Software contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036115 | PRTPPM-2482KS-0000036115 | PRTPPM-2482KS-0000036120 | KS_PRT-SATEM0000107100 | KS_PRT-SATEM0000107100 | KS_PRT-SATEM0000107105 | Khalid Satary <ksatary@gmail.com> | Denise Brisson <denise@socheatchea.com> | Contract | | 3/14/2017 | | Contract | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000036116 | PRTPPM-2482KS-0000036120 | PRTPPM-2482KS-0000036115 | KS_PRT-SATEM0000107101 | KS_PRT-SATEM0000107101 | KS_PRT-SATEM0000107105 | | | | | | | Retainer Agreement.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000036118 | PRTPPM-2482KS-0000036120 | PRTPPM-2482KS-0000036115 | KS_PRT-SATEM0000107103 | KS_PRT-SATEM0000107105 | KS_PRT-SATEM0000107105 | | | | | | | 20170221115728737.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000036121 | PRTPPM-2482KS-0000036122 | PRTPPM-2482KS-0000036121 | KS_PRT-SATEM0000107311 | KS_PRT-SATEM0000107312 | KS_PRT-SATEM0000107312 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Lease for Carolina Pain - NPL | | Pam Robert <pam.baylin@pmsatlanta.com>; | 3/15/2017 | Re: Lease for Carolina Pain - NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036123 | PRTPPM-2482KS-0000036124 | PRTPPM-2482KS-0000036123 | KS_PRT-SATEM0000107313 | KS_PRT-SATEM0000107313 | KS_PRT-SATEM0000107313 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: Lease for Carolina Pain - NPL | | Pam Robert <pam.baylin@pmsatlanta.com> | 3/15/2017 | RE: Lease for Carolina Pain - NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036125 | PRTPPM-2482KS-0000036125 | PRTPPM-2482KS-0000036125 | KS_PRT-SATEM0000107315 | KS_PRT-SATEM0000107315 | KS_PRT-SATEM0000107333 | rjk@kauflaw.net | ksatary <ksatary@gmail.com> | NPL sales 1099 contract | | | 3/15/2017 | NPL sales 1099 contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000036126 | PRTPPM-2482KS-0000036143 | PRTPPM-2482KS-0000036125 | KS_PRT-SATEM0000107316 | KS_PRT-SATEM0000107333 | KS_PRT-SATEM0000107333 | | | | | | | NPL sales 1099 contract LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT-NPL_BLANK 3.15.17.docx | Attorney Client Communication | |



**EXHIBIT 7**

| Bates | | | | | | | | From | To | CC | Subject | Date | | Attachment | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000036144 | PRTPPM-2482KS-0000036146 | PRTPPM-2482KS-0000036144 | PRTPPM-2482KS-0000036157 | KS_PRT-SATEM0000107334 | KS_PRT-SATEM0000107336 | KS_PRT-SATEM0000107334 | KS_PRT-SATEM0000107347 | ksatary@gmail.com; randyberinhout@gmail.com; rjk@kauflaw.net | Pam Baylin <pam.baylin@pmsatlanta.com> | | RE: Lease for Carolina Pain - NPL | 3/15/2017 | | RE: Lease for Carolina Pain - NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036147 | PRTPPM-2482KS-0000036157 | PRTPPM-2482KS-0000036144 | PRTPPM-2482KS-0000036157 | KS_PRT-SATEM0000107337 | | KS_PRT-SATEM0000107347 | KS_PRT-SATEM0000107347 | | | | MX-C402SC_20170315_150630.pdf | | | MX-C402SC_20170315_150630.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above. |
| PRTPPM-2482KS-0000036158 | PRTPPM-2482KS-0000036160 | PRTPPM-2482KS-0000036158 | PRTPPM-2482KS-0000036160 | KS_PRT-SATEM0000107350 | | KS_PRT-SATEM0000107348 | KS_PRT-SATEM0000107350 | Pam Baylin <pam.baylin@pmsatlanta.com> | ksatary <ksatary@gmail.com> | | RE: Lease for Carolina Pain - NPL | 3/15/2017 | | RE: Lease for Carolina Pain - NPL | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036161 | PRTPPM-2482KS-0000036164 | PRTPPM-2482KS-0000036161 | PRTPPM-2482KS-0000036164 | KS_PRT-SATEM0000107361 | | KS_PRT-SATEM0000107364 | KS_PRT-SATEM0000107361 | Pam Baylin <pam.baylin@pmsatlanta.com> | ksatary <ksatary@gmail.com> | | Re: Lease for Carolina Pain - NPL | 3/16/2017 | | RE: Lease for Carolina Pain - NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above. |
| PRTPPM-2482KS-0000036173 | PRTPPM-2482KS-0000036173 | PRTPPM-2482KS-0000036173 | PRTPPM-2482KS-0000036176 | KS_PRT-SATEM0000107401 | | KS_PRT-SATEM0000107401 | KS_PRT-SATEM0000107404 | Khalid Satary <ksatary@gmail.com> | john owendine <jjwslaw@gmail.com> | Mo Sweeney <mosweeneysarc@gmail.com> | PGx Sample Questions | 3/16/2017 | | PGx Sample Questions | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036174 | PRTPPM-2482KS-0000036176 | PRTPPM-2482KS-0000036173 | PRTPPM-2482KS-0000036176 | KS_PRT-SATEM0000107402 | | KS_PRT-SATEM0000107401 | KS_PRT-SATEM0000107404 | | | | IMR Project PGX FORM.docx | | | IMR Project PGX FORM.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000036177 | PRTPPM-2482KS-0000036177 | PRTPPM-2482KS-0000036177 | PRTPPM-2482KS-0000036179 | KS_PRT-SATEM0000107716 | | KS_PRT-SATEM0000107716 | KS_PRT-SATEM0000107718 | ksatary@gmail.com | murad ayyad <muradayyad@hotmail.com> | | Fwd: Omar Altamimi | 3/20/2017 | | Fwd: Omar Altamimi | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036179 | PRTPPM-2482KS-0000036179 | PRTPPM-2482KS-0000036177 | PRTPPM-2482KS-0000036179 | KS_PRT-SATEM0000107718 | | KS_PRT-SATEM0000107716 | KS_PRT-SATEM0000107718 | | IN THE SUPERIOR COURT OF HOUSTON COUNTY | | | | | PLED_Acknowledgement of Service_Altamimi.doc | Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; Common Interest Doctrine |
| PRTPPM-2482KS-0000036180 | PRTPPM-2482KS-0000036181 | PRTPPM-2482KS-0000036181 | PRTPPM-2482KS-0000036181 | KS_PRT-SATEM0000107719 | | KS_PRT-SATEM0000107719 | KS_PRT-SATEM0000107720 | mtamimi@bellsouth.net | ksatary <ksatary@gmail.com> | | FW: Omar Altamimi | 3/20/2017 | | FW: Omar Altamimi | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036185 | PRTPPM-2482KS-0000036186 | PRTPPM-2482KS-0000036185 | PRTPPM-2482KS-0000036186 | KS_PRT-SATEM0000107985 | | KS_PRT-SATEM0000107985 | KS_PRT-SATEM0000107986 | Pam Baylin <pam.baylin@pmsatlanta.com>; ksatary <ksatary@gmail.com>; randyberinhout@gmail.com | Robert Kaufman <rjk@kauflaw.net> | | RE: Lease Agreement | 3/23/2017 | | RE: Lease Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036439 | PRTPPM-2482KS-0000036439 | PRTPPM-2482KS-0000036439 | PRTPPM-2482KS-0000036441 | KS_PRT-SATEM0000109056 | | KS_PRT-SATEM0000109056 | KS_PRT-SATEM0000109058 | Khalid Satary <ksatary@gmail.com> | Samir Arabiyat <samirarabiyat@gmail.com> | | Letter To Adnan Basha | 4/3/2017 | | Letter To Adnan Basha | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000036440 | PRTPPM-2482KS-0000036441 | PRTPPM-2482KS-0000036439 | PRTPPM-2482KS-0000036441 | KS_PRT-SATEM0000109057 | | KS_PRT-SATEM0000109056 | KS_PRT-SATEM0000109058 | | | | | | | ‎docx.رسالة‎ | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000036442 | PRTPPM-2482KS-0000036442 | PRTPPM-2482KS-0000036442 | PRTPPM-2482KS-0000036463 | KS_PRT-SATEM0000109149 | | KS_PRT-SATEM0000109149 | KS_PRT-SATEM0000109170 | ksatary@gmail.com | copier1@gnosmedical.com | | Message from KM_C224e | 4/4/2017 | | Message from KM_C224e | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036443 | PRTPPM-2482KS-0000036463 | PRTPPM-2482KS-0000036442 | PRTPPM-2482KS-0000036463 | KS_PRT-SATEM0000109150 | | KS_PRT-SATEM0000109170 | KS_PRT-SATEM0000109170 | | | | KM_C224e-20170404101843 | | | SKM_C224e17040410180.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036464 | PRTPPM-2482KS-0000036464 | PRTPPM-2482KS-0000036464 | PRTPPM-2482KS-0000036483 | KS_PRT-SATEM0000109173 | | KS_PRT-SATEM0000109173 | KS_PRT-SATEM0000109240 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | ERIC GRAY LAWSUIT | 4/4/2017 | | ERIC GRAY LAWSUIT | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036483 | PRTPPM-2482KS-0000036483 | PRTPPM-2482KS-0000036485 | PRTPPM-2482KS-0000036485 | KS_PRT-SATEM0000109238 | | KS_PRT-SATEM0000109238 | KS_PRT-SATEM0000109240 | mamoun.sukarieh@gmail.com | Samir Arabiyat <samirarabiyat@gmail.com> | | ‎رسالة إلى الحاج عدنان‎ | 4/4/2017 | | | Attorney Client Communication; Common Interest Doctrine | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000036484 | PRTPPM-2482KS-0000036485 | PRTPPM-2482KS-0000036483 | PRTPPM-2482KS-0000036485 | KS_PRT-SATEM0000109239 | | KS_PRT-SATEM0000109238 | KS_PRT-SATEM0000109240 | | | | | | | ‎docx.إستعداد إلى الباشا‎ | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000036486 | PRTPPM-2482KS-0000036486 | PRTPPM-2482KS-0000036486 | PRTPPM-2482KS-0000036501 | KS_PRT-SATEM0000109246 | | KS_PRT-SATEM0000109246 | KS_PRT-SATEM0000109261 | rhandelsman@wachler.com; awachler@wachler.com | Jordan Satary <operations@aktatcafe.com> | | Lab Consulting | 4/4/2017 | ksatary@gmail.com | Lab Consulting | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036487 | PRTPPM-2482KS-0000036501 | PRTPPM-2482KS-0000036486 | PRTPPM-2482KS-0000036501 | KS_PRT-SATEM0000109247 | | KS_PRT-SATEM0000109261 | KS_PRT-SATEM0000109261 | | | | | | | 20170328-PainCareRevisedContract.docx | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036504 | PRTPPM-2482KS-0000036504 | PRTPPM-2482KS-0000036504 | PRTPPM-2482KS-0000036504 | KS_PRT-SATEM0000109412 | | KS_PRT-SATEM0000109412 | KS_PRT-SATEM0000109412 | ksatary@gmail.com | pam.baylin@mplinc.com | | Lease Agreement with Carolina Pain | 4/7/2017 | rjk@kauflaw.net | Lease Agreement with Carolina Pain | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036507 | PRTPPM-2482KS-0000036507 | PRTPPM-2482KS-0000036507 | PRTPPM-2482KS-0000036507 | KS_PRT-SATEM0000109447 | | KS_PRT-SATEM0000109447 | KS_PRT-SATEM0000109447 | Khalid Latest <ksatary@gmail.com> | wes.warrington@gmail.com | | Fwd: Dates of Six Oaks Membership Interest Transfer | 4/8/2017 | | Fwd: Dates of Six Oaks Membership Interest Transfer | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036509 | PRTPPM-2482KS-0000036509 | PRTPPM-2482KS-0000036509 | KS_PRT-SATEM0000109483 | KS_PRT-SATEM0000109484 | | KS_PRT-SATEM0000109483 | KS_PRT-SATEM0000109484 | wes.warrington@gmail.com | Khalid Satary <ksatary@gmail.com> | | RE: Dates of Six Oaks Membership Interest Transfer | 4/10/2017 | | RE: Dates of Six Oaks Membership Interest Transfer | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036510 | PRTPPM-2482KS-0000036510 | PRTPPM-2482KS-0000036510 | KS_PRT-SATEM0000109487 | KS_PRT-SATEM0000109487 | | KS_PRT-SATEM0000109487 | KS_PRT-SATEM0000109487 | Jacob Slowik <jjacob@josephaleem.com> | ksatary <ksatary@gmail.com> | Yussuf Aleem <yyusuf@josephaleem.com> | lab info | 4/10/2017 | | lab info | Attorney Client Communication | |
| PRTPPM-2482KS-0000036511 | PRTPPM-2482KS-0000036511 | PRTPPM-2482KS-0000036512 | KS_PRT-SATEM0000109498 | KS_PRT-SATEM0000109497 | | KS_PRT-SATEM0000109497 | KS_PRT-SATEM0000109498 | Yussuf Aleem <yyusuf@josephaleem.com> | ksatary <ksatary@gmail.com> | | FW: Arab America/Nue International | 4/10/2017 | | FW: Arab America/Nue International | Attorney Client Communication | |
| PRTPPM-2482KS-0000036513 | PRTPPM-2482KS-0000036513 | PRTPPM-2482KS-0000036514 | KS_PRT-SATEM0000109505 | KS_PRT-SATEM0000109504 | | KS_PRT-SATEM0000109504 | KS_PRT-SATEM0000109505 | Yussuf Aleem <yyusuf@josephaleem.com> | ksatary <ksatary@gmail.com> | Jacob Slowik <jjacob@josephaleem.com> | Re: Arab America/Nue International | 4/10/2017 | | Re: Arab America/Nue International | Attorney Client Communication | |
| PRTPPM-2482KS-0000036515 | PRTPPM-2482KS-0000036516 | PRTPPM-2482KS-0000036515 | KS_PRT-SATEM0000109507 | KS_PRT-SATEM0000109506 | | KS_PRT-SATEM0000109506 | KS_PRT-SATEM0000109507 | ksatary <ksatary@gmail.com> | wes.warrington@gmail.com | | Re: Dates of Six Oaks Membership Interest Transfer | 4/10/2017 | | Re: Dates of Six Oaks Membership Interest Transfer | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| Bates (1) | Bates (2) | Bates (3) | Bates (4) | Bates (5) | Bates (6) | Bates (7) | From | To | Subject | Date | CC | Attachment/Subject | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000036517 | PRTPPM-2482KS-0000036517 | PRTPPM-2482KS-0000036517 | PRTPPM-2482KS-0000036517 | KS_PRT-SATEM0000109604 | KS_PRT-SATEM0000109604 | KS_PRT-SATEM0000109604 | Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT NPL_Stacie 4.1.17 final | 4/11/2017 | Richard Welsh <richard@nplinc.com> | Re: LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT NPL_Stacie 4.1.17 final | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036518 | PRTPPM-2482KS-0000036522 | PRTPPM-2482KS-0000036518 | PRTPPM-2482KS-0000036612 | KS_PRT-SATEM0000109650 | KS_PRT-SATEM0000109650 | KS_PRT-SATEM0000109744 | rjt@kauflaw.net | Pam Baylin <pam.baylin@pmsatlanta.com> | RE: E. Gray Matter - Info Requested | 4/12/2017 | rjk@kauflaw.net; jc@kauflaw.net; randyberinhout@gmail.com; ksatary@gmail.com | RE: E. Gray Matter - Info Requested | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000036523 | PRTPPM-2482KS-0000036518 | PRTPPM-2482KS-0000036612 | PRTPPM-2482KS-0000036518 | KS_PRT-SATEM0000109655 | KS_PRT-SATEM0000109669 | KS_PRT-SATEM0000109650 | | | | | | MX-C402SC_20170412_102436.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000036538 | PRTPPM-2482KS-0000036573 | PRTPPM-2482KS-0000036518 | PRTPPM-2482KS-0000036612 | KS_PRT-SATEM0000109670 | KS_PRT-SATEM0000109705 | KS_PRT-SATEM0000109650 | | | | | | MX-C402SC_20170412_102536.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000036574 | PRTPPM-2482KS-0000036612 | PRTPPM-2482KS-0000036518 | PRTPPM-2482KS-0000036612 | KS_PRT-SATEM0000109706 | KS_PRT-SATEM0000109744 | KS_PRT-SATEM0000109650 | | | | | | MX-C402SC_20170412_102704.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000036613 | PRTPPM-2482KS-0000036616 | PRTPPM-2482KS-0000036613 | PRTPPM-2482KS-0000036616 | KS_PRT-SATEM0000109745 | KS_PRT-SATEM0000109748 | KS_PRT-SATEM0000109748 | Pam Baylin <pam.baylin@pmsatlanta.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: E. Gray Matter - Info Requested | 4/12/2017 | Robert Kaufman <rjk@kauflaw.net>; Johnathan Chiu <jc@kauflaw.net>; randyberinhout@gmail.com; ksatary@gmail.com | RE: E. Gray Matter - Info Requested | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000036617 | PRTPPM-2482KS-0000036622 | PRTPPM-2482KS-0000036617 | PRTPPM-2482KS-0000036622 | KS_PRT-SATEM0000109749 | KS_PRT-SATEM0000109754 | KS_PRT-SATEM0000109754 | rjt@kauflaw.net | Pam Baylin <pam.baylin@pmsatlanta.com> | RE: E. Gray Matter - Info Requested | 4/12/2017 | rjk@kauflaw.net; jc@kauflaw.net; randyberinhout@gmail.com; ksatary@gmail.com | RE: E. Gray Matter - Info Requested | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000036623 | PRTPPM-2482KS-0000036628 | PRTPPM-2482KS-0000036623 | PRTPPM-2482KS-0000036628 | KS_PRT-SATEM0000109760 | KS_PRT-SATEM0000109755 | KS_PRT-SATEM0000109760 | Pam Baylin <pam.baylin@pmsatlanta.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: E. Gray Matter - Info Requested | 4/12/2017 | Robert Kaufman <rjk@kauflaw.net>; Johnathan Chiu <jc@kauflaw.net>; randyberinhout@gmail.com; ksatary@gmail.com | RE: E. Gray Matter - Info Requested | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000036629 | PRTPPM-2482KS-0000036629 | PRTPPM-2482KS-0000036630 | PRTPPM-2482KS-0000036630 | KS_PRT-SATEM0000109787 | KS_PRT-SATEM0000109788 | KS_PRT-SATEM0000109788 | Rob Kaufman <rjk@kauflaw.net>; Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Fwd: [FWD: Re: Sheila Johancsik application] | 4/12/2017 | Nancy Charron <consultnc@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Richard Welsh <richard@nplinc.com> | Fwd: [FWD: Re: Sheila Johancsik application] | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036631 | PRTPPM-2482KS-0000036632 | PRTPPM-2482KS-0000036631 | PRTPPM-2482KS-0000036634 | KS_PRT-SATEM0000109789 | KS_PRT-SATEM0000109790 | KS_PRT-SATEM0000109789 | Rob Kaufman <rjk@kauflaw.net>; Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Fwd: [FWD: Re: Sheila Johancsik Offer Letter] | 4/12/2017 | Nancy Charron <consultnc@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com> | Fwd: [FWD: Re: Sheila Johancsik Offer Letter] | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036634 | PRTPPM-2482KS-0000036631 | PRTPPM-2482KS-0000036634 | PRTPPM-2482KS-0000036631 | KS_PRT-SATEM0000109791 | KS_PRT-SATEM0000109792 | KS_PRT-SATEM0000109789 | | | | | | IMG_20170328_0001.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036635 | PRTPPM-2482KS-0000036636 | PRTPPM-2482KS-0000036635 | PRTPPM-2482KS-0000036636 | KS_PRT-SATEM0000109802 | KS_PRT-SATEM0000109803 | KS_PRT-SATEM0000109803 | Johnathan Chiu <jc@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Multiplan Cancellation Letter | 4/13/2017 | Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Re: Multiplan Cancellation Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above. |
| PRTPPM-2482KS-0000036638 | PRTPPM-2482KS-0000036639 | PRTPPM-2482KS-0000036638 | PRTPPM-2482KS-0000036639 | KS_PRT-SATEM0000109811 | KS_PRT-SATEM0000109812 | KS_PRT-SATEM0000109812 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Satary <ksatary@gmail.com> | Re: Multiplan Cancellation Letter | 4/13/2017 | | Re: Multiplan Cancellation Letter | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036640 | PRTPPM-2482KS-0000036647 | PRTPPM-2482KS-0000036640 | PRTPPM-2482KS-0000036647 | KS_PRT-SATEM0000109833 | KS_PRT-SATEM0000109840 | KS_PRT-SATEM0000109840 | Satary <ksatary@gmail.com> | Nancy Charron <consultnc@nplinc.com> | Fwd: E. Gray Matter - Info Requested | 4/13/2017 | | Fwd: E. Gray Matter - Info Requested | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000036648 | PRTPPM-2482KS-0000036649 | PRTPPM-2482KS-0000036648 | PRTPPM-2482KS-0000036649 | KS_PRT-SATEM0000109856 | KS_PRT-SATEM0000109857 | KS_PRT-SATEM0000109857 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Multiplan Cancellation Letter | 4/13/2017 | | Re: Multiplan Cancellation Letter | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036650 | PRTPPM-2482KS-0000036649 | PRTPPM-2482KS-0000036650 | PRTPPM-2482KS-0000036651 | KS_PRT-SATEM0000109858 | KS_PRT-SATEM0000109858 | KS_PRT-SATEM0000109859 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Fwd: Multiplan Cancellation Letter | 4/13/2017 | | Fwd: Multiplan Cancellation Letter | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036651 | PRTPPM-2482KS-0000036651 | PRTPPM-2482KS-0000036650 | PRTPPM-2482KS-0000036651 | KS_PRT-SATEM0000109859 | KS_PRT-SATEM0000109859 | KS_PRT-SATEM0000109858 | | | | | KM_C458-20170411111236 | SIGNED jc 20170411 Notice Letter.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036654 | PRTPPM-2482KS-0000036654 | PRTPPM-2482KS-0000036654 | PRTPPM-2482KS-0000036657 | KS_PRT-SATEM0000109984 | KS_PRT-SATEM0000109984 | KS_PRT-SATEM0000109987 | Samir Arabiyat <samir@shirazholdings.com>; Khalid Satary <ksatary@gmail.com> | Jordan satary <jordan@jordansatary.com> | Fwd: Engagement Agreement | 4/14/2017 | | Fwd: Engagement Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036655 | PRTPPM-2482KS-0000036657 | PRTPPM-2482KS-0000036654 | PRTPPM-2482KS-0000036657 | KS_PRT-SATEM0000109985 | KS_PRT-SATEM0000109987 | KS_PRT-SATEM0000109984 | | | | | Microsoft Word - Engagement Agreement- Retainer.docx | _Engagement Agreement- Satary.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000036658 | PRTPPM-2482KS-0000036659 | PRTPPM-2482KS-0000036658 | PRTPPM-2482KS-0000036659 | KS_PRT-SATEM0000109988 | KS_PRT-SATEM0000109989 | KS_PRT-SATEM0000109989 | Samir Arabiyat <samir@shirazholdings.com>; Khalid Satary <ksatary@gmail.com> | Jordan satary <jordan@jordansatary.com> | Fwd: Engagement Agreement | 4/14/2017 | | Fwd: Engagement Agreement | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000036666 | PRTPPM-2482KS-0000036667 | PRTPPM-2482KS-0000036666 | PRTPPM-2482KS-0000036667 | KS_PRT-SATEM0000110205 | KS_PRT-SATEM0000110206 | KS_PRT-SATEM0000110206 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Letter from Insurance Company | 4/19/2017 | Pam Robert <pam.baylin@pmsatlanta.com>; Khalid Satary <ksatary@gmail.com>; Nancy Charron <consultnc@nplinc.com> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000036668 | PRTPPM-2482KS-0000036668 | PRTPPM-2482KS-0000036668 | PRTPPM-2482KS-0000036670 | KS_PRT-SATEM0000110207 | KS_PRT-SATEM0000110209 | KS_PRT-SATEM0000110209 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Letter from Insurance Company | 4/19/2017 | Pam Robert <pam.baylin@pmsatlanta.com>; Khalid Satary <ksatary@gmail.com>; Nancy Charron <consultnc@nplinc.com> | RE: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| Doc IDs | | | | | | | From/To/CC | To | Subject | Date | CC/To | Subject 2 | Privilege Type | Protection Questions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000036671 | PRTPPM-2482KS-0000036673 | PRTPPM-2482KS-0000036671 | KS_PRT-SATEM0000110210 | KS_PRT-SATEM0000110212 | KS_PRT-SATEM0000110210 | KS_PRT-SATEM0000110212 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Letter from Insurance Company | 4/19/2017 | Pam Robert <pam.baylin@pmsatlanta.com>; Khalid Satary <ksatary@gmail.com>; Nancy Charron <consultnc@nplinc.com> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000036674 | PRTPPM-2482KS-0000036677 | PRTPPM-2482KS-0000036674 | KS_PRT-SATEM0000110220 | KS_PRT-SATEM0000110223 | KS_PRT-SATEM0000110220 | KS_PRT-SATEM0000110223 | randyberinhout@gmail.com; rjt@kauflaw.net | Pam Baylin <pam.baylin@pmsatlanta.com> | Re: Letter from Insurance Company | 4/19/2017 | ksatary@gmail.com; consultnc@nplinc.com | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |
| PRTPPM-2482KS-0000036678 | PRTPPM-2482KS-0000036681 | PRTPPM-2482KS-0000036678 | KS_PRT-SATEM0000110224 | KS_PRT-SATEM0000110227 | KS_PRT-SATEM0000110224 | KS_PRT-SATEM0000110227 | Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com; rjt@kauflaw.net | consultnc@nplinc.com | RE: Re: Letter from Insurance Company | 4/19/2017 | ksatary@gmail.com | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000036682 | PRTPPM-2482KS-0000036686 | PRTPPM-2482KS-0000036682 | KS_PRT-SATEM0000110236 | KS_PRT-SATEM0000110240 | KS_PRT-SATEM0000110236 | KS_PRT-SATEM0000110240 | consultnc@nplinc.com; Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | Richard J. Tillery <rjt@kauflaw.net> | RE: Re: Letter from Insurance Company | 4/19/2017 | ksatary@gmail.com | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000036687 | PRTPPM-2482KS-0000036691 | PRTPPM-2482KS-0000036687 | KS_PRT-SATEM0000110241 | KS_PRT-SATEM0000110245 | KS_PRT-SATEM0000110241 | KS_PRT-SATEM0000110245 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Letter from Insurance Company | 4/19/2017 | Nancy Charron <consultnc@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Khalid Satary <ksatary@gmail.com> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000036692 | PRTPPM-2482KS-0000036697 | PRTPPM-2482KS-0000036692 | KS_PRT-SATEM0000110250 | KS_PRT-SATEM0000110255 | KS_PRT-SATEM0000110250 | KS_PRT-SATEM0000110255 | randyberinhout@gmail.com; rjt@kauflaw.net | Pam Baylin <pam.baylin@pmsatlanta.com> | Re: Letter from Insurance Company | 4/19/2017 | consultnc@nplinc.com | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |
| PRTPPM-2482KS-0000036698 | PRTPPM-2482KS-0000036703 | PRTPPM-2482KS-0000036698 | KS_PRT-SATEM0000110256 | KS_PRT-SATEM0000110261 | KS_PRT-SATEM0000110256 | KS_PRT-SATEM0000110261 | Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | Richard J. Tillery <rjt@kauflaw.net> | Re: Letter from Insurance Company | 4/19/2017 | consultnc@nplinc.com | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |
| PRTPPM-2482KS-0000036704 | PRTPPM-2482KS-0000036711 | PRTPPM-2482KS-0000036704 | KS_PRT-SATEM0000110267 | KS_PRT-SATEM0000110274 | KS_PRT-SATEM0000110267 | KS_PRT-SATEM0000110274 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Letter from Insurance Company | 4/19/2017 | Pam Robert <pam.baylin@pmsatlanta.com>; Nancy Charron <consultnc@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |
| PRTPPM-2482KS-0000036712 | PRTPPM-2482KS-0000036718 | PRTPPM-2482KS-0000036712 | KS_PRT-SATEM0000110277 | KS_PRT-SATEM0000110283 | KS_PRT-SATEM0000110277 | KS_PRT-SATEM0000110283 | rjt@kauflaw.net; consultnc@nplinc.com; randyberinhout@gmail.com | Pam Baylin <pam.baylin@pmsatlanta.com> | Mendes & Mount Call | 4/19/2017 | ksatary@gmail.com | Mendes & Mount Call | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |
| PRTPPM-2482KS-0000036719 | PRTPPM-2482KS-0000036724 | PRTPPM-2482KS-0000036719 | KS_PRT-SATEM0000110288 | KS_PRT-SATEM0000110293 | KS_PRT-SATEM0000110288 | KS_PRT-SATEM0000110293 | randyberinhout@gmail.com; consultnc@nplinc.com; rjt@kauflaw.net | Richard J. Tillery <rjt@kauflaw.net> | RE: Mendes & Mount Call | 4/19/2017 | ksatary@gmail.com | RE: Mendes & Mount Call | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |
| PRTPPM-2482KS-0000036725 | PRTPPM-2482KS-0000036732 | PRTPPM-2482KS-0000036725 | KS_PRT-SATEM0000110309 | KS_PRT-SATEM0000110316 | KS_PRT-SATEM0000110309 | KS_PRT-SATEM0000110316 | Richard J. Tillery <rjt@kauflaw.net>; Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | consultnc@nplinc.com | RE: Re: Letter from Insurance Company | 4/20/2017 | ksatary@gmail.com | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |
| PRTPPM-2482KS-0000036733 | PRTPPM-2482KS-0000036740 | PRTPPM-2482KS-0000036733 | KS_PRT-SATEM0000110335 | KS_PRT-SATEM0000110342 | KS_PRT-SATEM0000110335 | KS_PRT-SATEM0000110342 | consultnc@nplinc.com; Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | Richard J. Tillery <rjt@kauflaw.net> | RE: Re: Letter from Insurance Company | 4/20/2017 | ksatary@gmail.com; Robert Kaufman <rjk@kauflaw.net> | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |
| PRTPPM-2482KS-0000036741 | PRTPPM-2482KS-0000036752 | PRTPPM-2482KS-0000036741 | KS_PRT-SATEM0000110347 | KS_PRT-SATEM0000110358 | KS_PRT-SATEM0000110347 | KS_PRT-SATEM0000110358 | Richard J. Tillery <rjt@kauflaw.net>; Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | consultnc@nplinc.com | RE: Re: Letter from Insurance Company | 4/20/2017 | ksatary@gmail.com; Robert Kaufman <rjk@kauflaw.net> | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |
| PRTPPM-2482KS-0000036753 | PRTPPM-2482KS-0000036762 | PRTPPM-2482KS-0000036753 | KS_PRT-SATEM0000110359 | KS_PRT-SATEM0000110368 | KS_PRT-SATEM0000110359 | KS_PRT-SATEM0000110368 | consultnc@nplinc.com; Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | Richard J. Tillery <rjt@kauflaw.net> | RE: Re: Letter from Insurance Company | 4/20/2017 | ksatary@gmail.com; Robert Kaufman <rjk@kauflaw.net> | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |
| PRTPPM-2482KS-0000036763 | PRTPPM-2482KS-0000036775 | PRTPPM-2482KS-0000036763 | KS_PRT-SATEM0000110369 | KS_PRT-SATEM0000110381 | KS_PRT-SATEM0000110369 | KS_PRT-SATEM0000110381 | Richard J. Tillery <rjt@kauflaw.net>; Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | consultnc@nplinc.com | RE: Re: Letter from Insurance Company | 4/20/2017 | ksatary@gmail.com; Robert Kaufman <rjk@kauflaw.net> | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |
| PRTPPM-2482KS-0000036776 | PRTPPM-2482KS-0000036788 | PRTPPM-2482KS-0000036776 | KS_PRT-SATEM0000110383 | KS_PRT-SATEM0000110395 | KS_PRT-SATEM0000110383 | KS_PRT-SATEM0000110395 | Richard J. Tillery <rjt@kauflaw.net>; Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | consultnc@nplinc.com | RE: Re: Letter from Insurance Company | 4/20/2017 | ksatary@gmail.com; Robert Kaufman <rjk@kauflaw.net> | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |
| PRTPPM-2482KS-0000036789 | PRTPPM-2482KS-0000036799 | PRTPPM-2482KS-0000036789 | KS_PRT-SATEM0000110396 | KS_PRT-SATEM0000110406 | KS_PRT-SATEM0000110396 | KS_PRT-SATEM0000110406 | consultnc@nplinc.com | Richard J. Tillery <rjt@kauflaw.net> | RE: Re: Letter from Insurance Company | 4/20/2017 | Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com; ksatary@gmail.com; Robert Kaufman <rjk@kauflaw.net> | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP? (3) See CID questions above |



**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | Bates 8 | From | To | Subject | Date | CC | Subject | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482K5-0000036800 | PRTPPM-2482K5-0000036813 | PRTPPM-2482K5-0000036800 | PRTPPM-2482K5-0000036813 | KS_PRT-SATEM0000110407 | KS_PRT-SATEM0000110420 | KS_PRT-SATEM0000110407 | KS_PRT-SATEM0000110420 | Richard J. Tillery <rjt@kauflaw.net> | consultnc@nplinc.com | RE: Re: Letter from Insurance Company | 4/20/2017 | Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com; ksatary@gmail.com; Robert Kaufman <rjt@kauflaw.net> | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036814 | PRTPPM-2482K5-0000036824 | PRTPPM-2482K5-0000036814 | PRTPPM-2482K5-0000036824 | KS_PRT-SATEM0000110447 | KS_PRT-SATEM0000110457 | KS_PRT-SATEM0000110447 | KS_PRT-SATEM0000110457 | consultnc@nplinc.com; Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | Richard J. Tillery <rjt@kauflaw.net> | RE: Re: Letter from Insurance Company | 4/20/2017 | | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036825 | PRTPPM-2482K5-0000036839 | PRTPPM-2482K5-0000036825 | PRTPPM-2482K5-0000036839 | KS_PRT-SATEM0000110459 | KS_PRT-SATEM0000110473 | KS_PRT-SATEM0000110459 | KS_PRT-SATEM0000110473 | rjt@kauflaw.net; consultnc@nplinc.com | Pam Baylin <pam.baylin@pmsatlanta.com> | RE: Re: Letter from Insurance Company | 4/20/2017 | randyberinhout@gmail.com; ksatary@gmail.com; Robert Kaufman <rjt@kauflaw.net> | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036840 | PRTPPM-2482K5-0000036851 | PRTPPM-2482K5-0000036840 | PRTPPM-2482K5-0000036851 | KS_PRT-SATEM0000110474 | KS_PRT-SATEM0000110485 | KS_PRT-SATEM0000110474 | KS_PRT-SATEM0000110485 | Pam Baylin <pam.baylin@pmsatlanta.com>; consultnc@nplinc.com | Richard J. Tillery <rjt@kauflaw.net> | RE: Re: Letter from Insurance Company | 4/20/2017 | randyberinhout@gmail.com; ksatary@gmail.com; Robert Kaufman <rjt@kauflaw.net> | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036852 | PRTPPM-2482K5-0000036868 | PRTPPM-2482K5-0000036852 | PRTPPM-2482K5-0000036868 | KS_PRT-SATEM0000110486 | KS_PRT-SATEM0000110502 | KS_PRT-SATEM0000110486 | KS_PRT-SATEM0000110502 | rjt@kauflaw.net; consultnc@nplinc.com | Pam Baylin <pam.baylin@pmsatlanta.com> | RE: Re: Letter from Insurance Company | 4/20/2017 | randyberinhout@gmail.com; ksatary@gmail.com; rjt@kauflaw.net | RE: Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036869 | PRTPPM-2482K5-0000036882 | PRTPPM-2482K5-0000036869 | PRTPPM-2482K5-0000036882 | KS_PRT-SATEM0000110503 | KS_PRT-SATEM0000110516 | KS_PRT-SATEM0000110503 | KS_PRT-SATEM0000110516 | Richard J. Tillery <rjt@kauflaw.net> | Nancy Charron <consultnc@nplinc.com> | Re: Letter from Insurance Company | 4/20/2017 | Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com; ksatary@gmail.com; Robert Kaufman <rjt@kauflaw.net> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036883 | PRTPPM-2482K5-0000036898 | PRTPPM-2482K5-0000036883 | PRTPPM-2482K5-0000036898 | KS_PRT-SATEM0000110532 | KS_PRT-SATEM0000110547 | KS_PRT-SATEM0000110532 | KS_PRT-SATEM0000110547 | Richard J. Tillery <rjt@kauflaw.net> | Nancy Charron <consultnc@nplinc.com> | Re: Letter from Insurance Company | 4/21/2017 | Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com; ksatary@gmail.com; Robert Kaufman <rjt@kauflaw.net> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036899 | PRTPPM-2482K5-0000036911 | PRTPPM-2482K5-0000036899 | PRTPPM-2482K5-0000036911 | KS_PRT-SATEM0000110554 | KS_PRT-SATEM0000110566 | KS_PRT-SATEM0000110554 | KS_PRT-SATEM0000110566 | Richard J. Tillery <rjt@kauflaw.net> | Nancy Charron <consultnc@nplinc.com> | Re: Letter from Insurance Company | 4/21/2017 | Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com; ksatary@gmail.com; Robert Kaufman <rjt@kauflaw.net> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036912 | PRTPPM-2482K5-0000036928 | PRTPPM-2482K5-0000036912 | PRTPPM-2482K5-0000036928 | KS_PRT-SATEM0000110568 | KS_PRT-SATEM0000110584 | KS_PRT-SATEM0000110568 | KS_PRT-SATEM0000110584 | Richard J. Tillery <rjt@kauflaw.net> | consultnc@nplinc.com | RE: Letter from Insurance Company | 4/21/2017 | Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com; ksatary@gmail.com; Robert Kaufman <rjt@kauflaw.net> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036929 | PRTPPM-2482K5-0000036945 | PRTPPM-2482K5-0000036929 | PRTPPM-2482K5-0000036945 | KS_PRT-SATEM0000110609 | KS_PRT-SATEM0000110625 | KS_PRT-SATEM0000110609 | KS_PRT-SATEM0000110625 | consultnc@nplinc.com | Richard J. Tillery <rjt@kauflaw.net> | Re: Letter from Insurance Company | 4/21/2017 | Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com; ksatary@gmail.com; Robert Kaufman <rjt@kauflaw.net> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036946 | PRTPPM-2482K5-0000036963 | PRTPPM-2482K5-0000036946 | PRTPPM-2482K5-0000036963 | KS_PRT-SATEM0000110626 | KS_PRT-SATEM0000110643 | KS_PRT-SATEM0000110626 | KS_PRT-SATEM0000110643 | rjt@kauflaw.net; consultnc@nplinc.com | Pam Baylin <pam.baylin@pmsatlanta.com> | Re: Letter from Insurance Company | 4/21/2017 | randyberinhout@gmail.com; ksatary@gmail.com; rjt@kauflaw.net | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036964 | PRTPPM-2482K5-0000036979 | PRTPPM-2482K5-0000036964 | PRTPPM-2482K5-0000036979 | KS_PRT-SATEM0000110644 | KS_PRT-SATEM0000110659 | KS_PRT-SATEM0000110644 | KS_PRT-SATEM0000110659 | Pam Baylin <pam.baylin@pmsatlanta.com>; consultnc@nplinc.com | Richard J. Tillery <rjt@kauflaw.net> | Re: Letter from Insurance Company | 4/21/2017 | randyberinhout@gmail.com; ksatary@gmail.com; Robert Kaufman <rjt@kauflaw.net> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036980 | PRTPPM-2482K5-0000036981 | PRTPPM-2482K5-0000036980 | PRTPPM-2482K5-0000036983 | KS_PRT-SATEM0000110660 | KS_PRT-SATEM0000110661 | KS_PRT-SATEM0000110660 | KS_PRT-SATEM0000110663 | yahia56@aol.com; murad ayyad <muradayyad@hotmail.com>; Khalid Satary <ksatary@gmail.com> | wes.warrington@gmail.com | Fwd: Amended Petition Signature Page | 4/21/2017 | | Fwd: Amended Petition Signature Page | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482K5-0000036982 | PRTPPM-2482K5-0000036983 | PRTPPM-2482K5-0000036980 | PRTPPM-2482K5-0000036983 | KS_PRT-SATEM0000110662 | KS_PRT-SATEM0000110663 | KS_PRT-SATEM0000110660 | KS_PRT-SATEM0000110663 | | | | | | Amended Petition Signature Page.docx | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482K5-0000036984 | PRTPPM-2482K5-0000036985 | PRTPPM-2482K5-0000036984 | PRTPPM-2482K5-0000036985 | KS_PRT-SATEM0000110664 | KS_PRT-SATEM0000110665 | KS_PRT-SATEM0000110664 | KS_PRT-SATEM0000110665 | yahia56@aol.com; murad ayyad <muradayyad@hotmail.com> | wes.warrington@gmail.com | Fwd: Amended Petition Signature Page | 4/21/2017 | | Fwd: Amended Petition Signature Page | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482K5-0000036994 | PRTPPM-2482K5-0000036995 | PRTPPM-2482K5-0000036994 | PRTPPM-2482K5-0000036995 | KS_PRT-SATEM0000110732 | KS_PRT-SATEM0000110731 | KS_PRT-SATEM0000110732 | KS_PRT-SATEM0000110731 | Johnathan Chiu <jc@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Multiplan Certified Receipt | 4/21/2017 | Rob Kaufman <rjt@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Re: Multiplan Certified Receipt | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000036996 | PRTPPM-2482K5-0000037009 | PRTPPM-2482K5-0000036996 | PRTPPM-2482K5-0000037009 | KS_PRT-SATEM0000110733 | KS_PRT-SATEM0000110746 | KS_PRT-SATEM0000110733 | KS_PRT-SATEM0000110746 | Nancy Charron <consultnc@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Letter from Insurance Company | 4/21/2017 | Richard Tillery <rjt@kauflaw.net>; Pam Robert <pam.baylin@pmsatlanta.com>; Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjt@kauflaw.net> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482K5-0000037010 | PRTPPM-2482K5-0000037023 | PRTPPM-2482K5-0000037010 | PRTPPM-2482K5-0000037023 | KS_PRT-SATEM0000110747 | KS_PRT-SATEM0000110760 | KS_PRT-SATEM0000110747 | KS_PRT-SATEM0000110760 | Nancy Charron <consultnc@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Letter from Insurance Company | 4/22/2017 | Richard Tillery <rjt@kauflaw.net>; Pam Robert <pam.baylin@pmsatlanta.com>; Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjt@kauflaw.net> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | From | To | Subject | Date | | Privilege | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000037024 | PRTPPM-2482KS-0000037041 | PRTPPM-2482KS-0000037024 | PRTPPM-2482KS-0000037041 | KS_PRT-SATEM0000110778 | KS_PRT-SATEM0000110761 | KS_PRT-SATEM0000110778 | Nancy Charron <consultnc@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Letter from Insurance Company | 4/22/2017 | Richard Tillery <rjt@kauflaw.net>; Pam Robert <pam.baylin@pmsatlanta.com>; Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000037042 | PRTPPM-2482KS-0000037059 | PRTPPM-2482KS-0000037042 | PRTPPM-2482KS-0000037059 | KS_PRT-SATEM0000110779 | KS_PRT-SATEM0000110796 | KS_PRT-SATEM0000110796 | Pam Robert <pam.baylin@pmsatlanta.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Letter from Insurance Company | 4/22/2017 | Richard Tillery <rjt@kauflaw.net>; Nancy Charron <consultnc@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Letter from Insurance Company | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000037073 | PRTPPM-2482KS-0000037074 | PRTPPM-2482KS-0000037073 | PRTPPM-2482KS-0000037074 | KS_PRT-SATEM0000110938 | KS_PRT-SATEM0000110939 | KS_PRT-SATEM0000110939 | Yahia 56 <yahia56@aol.com>; Khalid Latest <ksatary@gmail.com>; murad ayyad <muradayyad@hotmail.com> | wes.warrington@gmail.com | Re: Amended Petition Signature Page | 4/24/2017 | | Re: Amended Petition Signature Page | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037075 | PRTPPM-2482KS-0000037075 | PRTPPM-2482KS-0000037075 | PRTPPM-2482KS-0000037075 | KS_PRT-SATEM0000111045 | KS_PRT-SATEM0000111045 | KS_PRT-SATEM0000111045 | ksatary <ksatary@gmail.com> | Jacob Slowik <jacob@josephaleem.com> | Bill Pincus | 4/25/2017 | | Bill Pincus | Attorney Client Communication | |
| PRTPPM-2482KS-0000037077 | PRTPPM-2482KS-0000037077 | PRTPPM-2482KS-0000037079 | PRTPPM-2482KS-0000037079 | KS_PRT-SATEM0000111069 | KS_PRT-SATEM0000111068 | KS_PRT-SATEM0000111071 | ksatary <ksatary@gmail.com> | Jacob Slowik <jacob@josephaleem.com> | Re: lab info | 4/25/2017 | Yussuf Aleem <ryussuf@josephaleem.com> | Re: lab info | Attorney Client Communication | |
| PRTPPM-2482KS-0000037078 | PRTPPM-2482KS-0000037078 | PRTPPM-2482KS-0000037079 | PRTPPM-2482KS-0000037079 | KS_PRT-SATEM0000111070 | KS_PRT-SATEM0000111070 | KS_PRT-SATEM0000111071 | | | JAS CLIO Invoice May 2017.pdf | | | JAS CLIO Invoice May 2017.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000037079 | PRTPPM-2482KS-0000037079 | PRTPPM-2482KS-0000037079 | PRTPPM-2482KS-0000037079 | KS_PRT-SATEM0000111071 | KS_PRT-SATEM0000111071 | KS_PRT-SATEM0000111068 | | | JAS Elite Invoice May 2017.pdf | | | JAS Elite Invoice May 2017.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037085 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037084 | KS_PRT-SATEM0000111145 | KS_PRT-SATEM0000111166 | KS_PRT-SATEM0000111457 | ksatary <ksatary@gmail.com>; Yussuf Aleem <ryussuf@josephaleem.com> | Jacob Slowik <jacob@josephaleem.com> | Fwd: Rent Case vs John Dickey vs Serenity vs Shiraz | 4/27/2017 | | Fwd: Rent Case vs John Dickey vs Serenity vs Shiraz | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037086 | PRTPPM-2482KS-0000037090 | PRTPPM-2482KS-0000037396 | PRTPPM-2482KS-0000037084 | KS_PRT-SATEM0000111147 | KS_PRT-SATEM0000111151 | KS_PRT-SATEM0000111457 | | | | | | doc20170426100116 (4) (1).pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037091 | PRTPPM-2482KS-0000037123 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111152 | KS_PRT-SATEM0000111184 | KS_PRT-SATEM0000111145 | | | | | | doc20170426100145 (2).pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037130 | PRTPPM-2482KS-0000037130 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111185 | KS_PRT-SATEM0000111191 | KS_PRT-SATEM0000111145 | | | | | | doc20170426100220 (2).pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037131 | PRTPPM-2482KS-0000037136 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111192 | KS_PRT-SATEM0000111197 | KS_PRT-SATEM0000111145 | | | | | | doc20170426100259 (1).pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037137 | PRTPPM-2482KS-0000037143 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111198 | KS_PRT-SATEM0000111204 | KS_PRT-SATEM0000111145 | | | | | | doc20170426100357 (1).pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037144 | PRTPPM-2482KS-0000037201 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111205 | KS_PRT-SATEM0000111262 | KS_PRT-SATEM0000111145 | | | | | | doc20170426100423 (1).pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037202 | PRTPPM-2482KS-0000037259 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111263 | KS_PRT-SATEM0000111320 | KS_PRT-SATEM0000111145 | | | | | | doc20170426100605 (1).pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037260 | PRTPPM-2482KS-0000037349 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111321 | KS_PRT-SATEM0000111410 | KS_PRT-SATEM0000111457 | | | | | | doc20170426100713 (2).pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037350 | PRTPPM-2482KS-0000037351 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111411 | KS_PRT-SATEM0000111412 | KS_PRT-SATEM0000111145 | | | | | | doc20170426100111 (1).pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037352 | PRTPPM-2482KS-0000037357 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111413 | KS_PRT-SATEM0000111418 | KS_PRT-SATEM0000111145 | | | | | | doc20170426101123 (1).pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037358 | PRTPPM-2482KS-0000037363 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111419 | KS_PRT-SATEM0000111424 | KS_PRT-SATEM0000111457 | | | | | | doc20170426101151.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037364 | PRTPPM-2482KS-0000037368 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111425 | KS_PRT-SATEM0000111429 | KS_PRT-SATEM0000111145 | | | | | | doc20170426101211.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037369 | PRTPPM-2482KS-0000037373 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111430 | KS_PRT-SATEM0000111434 | KS_PRT-SATEM0000111145 | | | | | | doc20170426101227.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037374 | PRTPPM-2482KS-0000037376 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111435 | KS_PRT-SATEM0000111437 | KS_PRT-SATEM0000111145 | | | | | | doc20170426101402 (3).pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037377 | PRTPPM-2482KS-0000037379 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111438 | KS_PRT-SATEM0000111440 | KS_PRT-SATEM0000111145 | | | | | | doc20170426101411 (3).pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037380 | PRTPPM-2482KS-0000037382 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111441 | KS_PRT-SATEM0000111443 | KS_PRT-SATEM0000111145 | | | | | | doc20170426101432.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037383 | PRTPPM-2482KS-0000037396 | PRTPPM-2482KS-0000037084 | PRTPPM-2482KS-0000037396 | KS_PRT-SATEM0000111444 | KS_PRT-SATEM0000111457 | KS_PRT-SATEM0000111145 | | | | | | doc20170426101443.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037397 | PRTPPM-2482KS-0000037397 | PRTPPM-2482KS-0000037407 | PRTPPM-2482KS-0000037407 | KS_PRT-SATEM0000111460 | KS_PRT-SATEM0000111460 | KS_PRT-SATEM0000111470 | ksatary <ksatary@gmail.com>; Fadel <fadel67@aol.com>; Yussuf Aleem <ryussuf@josephaleem.com> | Jacob Slowik <jacob@josephaleem.com> | Cancellation of Option | 4/27/2017 | | Cancellation of Option | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |



**EXHIBIT 7**

| Bates ranges | From | To | Subject | Date | Description | Privilege | Notes |
|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000037398 ... KS_PRT-SATEM0000111470 | | | | | Omni - CLIO Option Agreement (JAS 6-30-16).doc | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000037408 ... KS_PRT-SATEM0000111505 | Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | Richard J. Tillery <rjt@kauflaw.net> | 170427 Resp to E.Gray Demand | 4/27/2017 Robert Kaufman <rjk@kauflaw.net>; ksatary@gmail.com; Nancy Charron <consultnc@nplinc.com> | 170427 Resp to E.Gray Demand | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000037409 ... KS_PRT-SATEM0000111505 | | | | | 170427 Resp to E.Gray Demand.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000037414 ... KS_PRT-SATEM0000111511 | NPL Dr Randall Berinhout <randyberinhout@gmail.com> | Satary <ksatary@gmail.com> | Fwd: 170427 Resp to E.Gray Demand | 4/27/2017 | Fwd: 170427 Resp to E.Gray Demand | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000037418 ... KS_PRT-SATEM0000111547 | Richard J. Tillery <rjt@kauflaw.net>; Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | consultnc@nplinc.com | RE: 170427 Resp to E.Gray Demand | 4/28/2017 Robert Kaufman <rjk@kauflaw.net>; ksatary@gmail.com | RE: 170427 Resp to E.Gray Demand | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037420 ... KS_PRT-SATEM0000111549 | consultnc@nplinc.com; Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | Richard J. Tillery <rjt@kauflaw.net> | RE: 170427 Resp to E.Gray Demand | 4/28/2017 Robert Kaufman <rjk@kauflaw.net>; ksatary@gmail.com | RE: 170427 Resp to E.Gray Demand | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037422 ... KS_PRT-SATEM0000111556 | consultnc@nplinc.com; Pam Baylin <pam.baylin@pmsatlanta.com>; randyberinhout@gmail.com | Richard J. Tillery <rjt@kauflaw.net> | RE: 170427 Resp to E.Gray Demand | 4/28/2017 Robert Kaufman <rjk@kauflaw.net>; ksatary@gmail.com | RE: 170427 Resp to E.Gray Demand | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000037424 ... KS_PRT-SATEM0000111660 | ksatary <ksatary@gmail.com> | khalid satary <ksatary@gmail.com> | FW: GPA/IDS Billing Agreement with Nue Medical | 5/1/2017 | FW: GPA/IDS Billing Agreement with Nue Medical | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above. |
| PRTPPM-2482KS-0000037426 ... KS_PRT-SATEM0000111648 | | | | | GPA IDS Billing Agreement.docx | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037443 ... KS_PRT-SATEM0000111705 | Richard J. Tillery <rjt@kauflaw.net> | ksatary <ksatary@gmail.com> | Read: E.Gray Matter re: National Premier Laboratories, Inc. et al. | 5/1/2017 | Read: E.Gray Matter re: National Premier Laboratories, Inc. et al. | Attorney Client Communication | |
| PRTPPM-2482KS-0000037444 ... KS_PRT-SATEM0000111705 | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000037445 ... KS_PRT-SATEM0000111737 | Pam Robert <rpam.baylin@pmsatlanta.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Alphagenomix Lab to Lab Agreement | 5/1/2017 Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Re: Alphagenomix Lab to Lab Agreement | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037447 ... KS_PRT-SATEM0000111739 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: 170427 Resp to E.Gray Demand | 5/2/2017 Nancy Charron <consultnc@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Re: 170427 Resp to E.Gray Demand | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037449 ... KS_PRT-SATEM0000111748 | Yussuf Aleem <yussuf@josephaleem.com>; Jacob Slowik <jacob@josephaleem.com> | khalid satary <ksatary@gmail.com> | GPA AND IDS CONTRACTS | 5/2/2017 | GPA AND IDS CONTRACTS | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037450 ... KS_PRT-SATEM0000111763 | Pam Baylin <pam.baylin@pmsatlanta.com> randyberinhout@gmail.com | | Re: Alphagenomix Lab to Lab Agreement | 5/2/2017 rjk@kauflaw.net; ksatary@gmail.com | Re: Alphagenomix Lab to Lab Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037452 ... KS_PRT-SATEM0000111821 | pam.baylin@gmail.com | ksatary <ksatary@gmail.com> | FW: NPL_ALPHA Agreements SIGNED | 5/2/2017 | FW: NPL_ALPHA Agreements SIGNED | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037454 ... KS_PRT-SATEM0000111842 | khalid satary <ksatary@gmail.com> | Yussuf Aleem <yussuf@josephaleem.com> | Fwd: Getting Rid of a Member - SID Holdings, LLC | 5/3/2017 | Fwd: Getting Rid of a Member - SID Holdings, LLC | Attorney Client Communication | |
| PRTPPM-2482KS-0000037455 ... KS_PRT-SATEM0000111858 | khalid satary <ksatary@gmail.com> | Yussuf Aleem <yussuf@josephaleem.com> | Re: GPA AND IDS CONTRACTS | 5/3/2017 Jacob Slowik <jacob@josephaleem.com>; Ryan Morris <ryan@josephaleem.com> | Re: GPA AND IDS CONTRACTS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000037457 ... KS_PRT-SATEM0000111874 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | 5/3/2017 Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000037459 ... KS_PRT-SATEM0000111876 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | 5/3/2017 Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000037461 ... KS_PRT-SATEM0000111880 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | 5/3/2017 Nancy Charron <consultnc@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Rob Kaufman <rjk@kauflaw.net> | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000037463 ... KS_PRT-SATEM0000111884 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: E.Gray Matter re: National Premier Laboratories, Inc. et al. | 5/3/2017 Nancy Charron <consultnc@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Rob Kaufman <rjk@kauflaw.net> | RE: E.Gray Matter re: National Premier Laboratories, Inc. et al. | Attorney Client Communication | How are communications with 3rd parties protected by ACP |

**EXHIBIT 7**

| Bates (begin) | Bates | Bates | Bates | Attach begin | Attach | Attach | From | To | CC | Subject | Date | Filename | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000037466 | PRTPPM-2482KS-0000037468 | PRTPPM-2482KS-0000037466 | PRTPPM-2482KS-0000037468 | KS_PRT-SATEM00000111887 | KS_PRT-SATEM00000111885 | KS_PRT-SATEM00000111887 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Nancy Charron <consultnc@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net> | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | 5/3/2017 | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037469 | PRTPPM-2482KS-0000037469 | PRTPPM-2482KS-0000037469 | PRTPPM-2482KS-0000037473 | KS_PRT-SATEM00000111887 | KS_PRT-SATEM00000111894 | KS_PRT-SATEM00000111898 | Khalid Satary <satary@nuemedical.com>; Satary <ksatary@gmail.com> | Yussuf Aleem <yussuf@josephaleem.com> | Ryan Morris <ryan@josephaleem.com> | Fwd: SID Holdings Corporate Resolution | 5/3/2017 | Fwd: SID Holdings Corporate Resolution | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037470 | PRTPPM-2482KS-0000037473 | PRTPPM-2482KS-0000037473 | PRTPPM-2482KS-0000037469 | KS_PRT-SATEM00000111895 | KS_PRT-SATEM00000111894 | KS_PRT-SATEM00000111896 | | | | | | SID Holdings Corporate Resolution.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037472 | PRTPPM-2482KS-0000037473 | PRTPPM-2482KS-0000037473 | PRTPPM-2482KS-0000037469 | KS_PRT-SATEM00000111897 | KS_PRT-SATEM00000111894 | KS_PRT-SATEM00000111898 | | | | | | SID Holdings Corporate Resolution.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037474 | PRTPPM-2482KS-0000037477 | PRTPPM-2482KS-0000037474 | PRTPPM-2482KS-0000037477 | KS_PRT-SATEM00000111934 | KS_PRT-SATEM00000111934 | KS_PRT-SATEM00000111937 | Richard J. Tillery <rjt@kauflaw.net> | Nancy Charron <consultnc@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net> | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | 5/4/2017 | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037478 | PRTPPM-2482KS-0000037480 | PRTPPM-2482KS-0000037478 | PRTPPM-2482KS-0000037480 | KS_PRT-SATEM00000111940 | KS_PRT-SATEM00000111938 | KS_PRT-SATEM00000111940 | Nancy Charron <consultnc@nplinc.com> | Richard J. Tillery <rjt@kauflaw.net> | | RE: E.Gray Matter re: National Premier Laboratories, Inc. et al. | 5/4/2017 | RE: E.Gray Matter re: National Premier Laboratories, Inc. et al. | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000037481 | PRTPPM-2482KS-0000037484 | PRTPPM-2482KS-0000037481 | PRTPPM-2482KS-0000037484 | KS_PRT-SATEM00000111946 | KS_PRT-SATEM00000111946 | KS_PRT-SATEM00000111949 | Richard J. Tillery <rjt@kauflaw.net> | consultnc@nplinc.com | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net> | RE: E.Gray Matter re: National Premier Laboratories, Inc. et al. | 5/4/2017 | RE: E.Gray Matter re: National Premier Laboratories, Inc. et al. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037485 | PRTPPM-2482KS-0000037488 | PRTPPM-2482KS-0000037485 | PRTPPM-2482KS-0000037488 | KS_PRT-SATEM00000111964 | KS_PRT-SATEM00000111964 | KS_PRT-SATEM00000111967 | Richard J. Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Nancy Charron <consultnc@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net> | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | 5/4/2017 | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037519 | PRTPPM-2482KS-0000037519 | PRTPPM-2482KS-0000037519 | PRTPPM-2482KS-0000037535 | KS_PRT-SATEM00000112268 | KS_PRT-SATEM00000112268 | KS_PRT-SATEM00000112284 | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | | SID - TUCKER CLOSING DOCS | 5/8/2017 | SID - TUCKER CLOSING DOCS | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037520 | PRTPPM-2482KS-0000037520 | PRTPPM-2482KS-0000037519 | PRTPPM-2482KS-0000037535 | KS_PRT-SATEM00000112269 | KS_PRT-SATEM00000112284 | | | | | Microsoft Word - BALLOON PAYMENT RIDER | | BALLOON PAYMENT RIDER.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037521 | PRTPPM-2482KS-0000037522 | PRTPPM-2482KS-0000037519 | PRTPPM-2482KS-0000037535 | KS_PRT-SATEM00000112270 | KS_PRT-SATEM00000112271 | KS_PRT-SATEM00000112284 | | | | Landtech XML | | I15-0463.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037523 | PRTPPM-2482KS-0000037523 | PRTPPM-2482KS-0000037519 | PRTPPM-2482KS-0000037535 | KS_PRT-SATEM00000112272 | KS_PRT-SATEM00000112274 | KS_PRT-SATEM00000112284 | | | | | | LEGAL.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037524 | PRTPPM-2482KS-0000037525 | PRTPPM-2482KS-0000037519 | PRTPPM-2482KS-0000037535 | KS_PRT-SATEM00000112275 | KS_PRT-SATEM00000112284 | | | | | Microsoft Word - NOTE | | NOTE.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037533 | PRTPPM-2482KS-0000037533 | PRTPPM-2482KS-0000037519 | PRTPPM-2482KS-0000037535 | KS_PRT-SATEM00000112282 | KS_PRT-SATEM00000112284 | | | | | Microsoft Word - Security Deed (Balloon) | | Security Deed (Balloon).pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037534 | PRTPPM-2482KS-0000037535 | PRTPPM-2482KS-0000037519 | PRTPPM-2482KS-0000037535 | KS_PRT-SATEM00000112283 | KS_PRT-SATEM00000112284 | | | | | Landtech XML | | Amortization Statement.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037536 | PRTPPM-2482KS-0000037536 | PRTPPM-2482KS-0000037536 | PRTPPM-2482KS-0000037536 | KS_PRT-SATEM00000112383 | KS_PRT-SATEM00000112383 | KS_PRT-SATEM00000112383 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | contact info | 5/10/2017 | contact info | Attorney Client Communication | |
| PRTPPM-2482KS-0000037537 | PRTPPM-2482KS-0000037538 | PRTPPM-2482KS-0000037537 | PRTPPM-2482KS-0000037538 | KS_PRT-SATEM00000112393 | KS_PRT-SATEM00000112393 | KS_PRT-SATEM00000112397 | cberney@cpblegal.com | Robert Kaufman <rjk@kauflaw.net> | | SID Holdings, LLC and Sami Imam | 5/10/2017 | SID Holdings, LLC and Sami Imam | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482KS-0000037539 | PRTPPM-2482KS-0000037539 | PRTPPM-2482KS-0000037541 | PRTPPM-2482KS-0000037537 | KS_PRT-SATEM00000112395 | KS_PRT-SATEM00000112393 | KS_PRT-SATEM00000112397 | | | | KM_C458-20170510112045 | | bank resolution.pdf | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482KS-0000037540 | PRTPPM-2482KS-0000037541 | PRTPPM-2482KS-0000037537 | PRTPPM-2482KS-0000037541 | KS_PRT-SATEM00000112396 | KS_PRT-SATEM00000112393 | KS_PRT-SATEM00000112397 | | | | KM_C458-20170510112024 | | corporate resolution.pdf | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482KS-0000037542 | PRTPPM-2482KS-0000037542 | PRTPPM-2482KS-0000037542 | PRTPPM-2482KS-0000037542 | KS_PRT-SATEM00000112401 | KS_PRT-SATEM00000112401 | KS_PRT-SATEM00000112401 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | FW: SID - TUCKER CLOSING DOCS | 5/10/2017 | FW: SID - TUCKER CLOSING DOCS | Attorney Client Communication | |
| PRTPPM-2482KS-0000037543 | PRTPPM-2482KS-0000037544 | PRTPPM-2482KS-0000037543 | PRTPPM-2482KS-0000037544 | KS_PRT-SATEM00000112428 | KS_PRT-SATEM00000112429 | KS_PRT-SATEM00000112429 | fad67@gmail.com | khalid satary <ksatary@gmail.com> | | FW: SID Holdings, LLC and Sami Imam | 5/10/2017 | FW: SID Holdings, LLC and Sami Imam | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037547 | PRTPPM-2482KS-0000037547 | PRTPPM-2482KS-0000037547 | PRTPPM-2482KS-0000037551 | KS_PRT-SATEM00000112435 | KS_PRT-SATEM00000112435 | KS_PRT-SATEM00000112435 | Yousuf Lawer <yussuf@josephaleem.com> | khalid Satary <ksatary@gmail.com> | | Fwd: SID Holdings, LLC and Sami Imam | 5/10/2017 | Fwd: SID Holdings, LLC and Sami Imam | Attorney Client Communication | |
| PRTPPM-2482KS-0000037548 | PRTPPM-2482KS-0000037551 | PRTPPM-2482KS-0000037548 | PRTPPM-2482KS-0000037551 | KS_PRT-SATEM00000112442 | KS_PRT-SATEM00000112442 | KS_PRT-SATEM00000112445 | Khalid Satary <ksatary@gmail.com> | Yusuf Aleem <yussuf@josephaleem.com>; Ryan Morris <ryan@josephaleem.com> | | Re: SID Holdings, LLC and Sami Imam | 5/11/2017 | Re: SID Holdings, LLC and Sami Imam | Attorney Client Communication | |
| PRTPPM-2482KS-0000037552 | PRTPPM-2482KS-0000037552 | PRTPPM-2482KS-0000037570 | PRTPPM-2482KS-0000037552 | KS_PRT-SATEM00000112503 | KS_PRT-SATEM00000112503 | KS_PRT-SATEM00000112521 | ksatary@gmail.com | Yussuf Aleem <yussuf@josephaleem.com> | | JAS Retainer Agreements | 5/11/2017 | JAS Retainer Agreements | Attorney Client Communication | |
| PRTPPM-2482KS-0000037553 | PRTPPM-2482KS-0000037558 | PRTPPM-2482KS-0000037570 | PRTPPM-2482KS-0000037552 | KS_PRT-SATEM00000112504 | KS_PRT-SATEM00000112509 | KS_PRT-SATEM00000112521 | | | | | | 360 Laboratories - Client Retainer Agreement.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000037564 | PRTPPM-2482KS-0000037570 | PRTPPM-2482KS-0000037570 | PRTPPM-2482KS-0000037552 | KS_PRT-SATEM00000112510 | KS_PRT-SATEM00000112515 | KS_PRT-SATEM00000112521 | | | | | | CLIO - Client Retainer Agreement.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000037565 | PRTPPM-2482KS-0000037570 | PRTPPM-2482KS-0000037570 | PRTPPM-2482KS-0000037552 | KS_PRT-SATEM00000112516 | KS_PRT-SATEM00000112521 | KS_PRT-SATEM00000112521 | | | | | | ELITE - Client Retainer Agreement.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM00000112633 | KS_PRT-SATEM00000112633 | KS_PRT-SATEM00000112662 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | walid diab <tormus2003@yahoo.com>; Jordan Satary <jordan@shrazholdings.com> | SID HOLDINGS 2015 TAXES | 5/12/2017 | SID HOLDINGS 2015 TAXES | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000037572 | PRTPPM-2482KS-0000037572 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112634 | KS_PRT-SATEM0000112634 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037573 | PRTPPM-2482KS-0000037573 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112635 | KS_PRT-SATEM0000112635 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037574 | PRTPPM-2482KS-0000037574 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112636 | KS_PRT-SATEM0000112636 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037575 | PRTPPM-2482KS-0000037575 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112637 | KS_PRT-SATEM0000112637 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037576 | PRTPPM-2482KS-0000037576 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112638 | KS_PRT-SATEM0000112638 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037577 | PRTPPM-2482KS-0000037577 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112639 | KS_PRT-SATEM0000112639 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | 6.JPG | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037578 | PRTPPM-2482KS-0000037578 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112640 | KS_PRT-SATEM0000112640 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037579 | PRTPPM-2482KS-0000037579 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112641 | KS_PRT-SATEM0000112641 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037580 | PRTPPM-2482KS-0000037580 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112642 | KS_PRT-SATEM0000112642 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037581 | PRTPPM-2482KS-0000037581 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112643 | KS_PRT-SATEM0000112643 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037582 | PRTPPM-2482KS-0000037582 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112644 | KS_PRT-SATEM0000112644 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037583 | PRTPPM-2482KS-0000037583 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112645 | KS_PRT-SATEM0000112645 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | 12.JPG | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037584 | PRTPPM-2482KS-0000037584 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112646 | KS_PRT-SATEM0000112646 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037585 | PRTPPM-2482KS-0000037585 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112647 | KS_PRT-SATEM0000112647 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037586 | PRTPPM-2482KS-0000037586 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112648 | KS_PRT-SATEM0000112648 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037587 | PRTPPM-2482KS-0000037587 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112649 | KS_PRT-SATEM0000112649 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037588 | PRTPPM-2482KS-0000037588 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112650 | KS_PRT-SATEM0000112650 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037589 | PRTPPM-2482KS-0000037589 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112651 | KS_PRT-SATEM0000112651 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037590 | PRTPPM-2482KS-0000037590 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112652 | KS_PRT-SATEM0000112652 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037591 | PRTPPM-2482KS-0000037591 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112653 | KS_PRT-SATEM0000112653 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037592 | PRTPPM-2482KS-0000037592 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112654 | KS_PRT-SATEM0000112654 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037593 | PRTPPM-2482KS-0000037593 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112655 | KS_PRT-SATEM0000112655 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037594 | PRTPPM-2482KS-0000037594 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112656 | KS_PRT-SATEM0000112656 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | 23.JPG | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037595 | PRTPPM-2482KS-0000037595 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112657 | KS_PRT-SATEM0000112657 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037596 | PRTPPM-2482KS-0000037596 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112658 | KS_PRT-SATEM0000112658 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037597 | PRTPPM-2482KS-0000037597 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112659 | KS_PRT-SATEM0000112659 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037598 | PRTPPM-2482KS-0000037598 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112660 | KS_PRT-SATEM0000112660 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037599 | PRTPPM-2482KS-0000037599 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112661 | KS_PRT-SATEM0000112661 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | | [0].piece | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000037600 | PRTPPM-2482KS-0000037600 | PRTPPM-2482KS-0000037571 | PRTPPM-2482KS-0000037600 | KS_PRT-SATEM0000112662 | KS_PRT-SATEM0000112662 | KS_PRT-SATEM0000112633 | KS_PRT-SATEM0000112662 | | | | | 29.JPG | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037601 | PRTPPM-2482KS-0000037601 | PRTPPM-2482KS-0000037601 | PRTPPM-2482KS-0000037601 | KS_PRT-SATEM0000112684 | KS_PRT-SATEM0000112684 | KS_PRT-SATEM0000112684 | KS_PRT-SATEM0000112703 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | LEASE DEFAULT NOTICE GNOS_GPA/IDS | Jordan Satary <jordan@shiraaholdings.com> 5/12/2017 | LEASE DEFAULT NOTICE GNOS_GPA/IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037602 | PRTPPM-2482KS-0000037602 | PRTPPM-2482KS-0000037601 | PRTPPM-2482KS-0000037601 | KS_PRT-SATEM0000112685 | KS_PRT-SATEM0000112702 | KS_PRT-SATEM0000112684 | KS_PRT-SATEM0000112703 | | | KM_C224e-20170512111213 | | GNOS_GPA_IDS MASTER SYSTEM LEASE AGREEMENT.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037620 | PRTPPM-2482KS-0000037620 | PRTPPM-2482KS-0000037601 | PRTPPM-2482KS-0000037601 | KS_PRT-SATEM0000112703 | KS_PRT-SATEM0000112703 | KS_PRT-SATEM0000112684 | KS_PRT-SATEM0000112703 | | | | | GPA_IDS LEASE PAYMENT SCHEDULE.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037621 | PRTPPM-2482KS-0000037621 | PRTPPM-2482KS-0000037621 | PRTPPM-2482KS-0000037622 | KS_PRT-SATEM0000112706 | KS_PRT-SATEM0000112706 | KS_PRT-SATEM0000112706 | KS_PRT-SATEM0000112707 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: LEASE DEFAULT NOTICE GNOS_GPA/IDS | 5/12/2017 | Read: LEASE DEFAULT NOTICE GNOS_GPA/IDS | Attorney Client Communication | |
| PRTPPM-2482KS-0000037622 | PRTPPM-2482KS-0000037622 | PRTPPM-2482KS-0000037622 | PRTPPM-2482KS-0000037622 | KS_PRT-SATEM0000112707 | KS_PRT-SATEM0000112707 | KS_PRT-SATEM0000112706 | KS_PRT-SATEM0000112707 | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000037623 | PRTPPM-2482KS-0000037623 | PRTPPM-2482KS-0000037623 | PRTPPM-2482KS-0000037623 | KS_PRT-SATEM0000112708 | KS_PRT-SATEM0000112708 | KS_PRT-SATEM0000112708 | KS_PRT-SATEM0000112708 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: LEASE DEFAULT NOTICE GNOS_GPA/IDS | 5/12/2017 | Read: LEASE DEFAULT NOTICE GNOS_GPA/IDS | Attorney Client Communication | |
| PRTPPM-2482KS-0000037624 | PRTPPM-2482KS-0000037625 | PRTPPM-2482KS-0000037624 | PRTPPM-2482KS-0000037637 | KS_PRT-SATEM0000112709 | KS_PRT-SATEM0000112710 | KS_PRT-SATEM0000112709 | KS_PRT-SATEM0000112722 | Khalid Satary <ksatary@gmail.com> | Jordan satary <jordan@jordansatary.com> | | 5/12/2017 | Fwd: Representation Agreement | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037626 | PRTPPM-2482KS-0000037635 | PRTPPM-2482KS-0000037624 | PRTPPM-2482KS-0000037637 | KS_PRT-SATEM0000112711 | KS_PRT-SATEM0000112720 | KS_PRT-SATEM0000112709 | KS_PRT-SATEM0000112722 | | | CONTRACT FOR LEGAL SERVICES | | Agreement for Legal Services - Satary, Jordan.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037636 | PRTPPM-2482KS-0000037637 | PRTPPM-2482KS-0000037624 | PRTPPM-2482KS-0000037637 | KS_PRT-SATEM0000112721 | KS_PRT-SATEM0000112722 | KS_PRT-SATEM0000112709 | KS_PRT-SATEM0000112722 | | | Power of Attorney and Declaration of Representative | | Form 2848 - NEW rev. Dec 2015..pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037638 | PRTPPM-2482KS-0000037639 | PRTPPM-2482KS-0000037638 | PRTPPM-2482KS-0000037639 | KS_PRT-SATEM0000112723 | KS_PRT-SATEM0000112724 | KS_PRT-SATEM0000112723 | KS_PRT-SATEM0000112724 | khalid Satary <ksatary@gmail.com> | Jordan satary <jordan@jordansatary.com> | | 5/12/2017 | Fwd: Representation Agreement | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037640 | PRTPPM-2482KS-0000037640 | PRTPPM-2482KS-0000037643 | PRTPPM-2482KS-0000037643 | KS_PRT-SATEM0000112725 | KS_PRT-SATEM0000112728 | KS_PRT-SATEM0000112725 | KS_PRT-SATEM0000112728 | Khalid Satary <ksatary@gmail.com> | Jordan satary <jordan@jordansatary.com> | | 5/12/2017 | Fwd: Phone Conversation | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037645 | PRTPPM-2482KS-0000037645 | PRTPPM-2482KS-0000037644 | PRTPPM-2482KS-0000037661 | KS_PRT-SATEM0000112777 | KS_PRT-SATEM0000112778 | KS_PRT-SATEM0000112777 | KS_PRT-SATEM0000112794 | Robert Kaufman <rjk@kauflaw.net> | khalid Satary <ksatary@gmail.com> | GNOS - GPA billing contract and invoices | Jordan Satary <jordan@shiraaholdings.com> 5/13/2017 | GNOS_GPA billing contract and invoices | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037646 | PRTPPM-2482KS-0000037657 | PRTPPM-2482KS-0000037644 | PRTPPM-2482KS-0000037661 | KS_PRT-SATEM0000112779 | KS_PRT-SATEM0000112790 | KS_PRT-SATEM0000112777 | KS_PRT-SATEM0000112794 | | | | | GNOS_GPA billing agreement.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037658 | PRTPPM-2482KS-0000037661 | PRTPPM-2482KS-0000037644 | PRTPPM-2482KS-0000037661 | KS_PRT-SATEM0000112791 | KS_PRT-SATEM0000112794 | KS_PRT-SATEM0000112777 | KS_PRT-SATEM0000112794 | | | | | GNOS_GPA billing invoices.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037662 | PRTPPM-2482KS-0000037662 | PRTPPM-2482KS-0000037663 | PRTPPM-2482KS-0000037663 | KS_PRT-SATEM0000112795 | KS_PRT-SATEM0000112795 | KS_PRT-SATEM0000112795 | KS_PRT-SATEM0000112796 | Lawer Rob Kaufman <rjk@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Voice mail from Cris to Walid | 5/13/2017 | Voice mail from Cris to Walid | Attorney Client Communication | |
| PRTPPM-2482KS-0000037663 | PRTPPM-2482KS-0000037663 | PRTPPM-2482KS-0000037663 | PRTPPM-2482KS-0000037663 | KS_PRT-SATEM0000112796 | KS_PRT-SATEM0000112796 | KS_PRT-SATEM0000112795 | KS_PRT-SATEM0000112796 | | | | | voicemail-379.m4a | Attorney Client Communication | |
| PRTPPM-2482KS-0000037664 | PRTPPM-2482KS-0000037664 | PRTPPM-2482KS-0000037664 | PRTPPM-2482KS-0000037665 | KS_PRT-SATEM0000112800 | KS_PRT-SATEM0000112800 | KS_PRT-SATEM0000112800 | KS_PRT-SATEM0000112801 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: GNOS - GPA billing contract and invoices | 5/13/2017 | Read: GNOS - GPA billing contract and invoices | Attorney Client Communication | |
| PRTPPM-2482KS-0000037665 | PRTPPM-2482KS-0000037665 | PRTPPM-2482KS-0000037665 | PRTPPM-2482KS-0000037665 | KS_PRT-SATEM0000112801 | KS_PRT-SATEM0000112801 | KS_PRT-SATEM0000112800 | KS_PRT-SATEM0000112801 | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000037666 | PRTPPM-2482KS-0000037667 | PRTPPM-2482KS-0000037666 | PRTPPM-2482KS-0000037667 | KS_PRT-SATEM0000112821 | KS_PRT-SATEM0000112822 | KS_PRT-SATEM0000112821 | KS_PRT-SATEM0000112822 | Khalid Satary <ksatary@gmail.com> | Yussuf Aleem <yussuf@josephaleem.com> | Re: Motion hearing May 8, 2017 | 5/14/2017 | Re: Motion hearing May 8, 2017 | Attorney Client Communication | |
| PRTPPM-2482KS-0000037668 | PRTPPM-2482KS-0000037668 | PRTPPM-2482KS-0000037668 | PRTPPM-2482KS-0000037668 | KS_PRT-SATEM0000112850 | KS_PRT-SATEM0000112850 | KS_PRT-SATEM0000112850 | KS_PRT-SATEM0000112850 | Robert Kaufman <rjk@kauflaw.net> | khalid Satary <ksatary@gmail.com> | Read: SID HOLDINGS CAPITAL CONTRIBUTION | 5/14/2017 | SID HOLDINGS CAPITAL CONTRIBUTION | Attorney Client Communication | |
| PRTPPM-2482KS-0000037669 | PRTPPM-2482KS-0000037669 | PRTPPM-2482KS-0000037670 | PRTPPM-2482KS-0000037670 | KS_PRT-SATEM0000112867 | KS_PRT-SATEM0000112867 | KS_PRT-SATEM0000112867 | KS_PRT-SATEM0000112868 | khalid Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: SID HOLDINGS CAPITAL CONTRIBUTION | 5/15/2017 | Read: SID HOLDINGS CAPITAL CONTRIBUTION | Attorney Client Communication | |
| PRTPPM-2482KS-0000037670 | PRTPPM-2482KS-0000037670 | PRTPPM-2482KS-0000037669 | PRTPPM-2482KS-0000037670 | KS_PRT-SATEM0000112868 | KS_PRT-SATEM0000112868 | KS_PRT-SATEM0000112867 | KS_PRT-SATEM0000112868 | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000037685 | PRTPPM-2482KS-0000037685 | PRTPPM-2482KS-0000037685 | PRTPPM-2482KS-0000037690 | KS_PRT-SATEM0000112933 | KS_PRT-SATEM0000112933 | KS_PRT-SATEM0000112933 | KS_PRT-SATEM0000112938 | ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | demand letters | 5/15/2017 | demand letters | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037686 | PRTPPM-2482KS-0000037686 | PRTPPM-2482KS-0000037685 | PRTPPM-2482KS-0000037690 | KS_PRT-SATEM0000112935 | KS_PRT-SATEM0000112935 | KS_PRT-SATEM0000112933 | KS_PRT-SATEM0000112938 | | | Hourly Fee Letter | | F1705151.demltr.BSA.DOC | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037688 | PRTPPM-2482KS-0000037690 | PRTPPM-2482KS-0000037685 | PRTPPM-2482KS-0000037690 | KS_PRT-SATEM0000112936 | KS_PRT-SATEM0000112938 | KS_PRT-SATEM0000112933 | KS_PRT-SATEM0000112938 | | | | | F1705151.demltr.MLA.DOCX | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037691 | PRTPPM-2482KS-0000037691 | PRTPPM-2482KS-0000037691 | PRTPPM-2482KS-0000037696 | KS_PRT-SATEM0000113016 | KS_PRT-SATEM0000113016 | KS_PRT-SATEM0000113016 | KS_PRT-SATEM0000113021 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | | 5/16/2017 | RE: demand letters | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037692 | PRTPPM-2482KS-0000037692 | PRTPPM-2482KS-0000037691 | PRTPPM-2482KS-0000037696 | KS_PRT-SATEM0000113017 | KS_PRT-SATEM0000113018 | KS_PRT-SATEM0000113016 | KS_PRT-SATEM0000113021 | | | Hourly Fee Letter | | GNOS_GPA BILLING NOTICE 5.16.17.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037694 | PRTPPM-2482KS-0000037696 | PRTPPM-2482KS-0000037691 | PRTPPM-2482KS-0000037696 | KS_PRT-SATEM0000113019 | KS_PRT-SATEM0000113021 | KS_PRT-SATEM0000113016 | KS_PRT-SATEM0000113021 | | | | | GNOS_GPA lease NOTICE 5.16.17.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037697 | PRTPPM-2482KS-0000037698 | PRTPPM-2482KS-0000037697 | PRTPPM-2482KS-0000037698 | KS_PRT-SATEM0000113022 | KS_PRT-SATEM0000113023 | KS_PRT-SATEM0000113022 | KS_PRT-SATEM0000113023 | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | RE: Representation Agreement | Peter Lindley <peter@flabuslaw.com>; Samir Arabiyat <samir@shiraaholdings.com>; 5/16/2017 ksatary@gmail.com | RE: Representation Agreement | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037699 | PRTPPM-2482KS-0000037700 | PRTPPM-2482KS-0000037699 | PRTPPM-2482KS-0000037700 | KS_PRT-SATEM0000113026 | KS_PRT-SATEM0000113027 | KS_PRT-SATEM0000113026 | KS_PRT-SATEM0000113027 | Jordan Satary <jordan@jordansatary.com> | Charlotte Erdmann <charlotte@erdmannlaw.com> | Re: Representation Agreement | Peter Lindley <peter@flabuslaw.com>; Samir Arabiyat <samir@shiraaholdings.com>; 5/16/2017 ksatary@gmail.com | Re: Representation Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| Bates (1) | Bates (2) | Bates (3) | Bates (4) | Bates (5) | Bates (6) | Bates (7) | From | To | CC | Description | Date | Attachment | Title | Privilege | CID Question |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000037701 | PRTPPM-2482KS-0000037701 | PRTPPM-2482KS-0000037701 | KS_PRT-SATEM0000113050 | KS_PRT-SATEM0000113050 | KS_PRT-SATEM0000113050 | KS_PRT-SATEM0000113050 | Peter Lindley <peter@flabuslaw.com> | Jordan Satary <jordan@shirazholdings.com> | | FL CASES - DOCUMENTS | 5/16/2017 | ksatary@gmail.com | FL CASES - DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037702 | PRTPPM-2482KS-0000037702 | PRTPPM-2482KS-0000037702 | KS_PRT-SATEM0000113110 | KS_PRT-SATEM0000113110 | KS_PRT-SATEM0000113110 | KS_PRT-SATEM0000113110 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | FW: Signed Tucker Lease | 5/17/2017 | | FW: Signed Tucker Lease | Attorney Client Communication | |
| PRTPPM-2482KS-0000037703 | PRTPPM-2482KS-0000037703 | PRTPPM-2482KS-0000037703 | KS_PRT-SATEM0000113111 | KS_PRT-SATEM0000113112 | KS_PRT-SATEM0000113112 | KS_PRT-SATEM0000113111 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | FW: Foundation Medical Group - Tucker Lease | 5/17/2017 | | FW: Foundation Medical Group - Tucker Lease | Attorney Client Communication | |
| PRTPPM-2482KS-0000037705 | PRTPPM-2482KS-0000037705 | PRTPPM-2482KS-0000037705 | KS_PRT-SATEM0000113152 | KS_PRT-SATEM0000113152 | KS_PRT-SATEM0000113152 | KS_PRT-SATEM0000113152 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: Signed Tucker Lease | 5/17/2017 | | Read: Signed Tucker Lease | Attorney Client Communication | |
| PRTPPM-2482KS-0000037706 | PRTPPM-2482KS-0000037706 | PRTPPM-2482KS-0000037706 | KS_PRT-SATEM0000113153 | KS_PRT-SATEM0000113153 | KS_PRT-SATEM0000113153 | | | | | [Unnamed Unrecognized Item] | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000037707 | PRTPPM-2482KS-0000037707 | PRTPPM-2482KS-0000037707 | KS_PRT-SATEM0000113154 | KS_PRT-SATEM0000113154 | KS_PRT-SATEM0000113154 | | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: Foundation Medical Group - Tucker Lease | 5/17/2017 | | Read: Foundation Medical Group - Tucker Lease | Attorney Client Communication | |
| PRTPPM-2482KS-0000037708 | PRTPPM-2482KS-0000037708 | PRTPPM-2482KS-0000037708 | KS_PRT-SATEM0000113155 | KS_PRT-SATEM0000113155 | KS_PRT-SATEM0000113155 | | | | | [Unnamed Unrecognized Item] | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000037709 | PRTPPM-2482KS-0000037709 | PRTPPM-2482KS-0000037709 | KS_PRT-SATEM0000113158 | KS_PRT-SATEM0000113158 | KS_PRT-SATEM0000113158 | KS_PRT-SATEM0000113158 | ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | NPL | NPL | 5/17/2017 | | NPL | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037710 | PRTPPM-2482KS-0000037710 | PRTPPM-2482KS-0000037710 | KS_PRT-SATEM0000113159 | KS_PRT-SATEM0000113159 | KS_PRT-SATEM0000113159 | KS_PRT-SATEM0000113159 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com>; pam.baylin@nplinc.com | RE: NPL | 5/17/2017 | | RE: NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037711 | PRTPPM-2482KS-0000037711 | PRTPPM-2482KS-0000037711 | KS_PRT-SATEM0000113164 | KS_PRT-SATEM0000113164 | KS_PRT-SATEM0000113164 | KS_PRT-SATEM0000113164 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: NPL | 5/17/2017 | | Read: NPL | Attorney Client Communication | |
| PRTPPM-2482KS-0000037712 | PRTPPM-2482KS-0000037712 | PRTPPM-2482KS-0000037712 | KS_PRT-SATEM0000113165 | KS_PRT-SATEM0000113165 | KS_PRT-SATEM0000113165 | | | | | [Unnamed Unrecognized Item] | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000037713 | PRTPPM-2482KS-0000037713 | PRTPPM-2482KS-0000037713 | KS_PRT-SATEM0000113166 | KS_PRT-SATEM0000113166 | KS_PRT-SATEM0000113166 | KS_PRT-SATEM0000113167 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: NPL | 5/17/2017 | | Read: NPL | Attorney Client Communication | |
| PRTPPM-2482KS-0000037714 | PRTPPM-2482KS-0000037714 | PRTPPM-2482KS-0000037714 | KS_PRT-SATEM0000113167 | KS_PRT-SATEM0000113167 | KS_PRT-SATEM0000113167 | | | | | Read: NPL | | | Read: NPL | Attorney Client Communication | |
| PRTPPM-2482KS-0000037715 | PRTPPM-2482KS-0000037715 | PRTPPM-2482KS-0000037715 | KS_PRT-SATEM0000113183 | KS_PRT-SATEM0000113185 | KS_PRT-SATEM0000113185 | | Lawer Rob Kaufman <rjk@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Fwd: GA - Atlanta Lease Updated - Jim B Signed Copy - 2017 04 01 | 5/17/2017 | | Fwd: GA - Atlanta Lease Updated - Jim B Signed Copy - 2017 04 01 | Attorney Client Communication | |
| PRTPPM-2482KS-0000037718 | PRTPPM-2482KS-0000037718 | PRTPPM-2482KS-0000037718 | KS_PRT-SATEM0000113186 | KS_PRT-SATEM0000113186 | KS_PRT-SATEM0000113187 | | Lawer Rob Kaufman <rjk@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Fwd: GA - Atlanta Lease Updated - Jim B Signed Copy - 2017 04 01 | 5/17/2017 | | Fwd: GA - Atlanta Lease Updated - Jim B Signed Copy - 2017 04 01 | Attorney Client Communication | |
| PRTPPM-2482KS-0000037723 | PRTPPM-2482KS-0000037723 | PRTPPM-2482KS-0000037743 | KS_PRT-SATEM0000113188 | KS_PRT-SATEM0000113191 | KS_PRT-SATEM0000113211 | | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | Zuzana Harper <zuzana@erdmannlaw.com>; ksatary@gmail.com | RE: JORDAN SATARY - DOCUMENTS | 5/17/2017 | | RE: JORDAN SATARY - DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037724 | PRTPPM-2482KS-0000037733 | PRTPPM-2482KS-0000037720 | KS_PRT-SATEM0000113192 | KS_PRT-SATEM0000113201 | KS_PRT-SATEM0000113188 | KS_PRT-SATEM0000113211 | | | | KM_C224e-20170517175437 | | | 2017 05 17 - JORDAN SIGNED AGREEMENT.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037734 | PRTPPM-2482KS-0000037743 | PRTPPM-2482KS-0000037720 | KS_PRT-SATEM0000113202 | KS_PRT-SATEM0000113211 | KS_PRT-SATEM0000113188 | KS_PRT-SATEM0000113211 | | | | KM_C224e-20170517175450 | | | 2017 05 17 - SIGNED TAX POAs.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037744 | PRTPPM-2482KS-0000037744 | PRTPPM-2482KS-0000037744 | KS_PRT-SATEM0000113237 | KS_PRT-SATEM0000113237 | KS_PRT-SATEM0000113237 | KS_PRT-SATEM0000113237 | ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Bunton lease | Bunton lease | 5/18/2017 | | Bunton lease | Attorney Client Communication | |
| PRTPPM-2482KS-0000037745 | PRTPPM-2482KS-0000037745 | PRTPPM-2482KS-0000037745 | KS_PRT-SATEM0000113240 | KS_PRT-SATEM0000113240 | KS_PRT-SATEM0000113240 | KS_PRT-SATEM0000113240 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Eddie Birnbrey <ebirnbrey@bmmcpa.com>; ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Meeting at Kaufman & Forman | 5/18/2017 | | Meeting at Kaufman & Forman | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037746 | PRTPPM-2482KS-0000037746 | PRTPPM-2482KS-0000037746 | KS_PRT-SATEM0000113246 | KS_PRT-SATEM0000113246 | KS_PRT-SATEM0000113246 | KS_PRT-SATEM0000113246 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Eddie Birnbrey <ebirnbrey@bmmcpa.com>; Khalid Satary <ksatary@gmail.com> | Re: Meeting at Kaufman & Forman | 5/18/2017 | | Re: Meeting at Kaufman & Forman | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037747 | PRTPPM-2482KS-0000037751 | PRTPPM-2482KS-0000037747 | KS_PRT-SATEM0000113247 | KS_PRT-SATEM0000113251 | KS_PRT-SATEM0000113247 | KS_PRT-SATEM0000113251 | Jordan Satary <jordan@jordansatary.com> | Charlotte Erdmann <charlotte@erdmannlaw.com> | Zuzana Harper <zuzana@erdmannlaw.com>; ksatary@gmail.com | Re: JORDAN SATARY - DOCUMENTS | 5/18/2017 | | Re: JORDAN SATARY - DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037756 | PRTPPM-2482KS-0000037756 | PRTPPM-2482KS-0000037756 | KS_PRT-SATEM0000113281 | KS_PRT-SATEM0000113281 | KS_PRT-SATEM0000113281 | KS_PRT-SATEM0000113281 | cberney@cpblegal.com | Robert Kaufman <rjk@kauflaw.net> | Equipment Lease | Equipment Lease | 5/18/2017 | | Equipment Lease | Attorney Client Communication; Attorney Work Product | Who does Berney represent? |
| PRTPPM-2482KS-0000037757 | PRTPPM-2482KS-0000037757 | PRTPPM-2482KS-0000037757 | KS_PRT-SATEM0000113285 | KS_PRT-SATEM0000113285 | KS_PRT-SATEM0000113285 | KS_PRT-SATEM0000113285 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | RE: Equipment Lease CONTRACT | 5/18/2017 | | RE: Equipment Lease CONTRACT | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037759 | PRTPPM-2482KS-0000037759 | PRTPPM-2482KS-0000037759 | KS_PRT-SATEM0000113290 | KS_PRT-SATEM0000113290 | KS_PRT-SATEM0000113290 | KS_PRT-SATEM0000113291 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: Equipment Lease CONTRACT | 5/18/2017 | | Read: Equipment Lease CONTRACT | Attorney Client Communication | |
| PRTPPM-2482KS-0000037760 | PRTPPM-2482KS-0000037760 | PRTPPM-2482KS-0000037760 | KS_PRT-SATEM0000113291 | KS_PRT-SATEM0000113291 | KS_PRT-SATEM0000113290 | KS_PRT-SATEM0000113291 | | | | [Unnamed Unrecognized Item] | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000037763 | PRTPPM-2482KS-0000037768 | PRTPPM-2482KS-0000037763 | KS_PRT-SATEM0000113305 | KS_PRT-SATEM0000113310 | KS_PRT-SATEM0000113310 | | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | Zuzana Harper <zuzana@erdmannlaw.com>; ksatary@gmail.com | RE: JORDAN SATARY - DOCUMENTS | 5/18/2017 | | RE: JORDAN SATARY - DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037769 | PRTPPM-2482KS-0000037774 | PRTPPM-2482KS-0000037769 | KS_PRT-SATEM0000113359 | KS_PRT-SATEM0000113364 | KS_PRT-SATEM0000113364 | | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | Zuzana Harper <zuzana@erdmannlaw.com>; ksatary@gmail.com | RE: JORDAN SATARY - DOCUMENTS | 5/19/2017 | | RE: JORDAN SATARY - DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037775 | PRTPPM-2482KS-0000037780 | PRTPPM-2482KS-0000037775 | KS_PRT-SATEM0000113367 | KS_PRT-SATEM0000113372 | KS_PRT-SATEM0000113372 | | Jordan Satary <jordan@jordansatary.com> | Charlotte Erdmann <charlotte@erdmannlaw.com> | Zuzana Harper <zuzana@erdmannlaw.com>; ksatary@gmail.com | Re: JORDAN SATARY - DOCUMENTS | 5/19/2017 | | Re: JORDAN SATARY - DOCUMENTS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037781 | PRTPPM-2482KS-0000037781 | PRTPPM-2482KS-0000037786 | KS_PRT-SATEM0000113421 | KS_PRT-SATEM0000113420 | KS_PRT-SATEM0000113425 | | Jordan Satary <jordan@jordansatary.com>; jordan@shiraxholdings.com; Samir Arabiyat <samir@shiraxholdings.com> | Peter Lindley <peter@flabuslaw.com> | Shiraz Holdings Re: Palm Beach County Cases | 5/20/2017 | ksatary@gmail.com | Shiraz Holdings Re: Palm Beach County Cases | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037781 | PRTPPM-2482KS-0000037786 | PRTPPM-2482KS-0000037781 | KS_PRT-SATEM0000113422 | KS_PRT-SATEM0000113425 | KS_PRT-SATEM0000113420 | KS_PRT-SATEM0000113425 | | | | Microsoft Word - PPL PA Engagement Letter 2017-5-20 | | | PPL PA Engagement Letter 2017-5-20.pdf | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037789 | PRTPPM-2482KS-0000037789 | PRTPPM-2482KS-0000037790 | KS_PRT-SATEM0000113525 | KS_PRT-SATEM0000113526 | KS_PRT-SATEM0000113526 | | Peter Lindley <peter@flabuslaw.com> | Jordan Satary <jordan@jordansatary.com> | ksatary@gmail.com; Samir Arabiyat <samir@shiraxholdings.com> | RE: Shiraz Holdings Re: Palm Beach County Cases | 5/22/2017 | | RE: Shiraz Holdings Re: Palm Beach County Cases | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000037791 | PRTPPM-2482KS-0000037791 | PRTPPM-2482KS-0000037791 | PRTPPM-2482KS-0000037810 | KS_PRT-SATEM0000113552 | KS_PRT-SATEM0000113552 | KS_PRT-SATEM0000113552 | KS_PRT-SATEM0000113571 | Robert Kaufman <rjk@kauflaw.net> | ksatary <ksatary@gmail.com> | GNOS/GPA lab consulting agreement and past due invoices (Default Notice) | 5/23/2017 | | GNOS/GPA lab consulting agreement and past due invoices (Default Notice) | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037792 | PRTPPM-2482KS-0000037792 | PRTPPM-2482KS-0000037791 | PRTPPM-2482KS-0000037810 | KS_PRT-SATEM0000113553 | KS_PRT-SATEM0000113553 | KS_PRT-SATEM0000113552 | KS_PRT-SATEM0000113571 | | | | | | GPA LAB CONSULTING FEES.xlsx | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037793 | PRTPPM-2482KS-0000037810 | PRTPPM-2482KS-0000037791 | PRTPPM-2482KS-0000037810 | KS_PRT-SATEM0000113554 | KS_PRT-SATEM0000113571 | KS_PRT-SATEM0000113552 | KS_PRT-SATEM0000113571 | | | KM_C224e-20170502101446 | | | GPA_GNOS LAB CONSULTING AGREEMENT.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037811 | PRTPPM-2482KS-0000037811 | PRTPPM-2482KS-0000037811 | PRTPPM-2482KS-0000037812 | KS_PRT-SATEM0000113572 | KS_PRT-SATEM0000113572 | KS_PRT-SATEM0000113572 | KS_PRT-SATEM0000113573 | ksatary@gmail.com | Jordan Forman <jbf@kauflaw.net> | Limited power of attorney | 5/23/2017 | Robert Kaufman <rjk@kauflaw.net> | Limited power of attorney | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037812 | PRTPPM-2482KS-0000037812 | PRTPPM-2482KS-0000037811 | PRTPPM-2482KS-0000037812 | KS_PRT-SATEM0000113573 | KS_PRT-SATEM0000113573 | KS_PRT-SATEM0000113572 | KS_PRT-SATEM0000113573 | | | STATE OF GEORGIA | | | Ltd POA.052317.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037813 | PRTPPM-2482KS-0000037813 | PRTPPM-2482KS-0000037813 | PRTPPM-2482KS-0000037813 | KS_PRT-SATEM0000113574 | KS_PRT-SATEM0000113574 | KS_PRT-SATEM0000113574 | KS_PRT-SATEM0000113574 | Jordan Forman <jbf@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: Limited power of attorney | 5/23/2017 | | RE: Limited power of attorney | Attorney Client Communication | |
| PRTPPM-2482KS-0000037816 | PRTPPM-2482KS-0000037816 | PRTPPM-2482KS-0000037816 | PRTPPM-2482KS-0000037817 | KS_PRT-SATEM0000113581 | KS_PRT-SATEM0000113581 | KS_PRT-SATEM0000113581 | KS_PRT-SATEM0000113582 | ksatary@gmail.com | Jordan Forman <jbf@kauflaw.net> | Please forward to Jordan for signature in front of witness and notary | 5/23/2017 | Robert Kaufman <rjk@kauflaw.net> | Please forward to Jordan for signature in front of witness and notary | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037817 | PRTPPM-2482KS-0000037817 | PRTPPM-2482KS-0000037816 | PRTPPM-2482KS-0000037817 | KS_PRT-SATEM0000113582 | KS_PRT-SATEM0000113582 | KS_PRT-SATEM0000113581 | KS_PRT-SATEM0000113582 | | | STATE OF GEORGIA | | | Ltd POA.052317.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000037818 | PRTPPM-2482KS-0000037819 | PRTPPM-2482KS-0000037818 | PRTPPM-2482KS-0000037819 | KS_PRT-SATEM0000113583 | KS_PRT-SATEM0000113584 | KS_PRT-SATEM0000113583 | KS_PRT-SATEM0000113584 | Jordan <jordan@shirazholdings.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Please forward to Jordan for signature in front of witness and notary | 5/23/2017 | | Fwd: Please forward to Jordan for signature in front of witness and notary | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | **(1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000037820 | PRTPPM-2482KS-0000037820 | PRTPPM-2482KS-0000037820 | PRTPPM-2482KS-0000037820 | KS_PRT-SATEM0000113593 | KS_PRT-SATEM0000113593 | KS_PRT-SATEM0000113593 | KS_PRT-SATEM0000113593 | Rob Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Fwd: Message from KM_C224e | 5/23/2017 | | Fwd: Message from KM_C224e | Attorney Client Communication | |
| PRTPPM-2482KS-0000037821 | PRTPPM-2482KS-0000037821 | PRTPPM-2482KS-0000037821 | PRTPPM-2482KS-0000037830 | KS_PRT-SATEM0000113612 | KS_PRT-SATEM0000113612 | KS_PRT-SATEM0000113612 | KS_PRT-SATEM0000113621 | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@shirazholdings.com> | FL DOR - PAYMENTS | 5/23/2017 | Zuzana Harper <zuzana@erdmannlaw.com>; ksatary@gmail.com | FL DOR - PAYMENTS | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037822 | PRTPPM-2482KS-0000037830 | PRTPPM-2482KS-0000037821 | PRTPPM-2482KS-0000037830 | KS_PRT-SATEM0000113613 | KS_PRT-SATEM0000113621 | KS_PRT-SATEM0000113612 | KS_PRT-SATEM0000113621 | | | KM_C224e-20170523170555 | | | 2017 05 23 - FL DOL PAYMENTS.PDF | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037831 | PRTPPM-2482KS-0000037831 | PRTPPM-2482KS-0000037831 | PRTPPM-2482KS-0000037833 | KS_PRT-SATEM0000113641 | KS_PRT-SATEM0000113641 | KS_PRT-SATEM0000113641 | KS_PRT-SATEM0000113643 | Peter Lindley <peter@flabuslaw.com> | Jordan Satary <jordan@jordansatary.com> | Preliminary ACCOUNTING steps | 5/24/2017 | samirarabiyat@gmail.com; Steven Leikvoll <steve@gnosmedical.com>; ksatary@gmail.com | Preliminary ACCOUNTING steps | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037832 | PRTPPM-2482KS-0000037832 | PRTPPM-2482KS-0000037831 | PRTPPM-2482KS-0000037833 | KS_PRT-SATEM0000113642 | KS_PRT-SATEM0000113642 | KS_PRT-SATEM0000113641 | KS_PRT-SATEM0000113643 | | | | | | 2015 - TAX FILING CHECKLIST.docx | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037833 | PRTPPM-2482KS-0000037833 | PRTPPM-2482KS-0000037831 | PRTPPM-2482KS-0000037833 | KS_PRT-SATEM0000113643 | KS_PRT-SATEM0000113643 | KS_PRT-SATEM0000113641 | KS_PRT-SATEM0000113643 | | | | | | 2016 - TAX FILING CHECKLIST.DOCX | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037834 | PRTPPM-2482KS-0000037834 | PRTPPM-2482KS-0000037834 | PRTPPM-2482KS-0000037834 | KS_PRT-SATEM0000113699 | KS_PRT-SATEM0000113699 | KS_PRT-SATEM0000113699 | KS_PRT-SATEM0000113699 | Chris Berney <cberney@cpblegal.com> | Robert Kaufman <rjk@kauflaw.net> | Equipment | 5/24/2017 | | Equipment | Attorney Client Communication; Common Interest Doctrine | **Who does Berney represent?** |
| PRTPPM-2482KS-0000037835 | PRTPPM-2482KS-0000037835 | PRTPPM-2482KS-0000037835 | PRTPPM-2482KS-0000037837 | KS_PRT-SATEM0000113722 | KS_PRT-SATEM0000113722 | KS_PRT-SATEM0000113722 | KS_PRT-SATEM0000113724 | Peter Lindley <peter@flabuslaw.com> | Jordan Satary <jordan@jordansatary.com> | SHIRAZ NUMBERS | 5/24/2017 | ksatary@gmail.com | SHIRAZ NUMBERS | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037836 | PRTPPM-2482KS-0000037836 | PRTPPM-2482KS-0000037835 | PRTPPM-2482KS-0000037837 | KS_PRT-SATEM0000113723 | KS_PRT-SATEM0000113723 | KS_PRT-SATEM0000113722 | KS_PRT-SATEM0000113724 | | | | | | NET ASSETS WORKBOOK.xlsx | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037837 | PRTPPM-2482KS-0000037837 | PRTPPM-2482KS-0000037835 | PRTPPM-2482KS-0000037837 | KS_PRT-SATEM0000113724 | KS_PRT-SATEM0000113724 | KS_PRT-SATEM0000113722 | KS_PRT-SATEM0000113724 | | | | | | PAYABLES AND LOAN WORKBOOK.xlsx | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037838 | PRTPPM-2482KS-0000037839 | PRTPPM-2482KS-0000037838 | PRTPPM-2482KS-0000037859 | KS_PRT-SATEM0000113725 | KS_PRT-SATEM0000113726 | KS_PRT-SATEM0000113725 | KS_PRT-SATEM0000113746 | Jordan Forman <jbf@kauflaw.net>; ksatary <ksatary@gmail.com>; waliddiab30@yahoo.com | Robert Kaufman <rjk@kauflaw.net> | FW: Equipment | 5/24/2017 | | FW: Equipment | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037840 | PRTPPM-2482KS-0000037841 | PRTPPM-2482KS-0000037838 | PRTPPM-2482KS-0000037859 | KS_PRT-SATEM0000113727 | KS_PRT-SATEM0000113728 | KS_PRT-SATEM0000113725 | KS_PRT-SATEM0000113746 | | | Microsoft Word - 2017-05-24 GPA Ltr to SID - Revised.docx | | | 2017-05-24 GPA Ltr to SID - FINAL.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037842 | PRTPPM-2482KS-0000037859 | PRTPPM-2482KS-0000037838 | PRTPPM-2482KS-0000037859 | KS_PRT-SATEM0000113729 | KS_PRT-SATEM0000113746 | KS_PRT-SATEM0000113725 | KS_PRT-SATEM0000113746 | | | Microsoft Word - 2017-05-24 Ltr to Diabe & Satary - Revised.docx | | | 2017-05-24 Ltr to Diabe & Satary - FINAL.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037860 | PRTPPM-2482KS-0000037860 | PRTPPM-2482KS-0000037860 | PRTPPM-2482KS-0000037864 | KS_PRT-SATEM0000113747 | KS_PRT-SATEM0000113747 | KS_PRT-SATEM0000113747 | KS_PRT-SATEM0000113751 | Jordan Satary <jordan@jordansatary.com> | Peter Lindley <peter@flabuslaw.com> | PPL PA Revised Engagement Agreement | 5/24/2017 | ksatary@gmail.com | PPL PA Revised Engagement Agreement | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037861 | PRTPPM-2482KS-0000037864 | PRTPPM-2482KS-0000037860 | PRTPPM-2482KS-0000037864 | KS_PRT-SATEM0000113748 | KS_PRT-SATEM0000113751 | KS_PRT-SATEM0000113747 | KS_PRT-SATEM0000113751 | | | Microsoft Word - PPL PA Engagement Letter 2017-5-24 | | | PPL PA Engagement Letter 2017-5-24.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037865 | PRTPPM-2482KS-0000037866 | PRTPPM-2482KS-0000037865 | PRTPPM-2482KS-0000037866 | KS_PRT-SATEM0000113752 | KS_PRT-SATEM0000113753 | KS_PRT-SATEM0000113752 | KS_PRT-SATEM0000113753 | Jordan Satary <jordan@jordansatary.com> | ksatary <ksatary@gmail.com> | FW: Equipment | 5/24/2017 | | FW: Equipment | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000037867 | PRTPPM-2482KS-0000037869 | PRTPPM-2482KS-0000037867 | PRTPPM-2482KS-0000037869 | KS_PRT-SATEM0000113754 | KS_PRT-SATEM0000113756 | KS_PRT-SATEM0000113754 | KS_PRT-SATEM0000113756 | Fadi Elkhatib <fadi67@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Equipment | 5/24/2017 | | Fwd: Equipment | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000037870 | PRTPPM-2482KS-0000037870 | PRTPPM-2482KS-0000037870 | PRTPPM-2482KS-0000037870 | KS_PRT-SATEM0000113761 | KS_PRT-SATEM0000113761 | KS_PRT-SATEM0000113761 | KS_PRT-SATEM0000113761 | Peter Lindley <peter@flabuslaw.com> | Jordan Satary <jordan@jordansatary.com> | Signed Agreement | 5/24/2017 | samirarabiyat@gmail.com; ksatary@gmail.com | Signed Agreement | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000037871 | PRTPPM-2482KS-0000037872 | PRTPPM-2482KS-0000037871 | PRTPPM-2482KS-0000037872 | KS_PRT-SATEM0000113763 | KS_PRT-SATEM0000113764 | KS_PRT-SATEM0000113763 | KS_PRT-SATEM0000113764 | Jordan Satary <jordan@jordansatary.com> | Peter Lindley <peter@flabuslaw.com> | Afterthought on your inquiry re: going into hearing with an "ask" of the court vs. an absolute "sheild" of a bankruptcy petition | 5/24/2017 | ksatary@gmail.com; Samir Arabiyat <samir@shirazholdings.com> | Afterthought on your inquiry re: going into hearing with an "ask" of the court vs. an absolute "sheild" of a bankruptcy petition | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |

**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | From/Email | To | Subject | Date | Cc | Attachment/Title | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000037873 | PRTPPM-2482KS-0000037878 | PRTPPM-2482KS-0000037878 | KS_PRT-SATEM0000113771 | KS_PRT-SATEM0000113776 | KS_PRT-SATEM0000113776 | | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | REDUCED TO 85K - NOT 100 STARTING RETAINER | 5/25/2017 | | REDUCED TO 85K - NOT 100 STARTING RETAINER | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037884 | PRTPPM-2482KS-0000037884 | PRTPPM-2482KS-0000037885 | KS_PRT-SATEM0000113884 | KS_PRT-SATEM0000113884 | KS_PRT-SATEM0000113885 | | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | Retainer - Jordan / Shiraz | 5/25/2017 | ksatary@gmail.com; Peter Lindley <peter@flabuslaw.com> | Retainer - Jordan / Shiraz | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037885 | PRTPPM-2482KS-0000037885 | PRTPPM-2482KS-0000037886 | KS_PRT-SATEM0000113885 | KS_PRT-SATEM0000113885 | KS_PRT-SATEM0000113885 | | | | | | | 2017 05 24 - RETAINER CASHIERS CHECK.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037886 | PRTPPM-2482KS-0000037886 | PRTPPM-2482KS-0000037886 | KS_PRT-SATEM0000113894 | KS_PRT-SATEM0000113894 | KS_PRT-SATEM0000113894 | | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | GNOS/GPA lab consulting agreement and the past due invoices | 5/25/2017 | | GNOS/GPA lab consulting agreement and the past due invoices | Attorney Client Communication | |
| PRTPPM-2482KS-0000037887 | PRTPPM-2482KS-0000037887 | PRTPPM-2482KS-0000037887 | KS_PRT-SATEM0000113899 | KS_PRT-SATEM0000113899 | KS_PRT-SATEM0000113900 | | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: GNOS/GPA lab consulting agreement and the past due invoices | 5/25/2017 | | Read: GNOS/GPA lab consulting agreement and the past due invoices | Attorney Client Communication | |
| PRTPPM-2482KS-0000037888 | PRTPPM-2482KS-0000037888 | PRTPPM-2482KS-0000037888 | KS_PRT-SATEM0000113900 | KS_PRT-SATEM0000113900 | KS_PRT-SATEM0000113899 | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000037890 | PRTPPM-2482KS-0000037890 | PRTPPM-2482KS-0000037891 | KS_PRT-SATEM0000113990 | KS_PRT-SATEM0000113990 | KS_PRT-SATEM0000113991 | | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | WIRE INFO | 5/26/2017 | | WIRE INFO | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037891 | PRTPPM-2482KS-0000037891 | PRTPPM-2482KS-0000037892 | KS_PRT-SATEM0000114036 | KS_PRT-SATEM0000114036 | KS_PRT-SATEM0000114041 | | | | Microsoft Word - Wire Instruction Letter - Wells Fargo - 2015-1-21 | | | Wire Instruction Letter - Wells Fargo - 2015-1-21.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037892 | PRTPPM-2482KS-0000037892 | PRTPPM-2482KS-0000037892 | KS_PRT-SATEM0000114036 | KS_PRT-SATEM0000114036 | KS_PRT-SATEM0000114041 | | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: engagement agreement 2017-05-26 17:18 | 5/26/2017 | | Fwd: Shiraz: engagement agreement 2017-05-26 17:18 | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037893 | PRTPPM-2482KS-0000037892 | PRTPPM-2482KS-0000037897 | KS_PRT-SATEM0000114037 | KS_PRT-SATEM0000114041 | KS_PRT-SATEM0000114036 | KS_PRT-SATEM0000114041 | | | 5/26/2017 17:18 | | | 2017-05-26 17-18.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037898 | PRTPPM-2482KS-0000037898 | PRTPPM-2482KS-0000037899 | KS_PRT-SATEM0000114042 | KS_PRT-SATEM0000114042 | KS_PRT-SATEM0000114043 | | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: engagement agreement 2017-05-26 17:18 | 5/26/2017 | | Fwd: Shiraz: engagement agreement 2017-05-26 17:18 | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037899 | PRTPPM-2482KS-0000037899 | PRTPPM-2482KS-0000037898 | KS_PRT-SATEM0000114043 | KS_PRT-SATEM0000114043 | KS_PRT-SATEM0000114043 | | | | | | | Untitled attachment 04418.htm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037900 | PRTPPM-2482KS-0000037901 | PRTPPM-2482KS-0000037900 | KS_PRT-SATEM0000114178 | KS_PRT-SATEM0000114179 | KS_PRT-SATEM0000114178 | KS_PRT-SATEM0000114180 | Jordan Forman <jbf@kauflaw.net> | khalid satary <ksatary@gmail.com> | IDS LOAN TO SID AND SAMI IMAM CAPITAL CONTRIBUTION TO SID | 5/29/2017 | Robert Kaufman <rjk@kauflaw.net>; Jordan Satary <jordan@shirazholdings.com>; walid diab <turmus2003@yahoo.com> | IDS LOAN TO SID AND SAMI IMAM CAPITAL CONTRIBUTION TO SID | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037902 | PRTPPM-2482KS-0000037902 | PRTPPM-2482KS-0000037902 | KS_PRT-SATEM0000114180 | KS_PRT-SATEM0000114180 | KS_PRT-SATEM0000114180 | | | | | | | IDS LOAN TO SID 5.39.17.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037903 | PRTPPM-2482KS-0000037903 | PRTPPM-2482KS-0000037903 | KS_PRT-SATEM0000114181 | KS_PRT-SATEM0000114181 | KS_PRT-SATEM0000114182 | | khalid satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Read: IDS LOAN TO SID AND SAMI IMAM CAPITAL CONTRIBUTION TO SID | 5/29/2017 | | Read: IDS LOAN TO SID AND SAMI IMAM CAPITAL CONTRIBUTION TO SID | Attorney Client Communication | |
| PRTPPM-2482KS-0000037904 | PRTPPM-2482KS-0000037904 | PRTPPM-2482KS-0000037904 | KS_PRT-SATEM0000114182 | KS_PRT-SATEM0000114181 | KS_PRT-SATEM0000114182 | | | | [Unnamed Unrecognised Item] | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000037905 | PRTPPM-2482KS-0000037905 | PRTPPM-2482KS-0000037905 | KS_PRT-SATEM0000114199 | KS_PRT-SATEM0000114199 | KS_PRT-SATEM0000114200 | | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: IDS LOAN TO SID AND SAMI IMAM CAPITAL CONTRIBUTION TO SID | 5/29/2017 | | Read: IDS LOAN TO SID AND SAMI IMAM CAPITAL CONTRIBUTION TO SID | Attorney Client Communication | |
| PRTPPM-2482KS-0000037906 | PRTPPM-2482KS-0000037906 | PRTPPM-2482KS-0000037906 | KS_PRT-SATEM0000114200 | KS_PRT-SATEM0000114200 | KS_PRT-SATEM0000114199 | | | | [Unnamed Unrecognised Item] | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000037926 | PRTPPM-2482KS-0000037926 | PRTPPM-2482KS-0000037932 | KS_PRT-SATEM0000114871 | KS_PRT-SATEM0000114871 | KS_PRT-SATEM0000114877 | | Charlotte Erdmann <charlotte@erdmannlaw.com> | Jordan Satary <jordan@jordansatary.com> | Got this in the mail today | 6/6/2017 | ksatary@gmail.com | Got this in the mail today | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037927 | PRTPPM-2482KS-0000037932 | PRTPPM-2482KS-0000037926 | KS_PRT-SATEM0000114872 | KS_PRT-SATEM0000114871 | KS_PRT-SATEM0000114877 | | | | 2017 06 01 - SH - NOTICE OF FEDERAL TAX LIEN FILING.pdf | | KM_C224e-20170608084304 | 2017 06 01 - SH - NOTICE OF FEDERAL TAX LIEN FILING.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037941 | PRTPPM-2482KS-0000037942 | PRTPPM-2482KS-0000037943 | KS_PRT-SATEM0000114886 | KS_PRT-SATEM0000114886 | KS_PRT-SATEM0000114887 | | ksatary <ksatary@gmail.com>; waliddiab30@yahoo.com | Robert Kaufman <rjk@kauflaw.net> | FW: GPA/IDS/IMAM/BEECHAM SETTLEMENT COMMUNICATION UNDER RULE 408 | 6/6/2017 | | FW: GPA/IDS/IMAM/BEECHAM SETTLEMENT COMMUNICATION UNDER RULE 408 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037944 | PRTPPM-2482KS-0000037943 | PRTPPM-2482KS-0000037944 | KS_PRT-SATEM0000114891 | KS_PRT-SATEM0000114891 | KS_PRT-SATEM0000114892 | | Robert Kaufman <rjk@kauflaw.net>; waliddiab30@yahoo.com | ksatary <ksatary@gmail.com> | RE: GPA/IDS/IMAM/BEECHAM SETTLEMENT COMMUNICATION UNDER RULE 408 | 6/6/2017 | | RE: GPA/IDS/IMAM/BEECHAM SETTLEMENT COMMUNICATION UNDER RULE 408 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037945 | PRTPPM-2482KS-0000037947 | PRTPPM-2482KS-0000037945 | KS_PRT-SATEM0000114895 | KS_PRT-SATEM0000114897 | KS_PRT-SATEM0000114895 | | Khalid Satary <ksatary@gmail.com>; waliddiab30@yahoo.com | Robert Kaufman <rjk@kauflaw.net> | RE: GPA/IDS/IMAM/BEECHAM SETTLEMENT COMMUNICATION UNDER RULE 408 | 6/6/2017 | | RE: GPA/IDS/IMAM/BEECHAM SETTLEMENT COMMUNICATION UNDER RULE 408 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037948 | PRTPPM-2482KS-0000037949 | PRTPPM-2482KS-0000037949 | KS_PRT-SATEM0000114967 | KS_PRT-SATEM0000114968 | KS_PRT-SATEM0000114967 | KS_PRT-SATEM0000114968 | Khalid Satary <ksatary@gmail.com>; Samir Arabiyat <samir@shirazholdings.com> | Jordan Satary <jordan@jordansatary.com> | Fwd: Jordan Satary - Meeting | 6/6/2017 | | Fwd: Jordan Satary - Meeting | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000037954 | PRTPPM-2482KS-0000037954 | PRTPPM-2482KS-0000037954 | KS_PRT-SATEM0000115164 | KS_PRT-SATEM0000115164 | KS_PRT-SATEM0000115196 | | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | Serenity Now case documents | 6/8/2017 | | Serenity Now case documents | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037955 | PRTPPM-2482KS-0000037954 | PRTPPM-2482KS-0000037986 | KS_PRT-SATEM0000115165 | KS_PRT-SATEM0000115164 | KS_PRT-SATEM0000115196 | | | | KM_C224e-20170516132522 | | | 2017 04 27 - NOTICE OF FILING FOREIGN JUDGEMENT.PDF | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037956 | PRTPPM-2482KS-0000037962 | PRTPPM-2482KS-0000037986 | KS_PRT-SATEM0000115172 | KS_PRT-SATEM0000115164 | KS_PRT-SATEM0000115196 | | | | KM_C224e-20170516132346 | | | 2017 04 25 - GEORGIA FILING.PDF | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037963 | PRTPPM-2482KS-0000037986 | PRTPPM-2482KS-0000037986 | KS_PRT-SATEM0000115173 | KS_PRT-SATEM0000115196 | KS_PRT-SATEM0000115164 | KS_PRT-SATEM0000115196 | | | KM_C224e-20170516132941 | | | 2017 04 04 - MOTION.PDF | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037987 | PRTPPM-2482KS-0000037988 | PRTPPM-2482KS-0000037988 | KS_PRT-SATEM0000115197 | KS_PRT-SATEM0000115198 | KS_PRT-SATEM0000115198 | | Lawer Mitchell Adler FL <mdapalaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Serenity Now case documents | 6/8/2017 | | Fwd: Serenity Now case documents | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000037989 | PRTPPM-2482KS-0000037989 | PRTPPM-2482KS-0000037992 | KS_PRT-SATEM0000115199 | KS_PRT-SATEM0000115199 | KS_PRT-SATEM0000115202 | | ksatary@gmail.com | Mitchell Adler <mdapalaw@gmail.com> | Engagement Letter | 6/8/2017 | | Engagement Letter | Attorney Client Communication; Common Interest Doctrine | |



**EXHIBIT 7**

| ID | ID | ID | ID | ID | ID | ID | ID | From | To | Subject | Date | CC | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000037990 | PRTPPM-2482KS-0000037992 | PRTPPM-2482KS-0000037989 | PRTPPM-2482KS-0000037992 | KS_PRT-SATEM0000115200 | KS_PRT-SATEM0000115202 | KS_PRT-SATEM0000115199 | KS_PRT-SATEM0000115202 | | | | | | SATARY.ENG.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000037993 | PRTPPM-2482KS-0000037993 | PRTPPM-2482KS-0000037993 | PRTPPM-2482KS-0000037996 | KS_PRT-SATEM0000115217 | KS_PRT-SATEM0000115217 | KS_PRT-SATEM0000115217 | KS_PRT-SATEM0000115220 | Mitchell Adler <mdapalaw@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Engagement Letter | 6/9/2017 | Jordan Satary <jordan@shirazholdings.com> | RE: Engagement Letter | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037994 | PRTPPM-2482KS-0000037996 | PRTPPM-2482KS-0000037993 | PRTPPM-2482KS-0000037996 | KS_PRT-SATEM0000115218 | KS_PRT-SATEM0000115218 | KS_PRT-SATEM0000115217 | KS_PRT-SATEM0000115220 | | | | | | SATARY_MITCHEL SIGNED ENGAGEMENT LETTER 6.8.17.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000037997 | PRTPPM-2482KS-0000037998 | PRTPPM-2482KS-0000037997 | PRTPPM-2482KS-0000037998 | KS_PRT-SATEM0000115241 | KS_PRT-SATEM0000115242 | KS_PRT-SATEM0000115241 | KS_PRT-SATEM0000115242 | khalid satary <ksatary@gmail.com> | Mitchell Adler <mdapalaw@gmail.com> | Re: Engagement Letter | 6/9/2017 | Jordan Satary <jordan@shirazholdings.com> | Re: Engagement Letter | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038001 | PRTPPM-2482KS-0000038002 | PRTPPM-2482KS-0000038001 | PRTPPM-2482KS-0000038006 | KS_PRT-SATEM0000115245 | KS_PRT-SATEM0000115246 | KS_PRT-SATEM0000115245 | KS_PRT-SATEM0000115250 | ksatary@gmail.com | Mitch Adler <madler@mdapalaw.com> | Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER 502017CA000168XXXXMB | 6/9/2017 | | Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER 502017CA000168XXXXMB | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000038003 | PRTPPM-2482KS-0000038004 | PRTPPM-2482KS-0000038001 | PRTPPM-2482KS-0000038006 | KS_PRT-SATEM0000115247 | KS_PRT-SATEM0000115248 | KS_PRT-SATEM0000115245 | KS_PRT-SATEM0000115250 | | | | | Down Town South Copier-20170609110510 | | Notice of Appearance.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000038005 | PRTPPM-2482KS-0000038006 | PRTPPM-2482KS-0000038001 | PRTPPM-2482KS-0000038006 | KS_PRT-SATEM0000115249 | KS_PRT-SATEM0000115250 | KS_PRT-SATEM0000115245 | KS_PRT-SATEM0000115250 | | | | | Down Town South Copier-20170609110850 | | Motion For Extension Of Time.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000038007 | PRTPPM-2482KS-0000038007 | PRTPPM-2482KS-0000038007 | PRTPPM-2482KS-0000038035 | KS_PRT-SATEM0000115257 | KS_PRT-SATEM0000115257 | KS_PRT-SATEM0000115257 | KS_PRT-SATEM0000115285 | ksatary@gmail.com | Jordan Satary <jordan@ginomedical.com> | PLEASE REVIEW CONTRACTS | 6/9/2017 | | PLEASE REVIEW CONTRACTS | Attorney Client Communication; Common Interest Doctrine | [1] Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000038008 | PRTPPM-2482KS-0000038022 | PRTPPM-2482KS-0000038007 | PRTPPM-2482KS-0000038035 | KS_PRT-SATEM0000115258 | KS_PRT-SATEM0000115272 | KS_PRT-SATEM0000115257 | KS_PRT-SATEM0000115285 | | | | | KM_C224e-20170609124304 | | 2017 09 08 - ORIGINAL - RED WAS REMOVED.pdf | Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) See CID questions above |
| PRTPPM-2482KS-0000038023 | PRTPPM-2482KS-0000038035 | PRTPPM-2482KS-0000038007 | PRTPPM-2482KS-0000038035 | KS_PRT-SATEM0000115273 | KS_PRT-SATEM0000115285 | KS_PRT-SATEM0000115257 | KS_PRT-SATEM0000115285 | | | | | KM_C224e-20170609124354 | | 2017 09 08 - REVISED - GREEN WAS ADDED BY PAIN CARE.pdf | Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) See CID questions above |
| PRTPPM-2482KS-0000038058 | PRTPPM-2482KS-0000038058 | PRTPPM-2482KS-0000038058 | PRTPPM-2482KS-0000038073 | KS_PRT-SATEM0000115457 | KS_PRT-SATEM0000115457 | KS_PRT-SATEM0000115457 | KS_PRT-SATEM0000115472 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | NPL_OTO contract | 6/12/2017 | | NPL_OTO contract | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038073 | PRTPPM-2482KS-0000038073 | PRTPPM-2482KS-0000038058 | PRTPPM-2482KS-0000038073 | KS_PRT-SATEM0000115472 | KS_PRT-SATEM0000115472 | KS_PRT-SATEM0000115457 | KS_PRT-SATEM0000115472 | | | | | | OTO-NPL Contract with BAA 6.15.17.docx | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038074 | PRTPPM-2482KS-0000038074 | PRTPPM-2482KS-0000038074 | PRTPPM-2482KS-0000038075 | KS_PRT-SATEM0000115473 | KS_PRT-SATEM0000115473 | KS_PRT-SATEM0000115473 | KS_PRT-SATEM0000115474 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL_OTO contract | 6/12/2017 | | Read: NPL_OTO contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000038075 | PRTPPM-2482KS-0000038075 | PRTPPM-2482KS-0000038074 | PRTPPM-2482KS-0000038075 | KS_PRT-SATEM0000115474 | KS_PRT-SATEM0000115474 | KS_PRT-SATEM0000115473 | KS_PRT-SATEM0000115474 | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000038076 | PRTPPM-2482KS-0000038076 | PRTPPM-2482KS-0000038076 | PRTPPM-2482KS-0000038076 | KS_PRT-SATEM0000115482 | KS_PRT-SATEM0000115482 | KS_PRT-SATEM0000115482 | KS_PRT-SATEM0000115482 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NPL_OTO contract | 6/12/2017 | Rob Kaufman <rjk@kauflaw.net> | Re: NPL_OTO contract | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038077 | PRTPPM-2482KS-0000038077 | PRTPPM-2482KS-0000038077 | PRTPPM-2482KS-0000038077 | KS_PRT-SATEM0000115483 | KS_PRT-SATEM0000115483 | KS_PRT-SATEM0000115483 | KS_PRT-SATEM0000115483 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Re: NPL_OTO contract | 6/12/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL_OTO contract | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038078 | PRTPPM-2482KS-0000038079 | PRTPPM-2482KS-0000038078 | PRTPPM-2482KS-0000038079 | KS_PRT-SATEM0000115487 | KS_PRT-SATEM0000115488 | KS_PRT-SATEM0000115487 | KS_PRT-SATEM0000115488 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NPL_OTO contract | 6/12/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL_OTO contract | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038080 | PRTPPM-2482KS-0000038081 | PRTPPM-2482KS-0000038080 | PRTPPM-2482KS-0000038081 | KS_PRT-SATEM0000115509 | KS_PRT-SATEM0000115510 | KS_PRT-SATEM0000115509 | KS_PRT-SATEM0000115510 | | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NPL_OTO contract | 6/12/2017 | Khalid Satary <ksatary@gmail.com> | RE: NPL_OTO contract | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038082 | PRTPPM-2482KS-0000038083 | PRTPPM-2482KS-0000038082 | PRTPPM-2482KS-0000038083 | KS_PRT-SATEM0000115511 | KS_PRT-SATEM0000115512 | KS_PRT-SATEM0000115511 | KS_PRT-SATEM0000115512 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: NPL_OTO contract | 6/12/2017 | | RE: NPL_OTO contract | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038084 | PRTPPM-2482KS-0000038084 | PRTPPM-2482KS-0000038084 | PRTPPM-2482KS-0000038085 | KS_PRT-SATEM0000115513 | KS_PRT-SATEM0000115513 | KS_PRT-SATEM0000115513 | KS_PRT-SATEM0000115514 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL_OTO contract | 6/12/2017 | | Read: NPL_OTO contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000038085 | PRTPPM-2482KS-0000038085 | PRTPPM-2482KS-0000038084 | PRTPPM-2482KS-0000038085 | KS_PRT-SATEM0000115514 | KS_PRT-SATEM0000115514 | KS_PRT-SATEM0000115513 | KS_PRT-SATEM0000115514 | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000038113 | PRTPPM-2482KS-0000038116 | PRTPPM-2482KS-0000038113 | PRTPPM-2482KS-0000038116 | KS_PRT-SATEM0000115559 | KS_PRT-SATEM0000115559 | KS_PRT-SATEM0000115559 | KS_PRT-SATEM0000115562 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: NPL_OTO contract | 6/12/2017 | Robert Kaufman <rjk@kauflaw.net> | Re: NPL_OTO contract | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038117 | PRTPPM-2482KS-0000038119 | PRTPPM-2482KS-0000038117 | PRTPPM-2482KS-0000038119 | KS_PRT-SATEM0000115560 | KS_PRT-SATEM0000115562 | KS_PRT-SATEM0000115560 | KS_PRT-SATEM0000115562 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: NPL_OTO contract | 6/12/2017 | Robert Kaufman <rjk@kauflaw.net> | RE: NPL_OTO contract | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038120 | PRTPPM-2482KS-0000038123 | PRTPPM-2482KS-0000038120 | PRTPPM-2482KS-0000038123 | KS_PRT-SATEM0000115563 | KS_PRT-SATEM0000115566 | KS_PRT-SATEM0000115563 | KS_PRT-SATEM0000115566 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | RE: NPL_OTO contract | 6/12/2017 | | RE: NPL_OTO contract | Attorney Client Communication; Common Interest Doctrine | [1] Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000038124 | PRTPPM-2482KS-0000038126 | PRTPPM-2482KS-0000038124 | PRTPPM-2482KS-0000038126 | KS_PRT-SATEM0000115680 | KS_PRT-SATEM0000115678 | KS_PRT-SATEM0000115680 | KS_PRT-SATEM0000115683 | Satary Khalid <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Fwd: Claim for Damages SID Holding | 6/13/2017 | Jordan Forman <jbf@kauflaw.net> | Fwd: Claim for Damages SID Holding | Attorney Client Communication | |
| PRTPPM-2482KS-0000038127 | PRTPPM-2482KS-0000038129 | PRTPPM-2482KS-0000038127 | PRTPPM-2482KS-0000038129 | KS_PRT-SATEM0000115681 | KS_PRT-SATEM0000115683 | KS_PRT-SATEM0000115681 | KS_PRT-SATEM0000115683 | Robert Kaufman <rjk@kauflaw.net> | Satary <ksatary@gmail.com> | Re: Claim for Damages SID Holding | 6/13/2017 | Jordan Forman <jbf@kauflaw.net> | Re: Claim for Damages SID Holding | Attorney Client Communication | |
| PRTPPM-2482KS-0000038130 | PRTPPM-2482KS-0000038132 | PRTPPM-2482KS-0000038130 | PRTPPM-2482KS-0000038132 | KS_PRT-SATEM0000115684 | KS_PRT-SATEM0000115686 | KS_PRT-SATEM0000115684 | KS_PRT-SATEM0000115686 | Walid <waliddiab30@yahoo.com> | Satary <ksatary@gmail.com> | Fwd: Claim for Damages SID Holding | 6/13/2017 | | Fwd: Claim for Damages SID Holding | Attorney Client Communication | [1] Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000038133 | PRTPPM-2482KS-0000038135 | PRTPPM-2482KS-0000038133 | PRTPPM-2482KS-0000038135 | KS_PRT-SATEM0000115685 | KS_PRT-SATEM0000115707 | KS_PRT-SATEM0000115685 | KS_PRT-SATEM0000115707 | Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | RE: Claim for Damages SID Holding | 6/13/2017 | | RE: Claim for Damages SID Holding | Attorney Client Communication | |
| PRTPPM-2482KS-0000038136 | PRTPPM-2482KS-0000038139 | PRTPPM-2482KS-0000038136 | PRTPPM-2482KS-0000038139 | KS_PRT-SATEM0000115707 | KS_PRT-SATEM0000115710 | KS_PRT-SATEM0000115707 | KS_PRT-SATEM0000115710 | Jordan Forman <jbf@kauflaw.net> | khalid satary <ksatary@gmail.com> | Re: Claim for Damages SID Holding | 6/13/2017 | Robert Kaufman <rjk@kauflaw.net> | Re: Claim for Damages SID Holding | Attorney Client Communication | |
| PRTPPM-2482KS-0000038140 | PRTPPM-2482KS-0000038143 | PRTPPM-2482KS-0000038140 | PRTPPM-2482KS-0000038143 | KS_PRT-SATEM0000115721 | KS_PRT-SATEM0000115724 | KS_PRT-SATEM0000115721 | KS_PRT-SATEM0000115724 | khalid satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Re: Claim for Damages SID Holding | 6/13/2017 | Robert Kaufman <rjk@kauflaw.net> | Re: Claim for Damages SID Holding | Attorney Client Communication | |
| PRTPPM-2482KS-0000038144 | PRTPPM-2482KS-0000038144 | PRTPPM-2482KS-0000038144 | PRTPPM-2482KS-0000038144 | KS_PRT-SATEM0000115725 | KS_PRT-SATEM0000115725 | KS_PRT-SATEM0000115725 | KS_PRT-SATEM0000115725 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NPL_OTO contract | 6/13/2017 | Rob Kaufman <rjk@kauflaw.net> | Re: NPL_OTO contract | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| ID | ID | ID | ID | Ref | Ref | Ref | From | To | Subject | Date | CC | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000038145 | PRTPPM-2482KS-0000038145 | PRTPPM-2482KS-0000038160 | KS_PRT-SATEM0000115728 | KS_PRT-SATEM0000115728 | KS_PRT-SATEM0000115743 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: NPL_OTO contract clean | 6/13/2017 | pam.baylin@nplinc.com | RE: NPL_OTO contract clean | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038146 | PRTPPM-2482KS-0000038160 | PRTPPM-2482KS-0000038160 | KS_PRT-SATEM0000115729 | KS_PRT-SATEM0000115743 | KS_PRT-SATEM0000115728 | KS_PRT-SATEM0000115743 | | | | | | OTO-NPL Contract with BAA 6.15.17 clean.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038161 | PRTPPM-2482KS-0000038161 | PRTPPM-2482KS-0000038176 | KS_PRT-SATEM0000115750 | KS_PRT-SATEM0000115750 | KS_PRT-SATEM0000115765 | ksatary@gmail.com | pam.baylin@nplinc.com | Otogenetics Contract | 6/13/2017 | randyberinhout@gmail.com; rjk@kauflaw.net | Otogenetics Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038162 | PRTPPM-2482KS-0000038176 | PRTPPM-2482KS-0000038176 | KS_PRT-SATEM0000115751 | KS_PRT-SATEM0000115765 | KS_PRT-SATEM0000115765 | | | | | | MX-C402SC_20170613_120527.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038177 | PRTPPM-2482KS-0000038177 | PRTPPM-2482KS-0000038177 | KS_PRT-SATEM0000115766 | KS_PRT-SATEM0000115766 | KS_PRT-SATEM0000115766 | pam.baylin@nplinc.com | khalid satary <ksatary@gmail.com> | RE: Otogenetics Contract | 6/13/2017 | randyberinhout@gmail.com; rjk@kauflaw.net | RE: Otogenetics Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038178 | PRTPPM-2482KS-0000038179 | PRTPPM-2482KS-0000038178 | KS_PRT-SATEM0000115767 | KS_PRT-SATEM0000115768 | KS_PRT-SATEM0000115768 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: Otogenetics Contract | 6/13/2017 | pam.baylin@nplinc.com; rjk@kauflaw.net | Re: Otogenetics Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038180 | PRTPPM-2482KS-0000038180 | PRTPPM-2482KS-0000038180 | KS_PRT-SATEM0000115769 | KS_PRT-SATEM0000115769 | KS_PRT-SATEM0000115769 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Otogenetics Contract | 6/13/2017 | | Re: Otogenetics Contract | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000038181 | PRTPPM-2482KS-0000038181 | PRTPPM-2482KS-0000038181 | KS_PRT-SATEM0000115770 | KS_PRT-SATEM0000115770 | KS_PRT-SATEM0000115770 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: RE: Otogenetics Contract | 6/13/2017 | | Read: RE: Otogenetics Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000038182 | PRTPPM-2482KS-0000038182 | PRTPPM-2482KS-0000038182 | KS_PRT-SATEM0000115771 | KS_PRT-SATEM0000115771 | KS_PRT-SATEM0000115771 | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000038183 | PRTPPM-2482KS-0000038183 | PRTPPM-2482KS-0000038184 | KS_PRT-SATEM0000115772 | KS_PRT-SATEM0000115772 | KS_PRT-SATEM0000115772 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: RE: Otogenetics Contract | 6/13/2017 | | Read: RE: Otogenetics Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000038184 | PRTPPM-2482KS-0000038184 | PRTPPM-2482KS-0000038184 | KS_PRT-SATEM0000115773 | KS_PRT-SATEM0000115773 | KS_PRT-SATEM0000115773 | | | | | | Read: RE: Otogenetics Contract | Attorney Client Communication | |
| PRTPPM-2482KS-0000038185 | PRTPPM-2482KS-0000038186 | PRTPPM-2482KS-0000038201 | KS_PRT-SATEM0000115774 | KS_PRT-SATEM0000115775 | KS_PRT-SATEM0000115790 | khalid satary <ksatary@gmail.com> | pam.baylin@nplinc.com | RE: Otogenetics Contract | 6/13/2017 | randyberinhout@gmail.com; rjk@kauflaw.net | RE: Otogenetics Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038187 | PRTPPM-2482KS-0000038201 | PRTPPM-2482KS-0000038201 | KS_PRT-SATEM0000115776 | KS_PRT-SATEM0000115790 | KS_PRT-SATEM0000115790 | | | | | | MX-C402SC_20170613_122402.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038204 | PRTPPM-2482KS-0000038205 | PRTPPM-2482KS-0000038204 | KS_PRT-SATEM0000115866 | KS_PRT-SATEM0000115865 | KS_PRT-SATEM0000115872 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Personal Property Foreclosure documents | 6/13/2017 | | Personal Property Foreclosure documents | Attorney Client Communication | |
| PRTPPM-2482KS-0000038206 | PRTPPM-2482KS-0000038206 | PRTPPM-2482KS-0000038204 | KS_PRT-SATEM0000115867 | KS_PRT-SATEM0000115867 | KS_PRT-SATEM0000115865 | | | | | | Affidavit for Foreclosure of Personal Property.061317.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000038207 | PRTPPM-2482KS-0000038209 | PRTPPM-2482KS-0000038211 | KS_PRT-SATEM0000115868 | KS_PRT-SATEM0000115870 | KS_PRT-SATEM0000115872 | | | | | | Application for Writ of Possession.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000038210 | PRTPPM-2482KS-0000038211 | PRTPPM-2482KS-0000038211 | KS_PRT-SATEM0000115871 | KS_PRT-SATEM0000115872 | KS_PRT-SATEM0000115865 | | | KM_C458-20170613113011 | | | Equipment List.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000038212 | PRTPPM-2482KS-0000038213 | PRTPPM-2482KS-0000038212 | KS_PRT-SATEM0000115882 | KS_PRT-SATEM0000115883 | KS_PRT-SATEM0000115883 | Pam Robert <pam.baylin@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Otogenetics Contract | 6/13/2017 | Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Otogenetics Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000038231 | PRTPPM-2482KS-0000038231 | PRTPPM-2482KS-0000038252 | KS_PRT-SATEM0000115947 | KS_PRT-SATEM0000115947 | KS_PRT-SATEM0000115968 | Satary Khalid <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Complaint.061317.doc | 6/24/2017 | | Complaint.061317.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000038232 | PRTPPM-2482KS-0000038251 | PRTPPM-2482KS-0000038252 | KS_PRT-SATEM0000115948 | KS_PRT-SATEM0000115967 | KS_PRT-SATEM0000115968 | | | IN THE SUPERIOR COURT OF GWINNETT COUNTY | | | Complaint.061317.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000038252 | PRTPPM-2482KS-0000038252 | PRTPPM-2482KS-0000038252 | KS_PRT-SATEM0000115968 | KS_PRT-SATEM0000115968 | KS_PRT-SATEM0000115947 | | | | | | ATT00001.txt | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000038253 | PRTPPM-2482KS-0000038253 | PRTPPM-2482KS-0000038253 | KS_PRT-SATEM0000115974 | KS_PRT-SATEM0000115974 | KS_PRT-SATEM0000115974 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | RE: Complaint.061317.doc | 6/24/2017 | | RE: Complaint.061317.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000038254 | PRTPPM-2482KS-0000038255 | PRTPPM-2482KS-0000038254 | KS_PRT-SATEM0000115987 | KS_PRT-SATEM0000115988 | KS_PRT-SATEM0000115988 | Jordan Forman <jbf@kauflaw.net> | khalid satary <ksatary@gmail.com> | RE: Personal Property Foreclosure documents | 6/24/2017 | Robert Kaufman <rjk@kauflaw.net> | Re: Complaint.061317.doc | Attorney Client Communication | |
| PRTPPM-2482KS-0000038256 | PRTPPM-2482KS-0000038256 | PRTPPM-2482KS-0000038257 | KS_PRT-SATEM0000115989 | KS_PRT-SATEM0000115989 | KS_PRT-SATEM0000115990 | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000038257 | PRTPPM-2482KS-0000038257 | PRTPPM-2482KS-0000038257 | KS_PRT-SATEM0000115990 | KS_PRT-SATEM0000115990 | KS_PRT-SATEM0000115990 | | | RE: Personal Property Foreclosure documents | 6/14/2017 | | RE: Personal Property Foreclosure documents | Attorney Client Communication | |
| PRTPPM-2482KS-0000038258 | PRTPPM-2482KS-0000038260 | PRTPPM-2482KS-0000038260 | KS_PRT-SATEM0000115999 | KS_PRT-SATEM0000116001 | KS_PRT-SATEM0000115999 | khalid satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | | | | | |
| PRTPPM-2482KS-0000038261 | PRTPPM-2482KS-0000038264 | PRTPPM-2482KS-0000038264 | KS_PRT-SATEM0000116023 | KS_PRT-SATEM0000116020 | KS_PRT-SATEM0000116023 | Brett Lieberman <blieberman@messana-law.com>; tmessana@messana-law.com; Peter Lindley <peter@flaboslaw.com> | Jordan satary <jordan@jordansatary.com> | Fwd: Delta Reservation Itinerary | 6/15/2017 | | Fwd: Delta Reservation Itinerary | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000038265 | PRTPPM-2482KS-0000038265 | PRTPPM-2482KS-0000038265 | KS_PRT-SATEM0000116023 | KS_PRT-SATEM0000116090 | KS_PRT-SATEM0000116090 | Khalid Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | GNOS suit | 6/15/2017 | | GNOS suit | Attorney Client Communication | |
| PRTPPM-2482KS-0000038266 | PRTPPM-2482KS-0000038268 | PRTPPM-2482KS-0000038268 | KS_PRT-SATEM0000116091 | KS_PRT-SATEM0000116093 | KS_PRT-SATEM0000116093 | ksatary@gmail.com | Mitch Adler <madler@mdapalaw.com> | Re: Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER SD2017CA000168XXXXMB | 6/15/2017 | | Re: Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER SD2017CA000168XXXXMB | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000038269 | PRTPPM-2482KS-0000038269 | PRTPPM-2482KS-0000038279 | KS_PRT-SATEM0000116182 | KS_PRT-SATEM0000116182 | KS_PRT-SATEM0000116192 | Satary Khalid <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Settlement Agreement.SID Bunton.061517.doc | 6/16/2017 | | Settlement Agreement.SID Bunton.061517.doc | Attorney Work Product | |
| PRTPPM-2482KS-0000038270 | PRTPPM-2482KS-0000038279 | PRTPPM-2482KS-0000038279 | KS_PRT-SATEM0000116183 | KS_PRT-SATEM0000116192 | KS_PRT-SATEM0000116182 | | | | | | Settlement Agreement.SID Bunton.061517.doc | Attorney Work Product | |
| PRTPPM-2482KS-0000038280 | PRTPPM-2482KS-0000038280 | PRTPPM-2482KS-0000038280 | KS_PRT-SATEM0000116196 | KS_PRT-SATEM0000116196 | KS_PRT-SATEM0000116196 | waliddiab30@yahoo.com | khalid satary <ksatary@gmail.com> | FW: Settlement Agreement.SID Bunton.061517.doc | 6/16/2017 | | FW: Settlement Agreement.SID Bunton.061517.doc | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |



**EXHIBIT 7**

| Doc IDs | | | | | | | From | To | CC | Subject | Date | Other | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000038281 | PRTPPM-2482XS-0000038281 | PRTPPM-2482XS-0000038281 | PRTPPM-2482XS-0000038281 | KS_PRT-SATEM0000116197 | KS_PRT-SATEM0000116197 | KS_PRT-SATEM0000116197 | Jordan Satary <jordan@shirasholdings.com> | khalid satary <ksatary@gmail.com> | | FW: Settlement Agreement.SID.Bunton.061517.doc | 6/16/2017 | | FW: Settlement Agreement.SID.Bunton.061517.doc | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000038282 | PRTPPM-2482XS-0000038282 | PRTPPM-2482XS-0000038282 | PRTPPM-2482XS-0000038282 | KS_PRT-SATEM0000116298 | KS_PRT-SATEM0000116298 | KS_PRT-SATEM0000116298 | khalid satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | For your review before we forward to Bunton's lawyer | 6/19/2017 | | For your review before we forward to Bunton's lawyer | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482XS-0000038283 | PRTPPM-2482XS-0000038283 | PRTPPM-2482XS-0000038293 | PRTPPM-2482XS-0000038293 | KS_PRT-SATEM0000116304 | KS_PRT-SATEM0000116304 | KS_PRT-SATEM0000116314 | ksatary@gmail.com | copier1@gnosmedical.com | | Message from KM_C224e | 6/19/2017 | | Message from KM_C224e | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482XS-0000038284 | PRTPPM-2482XS-0000038293 | PRTPPM-2482XS-0000038283 | PRTPPM-2482XS-0000038293 | KS_PRT-SATEM0000116305 | KS_PRT-SATEM0000116314 | KS_PRT-SATEM0000116314 | | | | KM_C224e-20170619122703 | | | SKM_C224e17061912260.pdf | Attorney Work Product | What litigation is anticipated or pending and connected to the AWP |
| PRTPPM-2482XS-0000038294 | PRTPPM-2482XS-0000038294 | PRTPPM-2482XS-0000038294 | PRTPPM-2482XS-0000038304 | KS_PRT-SATEM0000116319 | KS_PRT-SATEM0000116319 | KS_PRT-SATEM0000116329 | Jordan Forman <jbf@kauflaw.net> | ksatary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net>; waliddiab30@yahoo.com; Jordan Satary <jordan@shirasholdings.com> | RE: For your review before we forward to Bunton's lawyer | 6/19/2017 | | RE: For your review before we forward to Bunton's lawyer | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482XS-0000038295 | PRTPPM-2482XS-0000038304 | PRTPPM-2482XS-0000038294 | PRTPPM-2482XS-0000038304 | KS_PRT-SATEM0000116320 | KS_PRT-SATEM0000116329 | KS_PRT-SATEM0000116329 | | | | KM_C224e-20170619122703 | | | SID_FOUNDATION SETTLEMENT AGREEMENT 6.17.17.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482XS-0000038305 | PRTPPM-2482XS-0000038305 | PRTPPM-2482XS-0000038306 | PRTPPM-2482XS-0000038306 | KS_PRT-SATEM0000116333 | KS_PRT-SATEM0000116334 | KS_PRT-SATEM0000116334 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Robert Kaufman <rjk@kauflaw.net>; waliddiab30@yahoo.com; Jordan Satary <jordan@shirasholdings.com> | RE: For your review before we forward to Bunton's lawyer | 6/19/2017 | | RE: For your review before we forward to Bunton's lawyer | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000038337 | PRTPPM-2482XS-0000038339 | PRTPPM-2482XS-0000038337 | PRTPPM-2482XS-0000038339 | KS_PRT-SATEM0000116769 | KS_PRT-SATEM0000116771 | KS_PRT-SATEM0000116771 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Rob Kaufman <rjk@kauflaw.net>; Pam Robert <pam.baylin@gmaitlanta.com>; Khalid Satary <ksatary@gmail.com> | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | 6/24/2017 | | Re: E.Gray Matter re: National Premier Laboratories, Inc. et al. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000040212 | PRTPPM-2482XS-0000040214 | PRTPPM-2482XS-0000040212 | PRTPPM-2482XS-0000040214 | KS_PRT-SATEM0000118684 | KS_PRT-SATEM0000118686 | KS_PRT-SATEM0000118686 | ksatary@gmail.com | madler@mdapalaw.com | | RE: Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER SO2017CA000168XXXXMB | 6/26/2017 | | RE: Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER SO2017CA000168XXXXMB | Attorney Client Communication | |
| PRTPPM-2482XS-0000040215 | PRTPPM-2482XS-0000040218 | PRTPPM-2482XS-0000040218 | PRTPPM-2482XS-0000040218 | KS_PRT-SATEM0000118687 | KS_PRT-SATEM0000118690 | KS_PRT-SATEM0000118686 | madler@mdapalaw.com | khalid satary <ksatary@gmail.com> | | RE: Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER SO2017CA000168XXXXMB | 6/26/2017 | | RE: Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER SO2017CA000168XXXXMB | Attorney Client Communication | |
| PRTPPM-2482XS-0000040219 | PRTPPM-2482XS-0000040222 | PRTPPM-2482XS-0000040219 | PRTPPM-2482XS-0000040242 | KS_PRT-SATEM0000118691 | KS_PRT-SATEM0000118694 | KS_PRT-SATEM0000118714 | madler@mdapalaw.com | khalid satary <ksatary@gmail.com> | | SATARY 2017 BANK STATMENTS | 6/26/2017 | | SATARY 2017 BANK STATMENTS | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040223 | PRTPPM-2482XS-0000040226 | PRTPPM-2482XS-0000040219 | PRTPPM-2482XS-0000040242 | KS_PRT-SATEM0000118695 | KS_PRT-SATEM0000118698 | KS_PRT-SATEM0000118714 | | | | | | | 1.2017.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040227 | PRTPPM-2482XS-0000040230 | PRTPPM-2482XS-0000040219 | PRTPPM-2482XS-0000040242 | KS_PRT-SATEM0000118699 | KS_PRT-SATEM0000118702 | KS_PRT-SATEM0000118691 | | | | | | | 2.2017.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040231 | PRTPPM-2482XS-0000040234 | PRTPPM-2482XS-0000040219 | PRTPPM-2482XS-0000040242 | KS_PRT-SATEM0000118703 | KS_PRT-SATEM0000118706 | KS_PRT-SATEM0000118691 | | | | | | | 3.2017.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040235 | PRTPPM-2482XS-0000040238 | PRTPPM-2482XS-0000040219 | PRTPPM-2482XS-0000040242 | KS_PRT-SATEM0000118707 | KS_PRT-SATEM0000118710 | KS_PRT-SATEM0000118691 | | | | | | | 4.2017.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040239 | PRTPPM-2482XS-0000040242 | PRTPPM-2482XS-0000040219 | PRTPPM-2482XS-0000040242 | KS_PRT-SATEM0000118711 | KS_PRT-SATEM0000118714 | KS_PRT-SATEM0000118691 | | | | | | | 5.2017.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040243 | PRTPPM-2482XS-0000040246 | PRTPPM-2482XS-0000040243 | PRTPPM-2482XS-0000040296 | KS_PRT-SATEM0000118715 | KS_PRT-SATEM0000118718 | KS_PRT-SATEM0000118768 | madler@mdapalaw.com | khalid satary <ksatary@gmail.com> | | SATARY 2016 BANK STATMENTS | 6/26/2017 | | SATARY 2016 BANK STATMENTS | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040247 | PRTPPM-2482XS-0000040252 | PRTPPM-2482XS-0000040243 | PRTPPM-2482XS-0000040296 | KS_PRT-SATEM0000118719 | KS_PRT-SATEM0000118724 | KS_PRT-SATEM0000118768 | | | | | | | 1.2016.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040253 | PRTPPM-2482XS-0000040256 | PRTPPM-2482XS-0000040243 | PRTPPM-2482XS-0000040296 | KS_PRT-SATEM0000118725 | KS_PRT-SATEM0000118728 | KS_PRT-SATEM0000118768 | | | | | | | 2.2016.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040257 | PRTPPM-2482XS-0000040260 | PRTPPM-2482XS-0000040243 | PRTPPM-2482XS-0000040296 | KS_PRT-SATEM0000118729 | KS_PRT-SATEM0000118732 | KS_PRT-SATEM0000118768 | | | | | | | 3.2016.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040261 | PRTPPM-2482XS-0000040264 | PRTPPM-2482XS-0000040243 | PRTPPM-2482XS-0000040296 | KS_PRT-SATEM0000118733 | KS_PRT-SATEM0000118736 | KS_PRT-SATEM0000118768 | | | | | | | 4.2016.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040265 | PRTPPM-2482XS-0000040268 | PRTPPM-2482XS-0000040243 | PRTPPM-2482XS-0000040296 | KS_PRT-SATEM0000118737 | KS_PRT-SATEM0000118740 | KS_PRT-SATEM0000118768 | | | | | | | 5.2016.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040269 | PRTPPM-2482XS-0000040272 | PRTPPM-2482XS-0000040243 | PRTPPM-2482XS-0000040296 | KS_PRT-SATEM0000118741 | KS_PRT-SATEM0000118744 | KS_PRT-SATEM0000118768 | | | | | | | 6.2016.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040273 | PRTPPM-2482XS-0000040276 | PRTPPM-2482XS-0000040243 | PRTPPM-2482XS-0000040296 | KS_PRT-SATEM0000118745 | KS_PRT-SATEM0000118748 | KS_PRT-SATEM0000118768 | | | | | | | 7.2016.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040277 | PRTPPM-2482XS-0000040280 | PRTPPM-2482XS-0000040243 | PRTPPM-2482XS-0000040296 | KS_PRT-SATEM0000118749 | KS_PRT-SATEM0000118752 | KS_PRT-SATEM0000118768 | | | | | | | 8.2016.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000040281 | PRTPPM-2482XS-0000040284 | PRTPPM-2482XS-0000040243 | PRTPPM-2482XS-0000040296 | KS_PRT-SATEM0000118753 | KS_PRT-SATEM0000118756 | KS_PRT-SATEM0000118768 | | | | | | | 9.2016.pdf | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000040285 | PRTPPM-2482KS-0000040288 | PRTPPM-2482KS-0000040243 | PRTPPM-2482KS-0000040296 | KS_PRT-SATEM00000118757 | KS_PRT-SATEM00000118760 | KS_PRT-SATEM0000118715 | KS_PRT-SATEM0000118768 | | | | | 10.2016.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040289 | PRTPPM-2482KS-0000040292 | PRTPPM-2482KS-0000040243 | PRTPPM-2482KS-0000040296 | KS_PRT-SATEM00000118761 | KS_PRT-SATEM00000118764 | KS_PRT-SATEM0000118715 | KS_PRT-SATEM0000118768 | | | | | 11.2016.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040293 | PRTPPM-2482KS-0000040296 | PRTPPM-2482KS-0000040243 | PRTPPM-2482KS-0000040296 | KS_PRT-SATEM00000118765 | KS_PRT-SATEM00000118768 | KS_PRT-SATEM0000118715 | KS_PRT-SATEM0000118768 | | | | | 12.2016.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040300 | PRTPPM-2482KS-0000040348 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118769 | KS_PRT-SATEM00000118772 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | madler@mdapalaw.com | khalid satary <ksatary@gmail.com> | SATARY 2015 BANK STATMENTS | 6/26/2017 | SATARY 2015 BANK STATMENTS | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040301 | PRTPPM-2482KS-0000040304 | PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118773 | KS_PRT-SATEM00000118776 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | | | | | 1.2015.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040305 | PRTPPM-2482KS-0000040308 | PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118777 | KS_PRT-SATEM00000118780 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | | | | | 2.2015.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040309 | PRTPPM-2482KS-0000040312 | PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118781 | KS_PRT-SATEM00000118784 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | | | | | 3.2015.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040313 | PRTPPM-2482KS-0000040316 | PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118785 | KS_PRT-SATEM00000118788 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | | | | | 4.2015.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040317 | PRTPPM-2482KS-0000040320 | PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118789 | KS_PRT-SATEM00000118792 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | | | | | 5.2015.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040321 | PRTPPM-2482KS-0000040324 | PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118793 | KS_PRT-SATEM00000118796 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | | | | | 6.2015.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040325 | PRTPPM-2482KS-0000040328 | PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118797 | KS_PRT-SATEM00000118800 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | | | | | 7.2015.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040329 | PRTPPM-2482KS-0000040332 | PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118801 | KS_PRT-SATEM00000118804 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | | | | | 8.2015.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040333 | PRTPPM-2482KS-0000040336 | PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118805 | KS_PRT-SATEM00000118808 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | | | | | 9.2015.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040337 | PRTPPM-2482KS-0000040340 | PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118809 | KS_PRT-SATEM00000118812 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | | | | | 10.2015.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040341 | PRTPPM-2482KS-0000040344 | PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118813 | KS_PRT-SATEM00000118816 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | | | | | 11.2015.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040345 | PRTPPM-2482KS-0000040348 | PRTPPM-2482KS-0000040297 | PRTPPM-2482KS-0000040348 | KS_PRT-SATEM00000118817 | KS_PRT-SATEM00000118820 | KS_PRT-SATEM0000118769 | KS_PRT-SATEM0000118820 | | | | | 12.2015.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040349 | PRTPPM-2482KS-0000040352 | PRTPPM-2482KS-0000040349 | PRTPPM-2482KS-0000040364 | KS_PRT-SATEM00000118821 | KS_PRT-SATEM00000118824 | KS_PRT-SATEM0000118821 | KS_PRT-SATEM0000118836 | madler@mdapalaw.com | khalid satary <ksatary@gmail.com> | SATARY 2014 BANK STATMENTS | 6/26/2017 | SATARY 2014 BANK STATMENTS | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040353 | PRTPPM-2482KS-0000040356 | PRTPPM-2482KS-0000040349 | PRTPPM-2482KS-0000040364 | KS_PRT-SATEM00000118825 | KS_PRT-SATEM00000118828 | KS_PRT-SATEM0000118821 | KS_PRT-SATEM0000118836 | | | | | 10.2014.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040357 | PRTPPM-2482KS-0000040360 | PRTPPM-2482KS-0000040349 | PRTPPM-2482KS-0000040364 | KS_PRT-SATEM00000118829 | KS_PRT-SATEM00000118832 | KS_PRT-SATEM0000118821 | KS_PRT-SATEM0000118836 | | | | | 11.2014.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040361 | PRTPPM-2482KS-0000040364 | PRTPPM-2482KS-0000040349 | PRTPPM-2482KS-0000040364 | KS_PRT-SATEM00000118833 | KS_PRT-SATEM00000118836 | KS_PRT-SATEM0000118821 | KS_PRT-SATEM0000118836 | | | | | 12.2014.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040365 | PRTPPM-2482KS-0000040368 | PRTPPM-2482KS-0000040365 | PRTPPM-2482KS-0000040382 | KS_PRT-SATEM00000118837 | KS_PRT-SATEM00000118840 | KS_PRT-SATEM0000118837 | KS_PRT-SATEM0000118854 | madler@mdapalaw.com | khalid satary <ksatary@gmail.com> | SATARY 2015 TAX RETURN | 6/26/2017 | SATARY 2015 TAX RETURN | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040369 | PRTPPM-2482KS-0000040382 | PRTPPM-2482KS-0000040365 | PRTPPM-2482KS-0000040382 | KS_PRT-SATEM00000118841 | KS_PRT-SATEM00000118854 | KS_PRT-SATEM0000118837 | KS_PRT-SATEM0000118854 | | | | | 2015 TAXES Khalid Satary.pdf | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040383 | PRTPPM-2482KS-0000040386 | PRTPPM-2482KS-0000040383 | PRTPPM-2482KS-0000040386 | KS_PRT-SATEM00000118855 | KS_PRT-SATEM00000118858 | KS_PRT-SATEM0000118855 | KS_PRT-SATEM0000118858 | khalid satary <ksatary@gmail.com> | madler@mdapalaw.com | RE: Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER S0201 7CA000168XXXXMB | 6/26/2017 | RE: Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER S0201 7CA000168XXXXMB | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040387 | PRTPPM-2482KS-0000040389 | PRTPPM-2482KS-0000040387 | PRTPPM-2482KS-0000040389 | KS_PRT-SATEM00000118859 | KS_PRT-SATEM00000118861 | KS_PRT-SATEM0000118859 | KS_PRT-SATEM0000118861 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: E.Gray Matter re: National Premier Laboratories, Inc. et al. | 6/26/2017 | Robert Kaufman <rjk@kauflaw.net>; Pam Robert <pam.baylin@pmsatlanta.com>; Khalid Satary <ksatary@gmail.com> / RE: E.Gray Matter re: National Premier Laboratories, Inc. et al. | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000040390 | PRTPPM-2482KS-0000040390 | PRTPPM-2482KS-0000040390 | PRTPPM-2482KS-0000040393 | KS_PRT-SATEM00000118892 | KS_PRT-SATEM00000118895 | KS_PRT-SATEM0000118892 | KS_PRT-SATEM0000118895 | madler@mdapalaw.com | khalid satary <ksatary@gmail.com> | 2013 AND 2014 SATARY TAX | 6/26/2017 | 2013 AND 2014 SATARY TAX | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040394 | PRTPPM-2482KS-0000040399 | PRTPPM-2482KS-0000040394 | PRTPPM-2482KS-0000040399 | KS_PRT-SATEM00000118911 | KS_PRT-SATEM00000118916 | KS_PRT-SATEM0000118911 | KS_PRT-SATEM0000118916 | khalid satary <ksatary@gmail.com> | Mitch Adler <madler@mdapalaw.com> | Re: 2013 AND 2014 SATARY TAX | 6/26/2017 | Re: 2013 AND 2014 SATARY TAX | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040400 | PRTPPM-2482KS-0000040405 | PRTPPM-2482KS-0000040400 | PRTPPM-2482KS-0000040405 | KS_PRT-SATEM00000118917 | KS_PRT-SATEM00000118922 | KS_PRT-SATEM0000118917 | KS_PRT-SATEM0000118922 | khalid satary <ksatary@gmail.com> | Mitch Adler <madler@mdapalaw.com> | Re: 2013 AND 2014 SATARY TAX | 6/26/2017 | Re: 2013 AND 2014 SATARY TAX | Attorney Client Communication; Attorney Work Product |
| PRTPPM-2482KS-0000040406 | PRTPPM-2482KS-0000040412 | PRTPPM-2482KS-0000040406 | PRTPPM-2482KS-0000040412 | KS_PRT-SATEM00000118924 | KS_PRT-SATEM00000118930 | KS_PRT-SATEM0000118924 | KS_PRT-SATEM0000118930 | Mitch Adler <madler@mdapalaw.com> | khalid satary <ksatary@gmail.com> | RE: 2013 AND 2014 SATARY TAX | 6/26/2017 | RE: 2013 AND 2014 SATARY TAX | Attorney Client Communication; Attorney Work Product |



**EXHIBIT 7**

| Bates | Bates | Bates | Bates | Bates | Bates | Bates | From | To | CC | Subject | Date | CC2 | Subject2 | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000040413 | PRTPPM-2482KS-0000040415 | PRTPPM-2482KS-0000040418 | KS_PRT-SATEM0000018931 | KS_PRT-SATEM0000018936 | KS_PRT-SATEM0000018931 | KS_PRT-SATEM0000018936 | khalid satary <ksatary@gmail.com> | Mitch Adler <madler@mdapalaw.com> | | RE: 2013 AND 2014 SATARY TAX | 6/26/2017 | | RE: 2013 AND 2014 SATARY TAX | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000040425 | PRTPPM-2482KS-0000040426 | PRTPPM-2482KS-0000040419 | KS_PRT-SATEM0000018944 | KS_PRT-SATEM0000018937 | KS_PRT-SATEM0000018944 | | Mitch Adler <madler@mdapalaw.com> | khalid satary <ksatary@gmail.com> | | RE: 2013 AND 2014 SATARY TAX | 6/26/2017 | | RE: 2013 AND 2014 SATARY TAX | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000040427 | PRTPPM-2482KS-0000040427 | PRTPPM-2482KS-0000040433 | KS_PRT-SATEM0000018945 | KS_PRT-SATEM0000018951 | KS_PRT-SATEM0000018945 | KS_PRT-SATEM0000018951 | Mitch Adler <madler@mdapalaw.com> | khalid satary <ksatary@gmail.com> | | RE: 2013 AND 2014 SATARY TAX | 6/26/2017 | | RE: 2013 AND 2014 SATARY TAX | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000040434 | PRTPPM-2482KS-0000040434 | PRTPPM-2482KS-0000040440 | KS_PRT-SATEM0000018952 | KS_PRT-SATEM0000018958 | KS_PRT-SATEM0000018952 | KS_PRT-SATEM0000018958 | khalid satary <ksatary@gmail.com> | Mitch Adler <madler@mdapalaw.com> | | RE: 2013 AND 2014 SATARY TAX | 6/26/2017 | | RE: 2013 AND 2014 SATARY TAX | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000040457 | PRTPPM-2482KS-0000040457 | PRTPPM-2482KS-0000040459 | KS_PRT-SATEM0000019014 | KS_PRT-SATEM0000019014 | KS_PRT-SATEM0000019014 | KS_PRT-SATEM0000019016 | khalid satary <ksatary@gmail.com> | madler@mdapalaw.com | | Response to Request for Production | 6/27/2017 | | Response to Request for Production | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000040458 | PRTPPM-2482KS-0000040459 | PRTPPM-2482KS-0000040457 | KS_PRT-SATEM0000019015 | KS_PRT-SATEM0000019016 | KS_PRT-SATEM0000019014 | KS_PRT-SATEM0000019016 | | | | | | | Scan0110.pdf | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000040460 | PRTPPM-2482KS-0000040461 | PRTPPM-2482KS-0000040460 | PRTPPM-2482KS-0000040461 | KS_PRT-SATEM0000019044 | KS_PRT-SATEM0000019045 | KS_PRT-SATEM0000019045 | madler@mdapalaw.com | khalid satary <ksatary@gmail.com> | | RE: Response to Request for Production | 6/27/2017 | | RE: Response to Request for Production | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000040462 | PRTPPM-2482KS-0000040462 | PRTPPM-2482KS-0000040462 | PRTPPM-2482KS-0000040462 | KS_PRT-SATEM0000019047 | KS_PRT-SATEM0000019047 | KS_PRT-SATEM0000019047 | Khalid Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Multiplan | | 6/27/2017 | "Randy Berinhout (randyberinhout@gmail.com)" <randyberinhout@gmail.com> | Multiplan | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040463 | PRTPPM-2482KS-0000040463 | PRTPPM-2482KS-0000040464 | KS_PRT-SATEM0000019052 | KS_PRT-SATEM0000019052 | KS_PRT-SATEM0000019052 | KS_PRT-SATEM0000019053 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | RE: Multiplan | 6/27/2017 | | RE: Multiplan | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000040464 | PRTPPM-2482KS-0000040465 | PRTPPM-2482KS-0000040464 | PRTPPM-2482KS-0000040465 | KS_PRT-SATEM0000019053 | KS_PRT-SATEM0000019053 | KS_PRT-SATEM0000019053 | | | | | | | NPL Multiplan Payment Shortage 6.27.2017.xls | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000040465 | PRTPPM-2482KS-0000040466 | PRTPPM-2482KS-0000040466 | KS_PRT-SATEM0000019059 | KS_PRT-SATEM0000019059 | KS_PRT-SATEM0000019060 | | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: Multiplan | 6/27/2017 | | Read: Multiplan | Attorney Client Communication | |
| PRTPPM-2482KS-0000040466 | PRTPPM-2482KS-0000040466 | PRTPPM-2482KS-0000040468 | KS_PRT-SATEM0000019060 | KS_PRT-SATEM0000019060 | KS_PRT-SATEM0000019059 | | | | | | | | [Unnamed Unrecogized Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000040467 | PRTPPM-2482KS-0000040468 | PRTPPM-2482KS-0000040468 | KS_PRT-SATEM0000019061 | KS_PRT-SATEM0000019061 | KS_PRT-SATEM0000019062 | | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | RE: Multiplan | 6/27/2017 | | RE: Multiplan | Attorney Client Communication | |
| PRTPPM-2482KS-0000040469 | PRTPPM-2482KS-0000040469 | PRTPPM-2482KS-0000040470 | KS_PRT-SATEM0000019063 | KS_PRT-SATEM0000019063 | KS_PRT-SATEM0000019064 | | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: Multiplan | 6/27/2017 | | Read: Multiplan | Attorney Client Communication | |
| PRTPPM-2482KS-0000040470 | PRTPPM-2482KS-0000040470 | PRTPPM-2482KS-0000040469 | KS_PRT-SATEM0000019064 | KS_PRT-SATEM0000019064 | KS_PRT-SATEM0000019064 | | | | | | | | [Unnamed Unrecogized Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000040471 | PRTPPM-2482KS-0000040472 | PRTPPM-2482KS-0000040471 | KS_PRT-SATEM0000019065 | KS_PRT-SATEM0000019066 | KS_PRT-SATEM0000019065 | KS_PRT-SATEM0000019066 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: Multiplan | 6/27/2017 | Khalid Satary <ksatary@gmail.com> | Re: Multiplan | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040473 | PRTPPM-2482KS-0000040473 | PRTPPM-2482KS-0000040473 | KS_PRT-SATEM0000019112 | KS_PRT-SATEM0000019112 | KS_PRT-SATEM0000019112 | | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | FW: NPL Agreement | 6/27/2017 | Amr Shehab <amr@altserv.com> | FW: NPL Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040474 | PRTPPM-2482KS-0000040474 | PRTPPM-2482KS-0000040475 | KS_PRT-SATEM0000019113 | KS_PRT-SATEM0000019113 | KS_PRT-SATEM0000019114 | | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: NPL Agreement | 6/27/2017 | | Read: NPL Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000040475 | PRTPPM-2482KS-0000040475 | PRTPPM-2482KS-0000040475 | KS_PRT-SATEM0000019114 | KS_PRT-SATEM0000019114 | KS_PRT-SATEM0000019114 | | | | | | | | [Unnamed Unrecogized Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000040476 | PRTPPM-2482KS-0000040477 | PRTPPM-2482KS-0000040476 | KS_PRT-SATEM0000019158 | KS_PRT-SATEM0000019159 | KS_PRT-SATEM0000019158 | KS_PRT-SATEM0000019161 | jes@slusherandrosenblum.com | madler@mdapalaw.com | | FW: SERVICE OF COURT DOCUMENT - CASE NUMBER 502017CA000168XXXXMB | 6/28/2017 | | FW: SERVICE OF COURT DOCUMENT - CASE NUMBER 502017CA000168XXXXMB | Attorney Client Communication | Who does Slusher represent? |
| PRTPPM-2482KS-0000040478 | PRTPPM-2482KS-0000040479 | PRTPPM-2482KS-0000040476 | KS_PRT-SATEM0000019160 | KS_PRT-SATEM0000019161 | KS_PRT-SATEM0000019158 | KS_PRT-SATEM0000019161 | | | | | | | Response To Request For Production.pdf | Attorney Client Communication | Who does Slusher represent? |
| PRTPPM-2482KS-0000040480 | PRTPPM-2482KS-0000040481 | PRTPPM-2482KS-0000040482 | KS_PRT-SATEM0000019167 | KS_PRT-SATEM0000019166 | KS_PRT-SATEM0000019166 | KS_PRT-SATEM0000019168 | madler@mdapalaw.com | khalid satary <ksatary@gmail.com> | | Satary 2016 tax extension | 6/28/2017 | | Satary 2016 tax extension | Attorney Client Communication | |
| PRTPPM-2482KS-0000040482 | PRTPPM-2482KS-0000040482 | PRTPPM-2482KS-0000040480 | KS_PRT-SATEM0000019168 | KS_PRT-SATEM0000019166 | KS_PRT-SATEM0000019168 | | | | | | | KM_C224e-20170628081935 | 2016 extention.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000040489 | PRTPPM-2482KS-0000040491 | PRTPPM-2482KS-0000040489 | PRTPPM-2482KS-0000040491 | KS_PRT-SATEM0000019255 | KS_PRT-SATEM0000019257 | KS_PRT-SATEM0000019257 | Richard J. Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | | Re: Riverwoods Behavioral Health | 6/28/2017 | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com> | Re: Riverwoods Behavioral Health | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040492 | PRTPPM-2482KS-0000040492 | PRTPPM-2482KS-0000040574 | KS_PRT-SATEM0000019320 | KS_PRT-SATEM0000019320 | KS_PRT-SATEM0000019402 | | jes@slusherandrosenblum.com | Mitch Adler <madler@mdapalaw.com> | | KHALID SATARY | 6/29/2017 | | KHALID SATARY | Attorney Client Communication | Who does Slusher represent? |
| PRTPPM-2482KS-0000040493 | PRTPPM-2482KS-0000040502 | PRTPPM-2482KS-0000040492 | KS_PRT-SATEM0000019321 | KS_PRT-SATEM0000019330 | KS_PRT-SATEM0000019320 | | | | | | | Down Town South Copier-2017062911230 | 2014 tax return.pdf | Attorney Client Communication | Who does Slusher represent? |
| PRTPPM-2482KS-0000040503 | PRTPPM-2482KS-0000040513 | PRTPPM-2482KS-0000040492 | KS_PRT-SATEM0000019331 | KS_PRT-SATEM0000019341 | KS_PRT-SATEM0000019320 | | | | | | | Down Town South Copier-20170629113248 | 2015 tax return.pdf | Attorney Client Communication | Who does Slusher represent? |
| PRTPPM-2482KS-0000040514 | PRTPPM-2482KS-0000040514 | PRTPPM-2482KS-0000040492 | KS_PRT-SATEM0000019342 | KS_PRT-SATEM0000019342 | KS_PRT-SATEM0000019320 | | | | | | | Down Town South Copier-20170629113325 | 2016 extention.pdf | Attorney Client Communication | Who does Slusher represent? |
| PRTPPM-2482KS-0000040515 | PRTPPM-2482KS-0000040574 | PRTPPM-2482KS-0000040492 | KS_PRT-SATEM0000019401 | KS_PRT-SATEM0000019402 | KS_PRT-SATEM0000019320 | | | | | | | Down Town South Copier-20170629113337 | bank statements.pdf | Attorney Client Communication | Who does Slusher represent? |
| PRTPPM-2482KS-0000040575 | PRTPPM-2482KS-0000040576 | PRTPPM-2482KS-0000040576 | KS_PRT-SATEM0000019406 | KS_PRT-SATEM0000019407 | KS_PRT-SATEM0000019407 | | ksatary@gmail.com | Mitch Adler <madler@mdapalaw.com> | | Fwd: RE: KHALID SATARY | 6/29/2017 | | Fwd: RE: KHALID SATARY | Attorney Client Communication | |
| PRTPPM-2482KS-0000040577 | PRTPPM-2482KS-0000040578 | PRTPPM-2482KS-0000040578 | KS_PRT-SATEM0000019411 | KS_PRT-SATEM0000019412 | KS_PRT-SATEM0000019412 | | Mitch Adler <madler@mdapalaw.com> | Khalid Satary <ksatary@gmail.com> | | Re: KHALID SATARY | 6/29/2017 | | Re: KHALID SATARY | Attorney Client Communication | |
| PRTPPM-2482KS-0000040579 | PRTPPM-2482KS-0000040580 | PRTPPM-2482KS-0000040580 | KS_PRT-SATEM0000019413 | KS_PRT-SATEM0000019413 | KS_PRT-SATEM0000019414 | | Mitch Adler <madler@mdapalaw.com> | Khalid Satary <ksatary@gmail.com> | | Re: KHALID SATARY | 6/29/2017 | | Re: KHALID SATARY | Attorney Client Communication | |
| PRTPPM-2482KS-0000040598 | PRTPPM-2482KS-0000040599 | PRTPPM-2482KS-0000040599 | KS_PRT-SATEM0000019542 | KS_PRT-SATEM0000019543 | KS_PRT-SATEM0000019543 | | Jeremy Slusher <jes@slusherandrosenblum.com> | madler@mdapalaw.com | | FW: KHALID SATARY | 6/30/2017 | Mahra Sarohisy <mcs@slusherandrosenblum.com> | RE: KHALID SATARY | Attorney Client Communication | Who does Slusher represent? |
| PRTPPM-2482KS-0000040600 | PRTPPM-2482KS-0000040602 | PRTPPM-2482KS-0000040600 | PRTPPM-2482KS-0000040602 | KS_PRT-SATEM0000019544 | KS_PRT-SATEM0000019546 | KS_PRT-SATEM0000019546 | khalid satary <ksatary@gmail.com> | madler@mdapalaw.com | | FW: KHALID SATARY | 6/30/2017 | | FW: KHALID SATARY | Attorney Client Communication | |
| PRTPPM-2482KS-0000040603 | PRTPPM-2482KS-0000040605 | PRTPPM-2482KS-0000040605 | KS_PRT-SATEM0000019547 | KS_PRT-SATEM0000019549 | KS_PRT-SATEM0000019547 | KS_PRT-SATEM0000019549 | Jeremy Slusher <jes@slusherandrosenblum.com> | madler@mdapalaw.com | | RE: KHALID SATARY | 6/30/2017 | Mahra Sarohisy <mcs@slusherandrosenblum.com> | RE: KHALID SATARY | Attorney Client Communication | Who does Slusher represent? |



**EXHIBIT 7**

| | | | | | | | | Sender/Recipient | Subject/Description | Date | | CC | Subject/Description | Privilege | Challenge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000040607 | PRTPPM-2482KS-0000040607 | PRTPPM-2482KS-0000040607 | PRTPPM-2482KS-0000040607 | KS_PRT-SATEM000119563 | KS_PRT-SATEM000119563 | KS_PRT-SATEM000119563 | KS_PRT-SATEM000119563 | Robert Kaufman <rjk@kaufkaw.net>; ksatary-ksatary@gmail.com>; walididiab30@yahoo.com | Jordan Satary <jbf@kaufkaw.net> | Hearing in personal property foreclosure | 6/30/2017 | | Hearing in personal property foreclosure | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040608 | PRTPPM-2482KS-0000040608 | PRTPPM-2482KS-0000040609 | PRTPPM-2482KS-0000040609 | KS_PRT-SATEM000119564 | KS_PRT-SATEM000119564 | KS_PRT-SATEM000119565 | KS_PRT-SATEM000119565 | Robert Kaufman <rjk@kaufkaw.net>; ksatary-ksatary@gmail.com>; walididiab30@yahoo.com | Jordan Satary <jbf@kaufkaw.net> | Hearing in personal property foreclosure | 6/30/2017 | | Hearing in personal property foreclosure | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040609 | PRTPPM-2482KS-0000040609 | PRTPPM-2482KS-0000040609 | KS_PRT-SATEM000119565 | KS_PRT-SATEM000119565 | KS_PRT-SATEM000119565 | | | | | Hearing in personal property foreclosure | | | Hearing in personal property foreclosure | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040614 | PRTPPM-2482KS-0000040615 | PRTPPM-2482KS-0000040614 | PRTPPM-2482KS-0000040627 | KS_PRT-SATEM000119654 | KS_PRT-SATEM000119655 | KS_PRT-SATEM000119654 | KS_PRT-SATEM000119667 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Letter to Multiplan | 7/2/2017 | | Fwd: Letter to Multiplan | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000040616 | PRTPPM-2482KS-0000040627 | PRTPPM-2482KS-0000040614 | PRTPPM-2482KS-0000040627 | KS_PRT-SATEM000119656 | KS_PRT-SATEM000119667 | KS_PRT-SATEM000119654 | KS_PRT-SATEM000119667 | | | KM_C458-20170628180053 | | | 170628 npl payment challenge .pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000040628 | PRTPPM-2482KS-0000040629 | PRTPPM-2482KS-0000040628 | KS_PRT-SATEM000119668 | KS_PRT-SATEM000119669 | KS_PRT-SATEM000119668 | | | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Letter to Multiplan | 7/2/2017 | | Fwd: Letter to Multiplan | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000040632 | PRTPPM-2482KS-0000040635 | PRTPPM-2482KS-0000040632 | KS_PRT-SATEM000119672 | KS_PRT-SATEM000119673 | KS_PRT-SATEM000119672 | KS_PRT-SATEM000119673 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Letter to Multiplan | 7/2/2017 | | RE: Letter to Multiplan | Attorney Client Communication; Common Interest Doctrine | Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000040634 | PRTPPM-2482KS-0000040635 | PRTPPM-2482KS-0000040634 | KS_PRT-SATEM000119681 | KS_PRT-SATEM000119682 | KS_PRT-SATEM000119681 | KS_PRT-SATEM000119682 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Letter to Multiplan | 7/2/2017 | | RE: Letter to Multiplan | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000040636 | PRTPPM-2482KS-0000040637 | PRTPPM-2482KS-0000040636 | KS_PRT-SATEM000119683 | KS_PRT-SATEM000119685 | KS_PRT-SATEM000119683 | KS_PRT-SATEM000119685 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | Re: Letter to Multiplan | 7/2/2017 | | Re: Letter to Multiplan | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000040639 | PRTPPM-2482KS-0000040640 | PRTPPM-2482KS-0000040639 | KS_PRT-SATEM000119686 | KS_PRT-SATEM000119687 | KS_PRT-SATEM000119686 | KS_PRT-SATEM000119687 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: Letter to Multiplan | 7/2/2017 | | RE: Letter to Multiplan | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000040641 | PRTPPM-2482KS-0000040643 | PRTPPM-2482KS-0000040641 | KS_PRT-SATEM000119688 | KS_PRT-SATEM000119690 | KS_PRT-SATEM000119688 | KS_PRT-SATEM000119690 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | Re: Letter to Multiplan | 7/2/2017 | | Re: Letter to Multiplan | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000040648 | PRTPPM-2482KS-0000040648 | PRTPPM-2482KS-0000040648 | PRTPPM-2482KS-0000040650 | KS_PRT-SATEM000119753 | KS_PRT-SATEM000119753 | KS_PRT-SATEM000119753 | KS_PRT-SATEM000119755 | Khalid Satary <ksatary@gmail.com> | Satary <ksatary@gmail.com> | Jordan.doc | 7/4/2017 | | Jordan.doc | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000040649 | PRTPPM-2482KS-0000040650 | PRTPPM-2482KS-0000040648 | PRTPPM-2482KS-0000040650 | KS_PRT-SATEM000119754 | KS_PRT-SATEM000119755 | KS_PRT-SATEM000119753 | KS_PRT-SATEM000119755 | | | Scan Jul 4, 2017_2_09 PM.pdf | | | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482KS-0000040651 | PRTPPM-2482KS-0000040651 | PRTPPM-2482KS-0000040666 | PRTPPM-2482KS-0000040666 | KS_PRT-SATEM000119790 | KS_PRT-SATEM000119790 | KS_PRT-SATEM000119790 | KS_PRT-SATEM000119805 | Robert Kaufman <rjk@kaufkaw.net>; pam.baylin@nplinc.com; Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | NPL_OTOGENETICS SIGNED CONTRACT DATED 6/15/2017 | 7/5/2017 | | NPL_OTOGENETICS SIGNED CONTRACT DATED 6/15/2017 | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000040652 | PRTPPM-2482KS-0000040651 | PRTPPM-2482KS-0000040666 | KS_PRT-SATEM000119791 | KS_PRT-SATEM000119790 | KS_PRT-SATEM000119805 | | | | | NPL_OTOGENETICS SIGNED CONTRACT 6.15.17.pdf | | | NPL_OTOGENETICS SIGNED CONTRACT 6.15.17.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000040667 | PRTPPM-2482KS-0000040667 | PRTPPM-2482KS-0000040667 | KS_PRT-SATEM000119806 | KS_PRT-SATEM000119806 | KS_PRT-SATEM000119806 | | | khalid satary <ksatary@gmail.com> | pam.baylin@nplinc.com | RE: NPL_OTOGENETICS SIGNED CONTRACT DATED 6/15/2017 | 7/5/2017 | | RE: NPL_OTOGENETICS SIGNED CONTRACT DATED 6/15/2017 | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above |
| PRTPPM-2482KS-0000040668 | PRTPPM-2482KS-0000040668 | PRTPPM-2482KS-0000040669 | KS_PRT-SATEM000119811 | KS_PRT-SATEM000119811 | KS_PRT-SATEM000119811 | KS_PRT-SATEM000119812 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufkaw.net> | Read: NPL_OTOGENETICS SIGNED CONTRACT DATED 6/15/2017 | 7/5/2017 | | Read: NPL_OTOGENETICS SIGNED CONTRACT DATED 6/15/2017 | Attorney Client Communication | |
| PRTPPM-2482KS-0000040669 | PRTPPM-2482KS-0000040669 | PRTPPM-2482KS-0000040669 | KS_PRT-SATEM000119812 | KS_PRT-SATEM000119812 | KS_PRT-SATEM000119812 | | | | | [Unnamed Unrecognised item] | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000040670 | PRTPPM-2482KS-0000040671 | PRTPPM-2482KS-0000040670 | PRTPPM-2482KS-0000040671 | KS_PRT-SATEM000119845 | KS_PRT-SATEM000119846 | KS_PRT-SATEM000119845 | KS_PRT-SATEM000119846 | Emily J. Northrip <ejn@kaufkaw.net> | Jordan Satary <jordan@gnosmedical.com> | RE: 9400115901354649424704 | 7/6/2017 | Robert Kaufman <rjk@kaufkaw.net>; Alex B. Kaufman <abk@kaufkaw.net>; Michael D. Stacy <mds@kaufkaw.net>; ksatary@gmail.com | RE: 9400115901354649424704 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040672 | PRTPPM-2482KS-0000040674 | PRTPPM-2482KS-0000040672 | KS_PRT-SATEM000119864 | KS_PRT-SATEM000119866 | KS_PRT-SATEM000119864 | KS_PRT-SATEM000119866 | khalid satary <ksatary@gmail.com> | madler@mdapalaw.com | RE: KHALID SATARY | 7/6/2017 | | RE: KHALID SATARY | Attorney Client Communication | |
| PRTPPM-2482KS-0000040677 | PRTPPM-2482KS-0000040679 | PRTPPM-2482KS-0000040677 | KS_PRT-SATEM000120085 | KS_PRT-SATEM000120087 | KS_PRT-SATEM000120085 | KS_PRT-SATEM000120087 | Richard J. Tillery <rjt@kaufkaw.net>; Randy Berinhout <randyberinhout@gmail.com> | Re: National Premier Laboratories appeals | 7/10/2017 | Robert Kaufman <rjk@kaufkaw.net> | Re: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040693 | PRTPPM-2482KS-0000040693 | PRTPPM-2482KS-0000040693 | KS_PRT-SATEM000120163 | KS_PRT-SATEM000120163 | KS_PRT-SATEM000120164 | | | ksatary <ksatary@gmail.com> | khalid satary <ksatary@gmail.com> | FW: Don Weirick | 7/11/2017 | | FW: Don Weirick | Attorney Client Communication | |
| PRTPPM-2482KS-0000040695 | PRTPPM-2482KS-0000040696 | PRTPPM-2482KS-0000040695 | KS_PRT-SATEM000120165 | KS_PRT-SATEM000120166 | KS_PRT-SATEM000120165 | KS_PRT-SATEM000120166 | Chris Berney <cberney@cpblegal.com> | Jordan Satary <jbf@kaufkaw.net> | RE: Don Weirick | 7/11/2017 | | RE: Don Weirick | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482KS-0000040697 | PRTPPM-2482KS-0000040697 | PRTPPM-2482KS-0000040697 | KS_PRT-SATEM000120170 | KS_PRT-SATEM000120170 | KS_PRT-SATEM000120170 | | | ksatary <ksatary@gmail.com> | Jordan Satary <jbf@kaufkaw.net> | The release from the former prospective tenant | 7/11/2017 | | The release from the former prospective tenant | Attorney Client Communication | |
| PRTPPM-2482KS-0000040698 | PRTPPM-2482KS-0000040702 | PRTPPM-2482KS-0000040698 | KS_PRT-SATEM000120191 | KS_PRT-SATEM000120195 | KS_PRT-SATEM000120191 | KS_PRT-SATEM000120195 | Chris Berney <cberney@cpblegal.com> | Jordan Satary <jbf@kaufkaw.net> | RE: Don Weirick | 7/11/2017 | | RE: Don Weirick | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482KS-0000040703 | PRTPPM-2482KS-0000040707 | PRTPPM-2482KS-0000040703 | KS_PRT-SATEM000120196 | KS_PRT-SATEM000120200 | KS_PRT-SATEM000120196 | KS_PRT-SATEM000120200 | Diana Schmidt <dschmidt@dzkl.com> | Jordan Satary <jbf@kaufkaw.net> | RE: Draft settlement | 7/11/2017 | | RE: Draft settlement | Attorney Client Communication; Common Interest Doctrine | Who does Schmidt represent? |
| PRTPPM-2482KS-0000040708 | PRTPPM-2482KS-0000040710 | PRTPPM-2482KS-0000040708 | PRTPPM-2482KS-0000040720 | KS_PRT-SATEM000120201 | KS_PRT-SATEM000120203 | KS_PRT-SATEM000120201 | KS_PRT-SATEM000120213 | ksatary <ksatary@gmail.com>; walididiab30@yahoo.com | Jordan Satary <jbf@kaufkaw.net> | FW: Draft settlement | 7/11/2017 | | FW: Draft settlement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040711 | PRTPPM-2482KS-0000040720 | PRTPPM-2482KS-0000040708 | PRTPPM-2482KS-0000040730 | KS_PRT-SATEM000120204 | KS_PRT-SATEM000120213 | KS_PRT-SATEM000120201 | KS_PRT-SATEM000120213 | | | Settlement Agreement.SD.Bunton.061517 (IVS Redline 062117).docx | | | Settlement Agreement.SD.Bunton.061517 (IVS Redline 062117).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040724 | PRTPPM-2482KS-0000040724 | PRTPPM-2482KS-0000040724 | KS_PRT-SATEM000120262 | KS_PRT-SATEM000120262 | KS_PRT-SATEM000120265 | | | khalid satary <ksatary@gmail.com> | madler@mdapalaw.com | RE: KHALID SATARY | 7/12/2017 | | RE: KHALID SATARY | Attorney Client Communication | |
| PRTPPM-2482KS-0000040727 | PRTPPM-2482KS-0000040731 | PRTPPM-2482KS-0000040727 | KS_PRT-SATEM000120271 | KS_PRT-SATEM000120275 | KS_PRT-SATEM000120271 | KS_PRT-SATEM000120275 | madler@mdapalaw.com | Satary <ksatary@gmail.com> | Re: KHALID SATARY | 7/12/2017 | | Re: KHALID SATARY | Attorney Client Communication | |
| PRTPPM-2482KS-0000040732 | PRTPPM-2482KS-0000040736 | PRTPPM-2482KS-0000040732 | KS_PRT-SATEM000120286 | KS_PRT-SATEM000120290 | KS_PRT-SATEM000120286 | KS_PRT-SATEM000120290 | Satary <ksatary@gmail.com> | Mitchell Adler <madler@mdapalaw.com> | Re: KHALID SATARY | 7/12/2017 | | Re: KHALID SATARY | Attorney Client Communication | |



**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | To/From | From/CC | CC | Subject | Notes | Date | CC2 | Attachment | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000040737 | PRTPPM-2482X5-0000040737 | PRTPPM-2482X5-0000040741 | PRTPPM-2482X5-0000040741 | KS_PRT-SATEM0000120296 | KS_PRT-SATEM0000120296 | KS_PRT-SATEM0000120300 | ksatary <ksatary@gmail.com>; walididiab30@yahoo.com | Jordan Forman <jbf@kauflaw.net> | | Consent Turnover Order | | 7/12/2017 | | Consent Turnover Order | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482X5-0000040738 | PRTPPM-2482X5-0000040741 | PRTPPM-2482X5-0000040741 | PRTPPM-2482X5-0000040741 | KS_PRT-SATEM0000120297 | KS_PRT-SATEM0000120300 | KS_PRT-SATEM0000120300 | | | | | | | | Consent Turnover Order 071217.docx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482X5-0000040742 | PRTPPM-2482X5-0000040742 | PRTPPM-2482X5-0000040742 | PRTPPM-2482X5-0000040742 | KS_PRT-SATEM0000120372 | KS_PRT-SATEM0000120372 | KS_PRT-SATEM0000120372 | ksatary <ksatary@gmail.com>; walididiab30@yahoo.com | Jordan Forman <jbf@kauflaw.net> | | Invoice from our firm | | 7/12/2017 | | Invoice from our firm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040743 | PRTPPM-2482X5-0000040744 | PRTPPM-2482X5-0000040743 | PRTPPM-2482X5-0000040795 | KS_PRT-SATEM0000120380 | KS_PRT-SATEM0000120381 | KS_PRT-SATEM0000120432 | Sam Gefflon <samgeffon@gmail.com>; Richard Welsh <richard@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | Fwd: Lab Employee | | 7/12/2017 | | Fwd: Lab Employee | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040745 | PRTPPM-2482X5-0000040759 | PRTPPM-2482X5-0000040743 | PRTPPM-2482X5-0000040795 | KS_PRT-SATEM0000120382 | KS_PRT-SATEM0000120396 | KS_PRT-SATEM0000120432 | | | | | | | | US v Starks[1].pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040760 | PRTPPM-2482X5-0000040781 | PRTPPM-2482X5-0000040743 | PRTPPM-2482X5-0000040795 | KS_PRT-SATEM0000120397 | KS_PRT-SATEM0000120418 | KS_PRT-SATEM0000120432 | | | | | | | | US v Luis[1].pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040782 | PRTPPM-2482X5-0000040793 | PRTPPM-2482X5-0000040743 | PRTPPM-2482X5-0000040795 | KS_PRT-SATEM0000120419 | KS_PRT-SATEM0000120430 | KS_PRT-SATEM0000120432 | | | | | | | | US v Halifax Hosp Medical Center[1].pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040794 | PRTPPM-2482X5-0000040795 | PRTPPM-2482X5-0000040743 | PRTPPM-2482X5-0000040795 | KS_PRT-SATEM0000120431 | KS_PRT-SATEM0000120432 | KS_PRT-SATEM0000120432 | | Three Military Members Indicted For Paying Kickbacks To Tricare Beneficiaries To Obtain Prescriptions For Compounded Medications \| USAO-MDFL \| Department of Justice | | Marketing.pdf | | | | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040796 | PRTPPM-2482X5-0000040799 | PRTPPM-2482X5-0000040796 | PRTPPM-2482X5-0000040799 | KS_PRT-SATEM0000120477 | KS_PRT-SATEM0000120480 | KS_PRT-SATEM0000120480 | randyberinhout@gmail.com; Khalid Satary <ksatary@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | 7/13/2017 Robert Kaufman <rck@kaufflaw.net> | FW: National Premier Laboratories appeals | | | | FW: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040800 | PRTPPM-2482X5-0000040803 | PRTPPM-2482X5-0000040800 | PRTPPM-2482X5-0000040803 | KS_PRT-SATEM0000120507 | KS_PRT-SATEM0000120510 | KS_PRT-SATEM0000120510 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | 7/13/2017 | Fwd: National Premier Laboratories appeals | | | | Fwd: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000040806 | PRTPPM-2482X5-0000040807 | PRTPPM-2482X5-0000040806 | PRTPPM-2482X5-0000040807 | KS_PRT-SATEM0000120556 | KS_PRT-SATEM0000120557 | KS_PRT-SATEM0000120557 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | 7/14/2017 Rob Kaufman <rjk@kaufflaw.net>; Richard Tillery <rjt@kaufflaw.net> | Fwd: National Premier Laboratories appeals | | | | Fwd: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040808 | PRTPPM-2482X5-0000040809 | PRTPPM-2482X5-0000040808 | PRTPPM-2482X5-0000040809 | KS_PRT-SATEM0000120558 | KS_PRT-SATEM0000120559 | KS_PRT-SATEM0000120558 | Jordan Forman <jbf@kaufflaw.net> | Khalid Satary <ksatary@gmail.com> | | Re: Consent Turnover Order | | 7/14/2017 | | Re: Consent Turnover Order | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | |
| PRTPPM-2482X5-0000040810 | PRTPPM-2482X5-0000040811 | PRTPPM-2482X5-0000040810 | PRTPPM-2482X5-0000040811 | KS_PRT-SATEM0000120561 | KS_PRT-SATEM0000120560 | KS_PRT-SATEM0000120561 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kaufflaw.net> | | RE: Consent Turnover Order | | 7/14/2017 | | RE: Consent Turnover Order | Attorney Client Communication | |
| PRTPPM-2482X5-0000040812 | PRTPPM-2482X5-0000040812 | PRTPPM-2482X5-0000040812 | PRTPPM-2482X5-0000040818 | KS_PRT-SATEM0000120566 | KS_PRT-SATEM0000120567 | KS_PRT-SATEM0000120572 | ksatary@gmail.com | Jordan Forman <jbf@kaufflaw.net> | | Fwd: Consent Turnover Order | | 7/14/2017 | | Fwd: Consent Turnover Order | Attorney Client Communication | |
| PRTPPM-2482X5-0000040814 | PRTPPM-2482X5-0000040818 | PRTPPM-2482X5-0000040812 | PRTPPM-2482X5-0000040818 | KS_PRT-SATEM0000120568 | KS_PRT-SATEM0000120572 | KS_PRT-SATEM0000120572 | | | | | | | | 2017-07-14 Consent Turnover Order [CPB Comments2].docx | Attorney Client Communication | |
| PRTPPM-2482X5-0000040829 | PRTPPM-2482X5-0000040834 | PRTPPM-2482X5-0000040829 | PRTPPM-2482X5-0000040834 | KS_PRT-SATEM0000120720 | KS_PRT-SATEM0000120725 | KS_PRT-SATEM0000120725 | Khalid Satary <ksatary@gmail.com>; walididiab30@yahoo.com | Jordan Forman <jbf@kaufflaw.net> | | FW: Draft settlement | | 7/17/2017 | | FW: Draft settlement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040837 | PRTPPM-2482X5-0000040837 | PRTPPM-2482X5-0000040837 | PRTPPM-2482X5-0000040843 | KS_PRT-SATEM0000120839 | KS_PRT-SATEM0000120839 | KS_PRT-SATEM0000120845 | Khalid Satary <ksatary@gmail.com>; walididiab30@yahoo.com | Jordan Forman <jbf@kaufflaw.net> | | FW: 17A64982-S | | 7/17/2017 | | FW: 17A64982-S | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040838 | PRTPPM-2482X5-0000040843 | PRTPPM-2482X5-0000040837 | PRTPPM-2482X5-0000040843 | KS_PRT-SATEM0000120840 | KS_PRT-SATEM0000120845 | KS_PRT-SATEM0000120845 | | | | | | | | Consent Order.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040847 | PRTPPM-2482X5-0000040847 | PRTPPM-2482X5-0000040847 | PRTPPM-2482X5-0000040857 | KS_PRT-SATEM0000120957 | KS_PRT-SATEM0000120957 | KS_PRT-SATEM0000120967 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kaufflaw.net> | | Updated settlement with Bunton | | 7/18/2017 | | Updated settlement with Bunton | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000040848 | PRTPPM-2482X5-0000040857 | PRTPPM-2482X5-0000040847 | PRTPPM-2482X5-0000040857 | KS_PRT-SATEM0000120958 | KS_PRT-SATEM0000120967 | KS_PRT-SATEM0000120967 | | | | | | | | Settlement Agreement.SID.Bunton.071817.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482X5-0000040858 | PRTPPM-2482X5-0000040858 | PRTPPM-2482X5-0000040858 | PRTPPM-2482X5-0000040868 | KS_PRT-SATEM0000120977 | KS_PRT-SATEM0000120977 | KS_PRT-SATEM0000120987 | Khalid Satary <ksatary@gmail.com>; walididiab30@yahoo.com | Jordan Forman <jbf@kaufflaw.net> | | SIGN THIS ONE! | | 7/18/2017 | | SIGN THIS ONE! | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040859 | PRTPPM-2482X5-0000040868 | PRTPPM-2482X5-0000040858 | PRTPPM-2482X5-0000040868 | KS_PRT-SATEM0000120978 | KS_PRT-SATEM0000120987 | KS_PRT-SATEM0000120987 | | | | | | | | Settlement Agreement.SID.Bunton.071817.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040869 | PRTPPM-2482X5-0000040869 | PRTPPM-2482X5-0000040869 | PRTPPM-2482X5-0000040869 | KS_PRT-SATEM0000121018 | KS_PRT-SATEM0000121018 | KS_PRT-SATEM0000121018 | Jordan Satary <jordan@ehraholdings.com> | Khalid satary <ksatary@gmail.com> | | FW: SIGN THIS ONE! | | 7/19/2017 | | FW: SIGN THIS ONE! | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040870 | PRTPPM-2482X5-0000040872 | PRTPPM-2482X5-0000040870 | PRTPPM-2482X5-0000040872 | KS_PRT-SATEM0000121032 | KS_PRT-SATEM0000121034 | KS_PRT-SATEM0000121034 | Khalid Satary <ksatary@gmail.com>; walididiab30@yahoo.com | Jordan Forman <jbf@kaufflaw.net> | | FW: Clean version of settlement | | 7/19/2017 | | FW: Clean version of settlement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040873 | PRTPPM-2482X5-0000040873 | PRTPPM-2482X5-0000040873 | PRTPPM-2482X5-0000040884 | KS_PRT-SATEM0000121098 | KS_PRT-SATEM0000121098 | KS_PRT-SATEM0000121109 | Jordan Forman <jbf@kaufflaw.net> | Jordan Satary <jordan@jordansatary.com> | 7/19/2017 Robert Kaufman <rjk@kaufflaw.net>; ksatary@gmail.com; walididiab30@yahoo.com | SID - Signed Settlement | | | | SID - Signed Settlement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000040874 | PRTPPM-2482X5-0000040884 | PRTPPM-2482X5-0000040873 | PRTPPM-2482X5-0000040884 | KS_PRT-SATEM0000121099 | KS_PRT-SATEM0000121109 | KS_PRT-SATEM0000121109 | | KM_C224e-20170719114748 | | | | | | 2017 07 19 - SID SIGNED MUTUAL RELEASE AND SETTLEMENT AGREEMENT.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| DocID | DocID | DocID | DocID | BegBates | EndBates | BegAttach | EndAttach | From | To | Subject | CC | Subject2 | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000040885 | PRTPPM-2482KS-0000040886 | PRTPPM-2482KS-0000040886 | KS_PRT-SATEM0000121130 | KS_PRT-SATEM0000121131 | KS_PRT-SATEM0000121130 | KS_PRT-SATEM0000121131 | | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Fwd: NPL AGMT | | Khalid Satary <ksatary@gmail.com> Fwd: NPL AGMT | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040887 | PRTPPM-2482KS-0000040887 | PRTPPM-2482KS-0000040887 | KS_PRT-SATEM0000121195 | KS_PRT-SATEM0000121195 | KS_PRT-SATEM0000121195 | KS_PRT-SATEM0000121195 | "Randy Berinhout [randyberinhout@gmail.com]"; <randyberinhout@gmail.com>; khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Market Services Agreement NYCL | 7/20/2017 | | Market Services Agreement NYCL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040890 | PRTPPM-2482KS-0000040894 | PRTPPM-2482KS-0000040894 | KS_PRT-SATEM0000121226 | KS_PRT-SATEM0000121230 | KS_PRT-SATEM0000121226 | KS_PRT-SATEM0000121230 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | FW: National Premier Laboratories appeals | 7/20/2017 | Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | FW: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040895 | PRTPPM-2482KS-0000040902 | PRTPPM-2482KS-0000040895 | KS_PRT-SATEM0000121231 | KS_PRT-SATEM0000121238 | KS_PRT-SATEM0000121231 | KS_PRT-SATEM0000121238 | Richard J. Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Re: National Premier Laboratories appeals | 7/20/2017 | Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | Re: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040903 | PRTPPM-2482KS-0000040904 | PRTPPM-2482KS-0000040903 | KS_PRT-SATEM0000121239 | KS_PRT-SATEM0000121242 | KS_PRT-SATEM0000121239 | KS_PRT-SATEM0000121242 | khalid satary <ksatary@gmail.com> | medler@mdapalaw.com | FW: SERVICE OF COURT DOCUMENT - CASE NUMBER 502017CA0001168XXXXMB | 7/20/2017 | | FW: SERVICE OF COURT DOCUMENT - CASE NUMBER 502017CA0001168XXXXMB | Attorney Client Communication | |
| PRTPPM-2482KS-0000040905 | PRTPPM-2482KS-0000040906 | PRTPPM-2482KS-0000040906 | KS_PRT-SATEM0000121241 | KS_PRT-SATEM0000121242 | KS_PRT-SATEM0000121239 | KS_PRT-SATEM0000121242 | | | Notice Of Unavailability.pdf | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000040907 | PRTPPM-2482KS-0000040907 | PRTPPM-2482KS-0000040907 | KS_PRT-SATEM0000121245 | KS_PRT-SATEM0000121245 | KS_PRT-SATEM0000121245 | KS_PRT-SATEM0000121245 | yolandanieves@icloud.com | Fadi Alkhatib <falkhatib@clolab.com> | 12 panel cups | 7/20/2017 | ksatary <ksatary@gmail.com> | 12 panel cups | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000040908 | PRTPPM-2482KS-0000040908 | PRTPPM-2482KS-0000040909 | KS_PRT-SATEM0000121246 | KS_PRT-SATEM0000121246 | KS_PRT-SATEM0000121246 | KS_PRT-SATEM0000121247 | yolandanieves@icloud.com | Fadi Alkhatib <falkhatib@clolab.com> | 12 panel cups | 7/20/2017 | "ksatary (ksatary@gmail.com)" <ksatary@gmail.com> | 12 panel cups | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000040909 | PRTPPM-2482KS-0000040909 | PRTPPM-2482KS-0000040909 | KS_PRT-SATEM0000121247 | KS_PRT-SATEM0000121247 | KS_PRT-SATEM0000121246 | KS_PRT-SATEM0000121247 | | Fadi Alkhatib <falkhatib@clolab.com> | 12 panel cups | 7/20/2017 | | 12 panel cups | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000040910 | PRTPPM-2482KS-0000040910 | PRTPPM-2482KS-0000040910 | KS_PRT-SATEM0000121248 | KS_PRT-SATEM0000121248 | KS_PRT-SATEM0000121248 | KS_PRT-SATEM0000121248 | Fadi Alkhatib <falkhatib@clolab.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: 12 panel cups | 7/20/2017 | "ksatary (ksatary@gmail.com)" <ksatary@gmail.com> | Re: 12 panel cups | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000040911 | PRTPPM-2482KS-0000040918 | PRTPPM-2482KS-0000040918 | KS_PRT-SATEM0000121288 | KS_PRT-SATEM0000121295 | KS_PRT-SATEM0000121288 | KS_PRT-SATEM0000121295 | Richard J. Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Re: National Premier Laboratories appeals | 7/21/2017 | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@nplinc.com> | Re: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040919 | PRTPPM-2482KS-0000040919 | PRTPPM-2482KS-0000040919 | KS_PRT-SATEM0000121296 | KS_PRT-SATEM0000121296 | KS_PRT-SATEM0000121296 | KS_PRT-SATEM0000121296 | Nancy Charron <nancy.charron@nplinc.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: Recd this today | 7/21/2017 | Richard J. Tillery <rjt@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@nplinc.com> | Re: Recd this today | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) Whether litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000040920 | PRTPPM-2482KS-0000040921 | PRTPPM-2482KS-0000040921 | KS_PRT-SATEM0000121298 | KS_PRT-SATEM0000121297 | KS_PRT-SATEM0000121297 | KS_PRT-SATEM0000121298 | Randy Berinhout <randyberinhout@gmail.com>; Nancy Charron <nancy.charron@nplinc.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Recd this today /EEOC Charge of Discrimination | 7/21/2017 | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@nplinc.com>; Robert Kaufman <rjk@kauflaw.net> | RE: Recd this today /EEOC Charge of Discrimination | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) Whether litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000040922 | PRTPPM-2482KS-0000040922 | PRTPPM-2482KS-0000040922 | KS_PRT-SATEM0000121303 | KS_PRT-SATEM0000121303 | KS_PRT-SATEM0000121303 | KS_PRT-SATEM0000121303 | Randy Berinhout <randyberinhout@gmail.com> | nancy.charron@nplinc.com | RE: Recd this today | 7/21/2017 | Richard J. Tillery <rjt@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; <pam.baylin@nplinc.com> | RE: Recd this today | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) Whether litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000040936 | PRTPPM-2482KS-0000040936 | PRTPPM-2482KS-0000040936 | KS_PRT-SATEM0000121441 | KS_PRT-SATEM0000121441 | KS_PRT-SATEM0000121441 | KS_PRT-SATEM0000121441 | Robert Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | 45 days since Defendants acknowledged service in GNOS case | 7/24/2017 | | 45 days since Defendants acknowledged service in GNOS case | Attorney Client Communication | |
| PRTPPM-2482KS-0000040937 | PRTPPM-2482KS-0000040937 | PRTPPM-2482KS-0000040937 | KS_PRT-SATEM0000121442 | KS_PRT-SATEM0000121442 | KS_PRT-SATEM0000121442 | KS_PRT-SATEM0000121442 | Robert Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | 45 days since Defendants acknowledged service in GNOS case | 7/24/2017 | | 45 days since Defendants acknowledged service in GNOS case | Attorney Client Communication | |
| PRTPPM-2482KS-0000040938 | PRTPPM-2482KS-0000040938 | PRTPPM-2482KS-0000040938 | KS_PRT-SATEM0000121443 | KS_PRT-SATEM0000121443 | KS_PRT-SATEM0000121442 | KS_PRT-SATEM0000121443 | | | 45 days since Defendants acknowledged service in GNOS case | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000040939 | PRTPPM-2482KS-0000040941 | PRTPPM-2482KS-0000040941 | KS_PRT-SATEM0000121458 | KS_PRT-SATEM0000121460 | KS_PRT-SATEM0000121458 | KS_PRT-SATEM0000121460 | Jordan Forman <jbf@kauflaw.net> | Jordan Satary <jordan@gnosmedical.com> | RE: Invoice from our firm | 7/24/2017 | | RE: Invoice from our firm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040942 | PRTPPM-2482KS-0000040946 | PRTPPM-2482KS-0000040942 | KS_PRT-SATEM0000121470 | KS_PRT-SATEM0000121474 | KS_PRT-SATEM0000121470 | KS_PRT-SATEM0000121477 | ksatary@gmail.com | Jordan Satary <jordan@gnosmedical.com> | FW: Invoice from our firm | 7/24/2017 | | FW: Invoice from our firm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000040947 | PRTPPM-2482KS-0000040949 | PRTPPM-2482KS-0000040949 | KS_PRT-SATEM0000121475 | KS_PRT-SATEM0000121477 | KS_PRT-SATEM0000121470 | KS_PRT-SATEM0000121477 | | | GNOS June Statement_20170630_42018.pdf | | | | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000040950 | PRTPPM-2482KS-0000040950 | PRTPPM-2482KS-0000040950 | KS_PRT-SATEM0000121500 | KS_PRT-SATEM0000121500 | KS_PRT-SATEM0000121500 | KS_PRT-SATEM0000121502 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | Follow-Up Correspondence to Reddy/Gray Discrimination Matter | 7/24/2017 | Robert Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@nplinc.com> | Follow-Up Correspondence to Reddy/Gray Discrimination Matter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040951 | PRTPPM-2482KS-0000040952 | PRTPPM-2482KS-0000040950 | KS_PRT-SATEM0000121501 | KS_PRT-SATEM0000121502 | KS_PRT-SATEM0000121500 | | | | 170724 Follow-up Resp. to E.Gray Demand.docx | | | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040953 | PRTPPM-2482KS-0000040954 | PRTPPM-2482KS-0000040954 | KS_PRT-SATEM0000121507 | KS_PRT-SATEM0000121508 | KS_PRT-SATEM0000121507 | KS_PRT-SATEM0000121508 | Richard J. Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Re: Follow-Up Correspondence to Reddy/Gray Discrimination Matter | 7/24/2017 | Robert Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@nplinc.com> | Re: Follow-Up Correspondence to Reddy/Gray Discrimination Matter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000040955 | PRTPPM-2482KS-0000040956 | PRTPPM-2482KS-0000040956 | KS_PRT-SATEM0000121509 | KS_PRT-SATEM0000121510 | KS_PRT-SATEM0000121509 | KS_PRT-SATEM0000121510 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Follow-Up Correspondence to Reddy/Gray Discrimination Matter | 7/24/2017 | Robert Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@nplinc.com> | RE: Follow-Up Correspondence to Reddy/Gray Discrimination Matter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| PRTPPM ID | PRTPPM ID | PRTPPM ID | PRTPPM ID | KS_PRT-SATEM ID | KS_PRT-SATEM ID | KS_PRT-SATEM ID | KS_PRT-SATEM ID | From | To | Subject | Date | CC / Others | Subject | Privilege | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000040957 | PRTPPM-2482XS-0000040959 | PRTPPM-2482XS-0000040957 | PRTPPM-2482XS-0000040959 | KS_PRT-SATEM0000121511 | KS_PRT-SATEM0000121513 | KS_PRT-SATEM0000121511 | KS_PRT-SATEM0000121513 | Richard J. Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Re: Follow-Up Correspondence to Reddy/Gray Discrimination Matter | 7/24/2017 | Robert Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@nplinc.com>; Nancy Charron <nancy.charron@nplinc.com>; Pam Robert <pam.baylin@nplinc.com> | Re: Follow-Up Correspondence to Reddy/Gray Discrimination Matter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000040960 | PRTPPM-2482XS-0000040962 | PRTPPM-2482XS-0000040960 | PRTPPM-2482XS-0000040962 | KS_PRT-SATEM0000121516 | KS_PRT-SATEM0000121518 | KS_PRT-SATEM0000121516 | KS_PRT-SATEM0000121518 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Follow-Up Correspondence to Reddy/Gray Discrimination Matter | 7/24/2017 | Robert Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@nplinc.com>; Nancy Charron <nancy.charron@nplinc.com>; Pam Robert <pam.baylin@nplinc.com> | RE: Follow-Up Correspondence to Reddy/Gray Discrimination Matter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000040963 | PRTPPM-2482XS-0000040966 | PRTPPM-2482XS-0000040963 | PRTPPM-2482XS-0000040966 | KS_PRT-SATEM0000121519 | KS_PRT-SATEM0000121522 | KS_PRT-SATEM0000121519 | KS_PRT-SATEM0000121522 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | Re: Follow-Up Correspondence to Reddy/Gray Discrimination Matter | 7/24/2017 | Robert Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@nplinc.com>; Nancy Charron <nancy.charron@nplinc.com>; Pam Robert <pam.baylin@nplinc.com> | Re: Follow-Up Correspondence to Reddy/Gray Discrimination Matter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000040967 | PRTPPM-2482XS-0000040967 | PRTPPM-2482XS-0000040967 | PRTPPM-2482XS-0000040967 | KS_PRT-SATEM0000121536 | KS_PRT-SATEM0000121536 | KS_PRT-SATEM0000121536 | KS_PRT-SATEM0000121536 | Khalid Satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Multiplan | 7/25/2017 | Richard Tillery <rjt@kauflaw.net>; Rob Kaufman <rjk@kauflaw.net> | Multiplan | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000040970 | PRTPPM-2482XS-0000040974 | PRTPPM-2482XS-0000040970 | PRTPPM-2482XS-0000040974 | KS_PRT-SATEM0000121582 | KS_PRT-SATEM0000121586 | KS_PRT-SATEM0000121582 | KS_PRT-SATEM0000121586 | Diana Schmidt <dschmidt@dzkl.com> | Jordan Forman <jbf@kauflaw.net> | RE: Clean version of settlement | 7/25/2017 | Rita Warwick <ritaw@dzkl.com> | RE: Clean version of settlement | Attorney Client Communication | Who does Schmidt represent? |
| PRTPPM-2482XS-0000040979 | PRTPPM-2482XS-0000040986 | PRTPPM-2482XS-0000040979 | PRTPPM-2482XS-0000040986 | KS_PRT-SATEM0000121733 | KS_PRT-SATEM0000121740 | KS_PRT-SATEM0000121733 | KS_PRT-SATEM0000121740 | Khalid Satary <ksatary@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | FW: National Premier Laboratories appeals | 7/27/2017 | Robert Kaufman <rjk@kauflaw.net>; Randy Berinhout <randyberinhout@gmail.com> | FW: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000040998 | PRTPPM-2482XS-0000040998 | PRTPPM-2482XS-0000040987 | PRTPPM-2482XS-0000040998 | KS_PRT-SATEM0000121751 | KS_PRT-SATEM0000121762 | KS_PRT-SATEM0000121751 | KS_PRT-SATEM0000121762 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: National Premier Laboratories appeals | 7/27/2017 | Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | RE: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000040999 | PRTPPM-2482XS-0000041006 | PRTPPM-2482XS-0000040999 | PRTPPM-2482XS-0000041006 | KS_PRT-SATEM0000121763 | KS_PRT-SATEM0000121770 | KS_PRT-SATEM0000121763 | KS_PRT-SATEM0000121770 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: National Premier Laboratories appeals | 7/28/2017 | Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | RE: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041007 | PRTPPM-2482XS-0000041007 | PRTPPM-2482XS-0000041007 | PRTPPM-2482XS-0000041007 | KS_PRT-SATEM0000121797 | KS_PRT-SATEM0000121797 | KS_PRT-SATEM0000121797 | KS_PRT-SATEM0000121797 | Robert Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Last day for Defendants to respond in GNOS case | 7/28/2017 | | Last day for Defendants to respond in GNOS case | Attorney Client Communication | |
| PRTPPM-2482XS-0000041008 | PRTPPM-2482XS-0000041008 | PRTPPM-2482XS-0000041009 | PRTPPM-2482XS-0000041009 | KS_PRT-SATEM0000121798 | KS_PRT-SATEM0000121798 | KS_PRT-SATEM0000121798 | KS_PRT-SATEM0000121799 | Robert Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Last day for Defendants to respond in GNOS case | 7/28/2017 | | Last day for Defendants to respond in GNOS case | Attorney Client Communication | |
| PRTPPM-2482XS-0000041009 | PRTPPM-2482XS-0000041009 | PRTPPM-2482XS-0000041008 | PRTPPM-2482XS-0000041008 | KS_PRT-SATEM0000121799 | KS_PRT-SATEM0000121799 | KS_PRT-SATEM0000121799 | KS_PRT-SATEM0000121799 | | | Last day for Defendants to respond in GNOS case | | | Last day for Defendants to respond in GNOS case | Attorney Client Communication | |
| PRTPPM-2482XS-0000041010 | PRTPPM-2482XS-0000041010 | PRTPPM-2482XS-0000041010 | PRTPPM-2482XS-0000041010 | KS_PRT-SATEM0000121855 | KS_PRT-SATEM0000121855 | KS_PRT-SATEM0000121855 | KS_PRT-SATEM0000121855 | ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | UA cups | 7/29/2017 | | UA cups | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000041011 | PRTPPM-2482XS-0000041011 | PRTPPM-2482XS-0000041011 | PRTPPM-2482XS-0000041011 | KS_PRT-SATEM0000121880 | KS_PRT-SATEM0000121880 | KS_PRT-SATEM0000121880 | KS_PRT-SATEM0000121880 | Richard Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Multiplan | 7/30/2017 | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@nplinc.com>; Rob Kaufman <rjk@kauflaw.net> | Multiplan | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041012 | PRTPPM-2482XS-0000041012 | PRTPPM-2482XS-0000041012 | PRTPPM-2482XS-0000041013 | KS_PRT-SATEM0000121906 | KS_PRT-SATEM0000121907 | KS_PRT-SATEM0000121906 | KS_PRT-SATEM0000121907 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Multiplan | 7/31/2017 | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@nplinc.com>; Robert Kaufman <rjk@kauflaw.net> | RE: Multiplan | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041014 | PRTPPM-2482XS-0000041015 | PRTPPM-2482XS-0000041014 | PRTPPM-2482XS-0000041015 | KS_PRT-SATEM0000121908 | KS_PRT-SATEM0000121909 | KS_PRT-SATEM0000121908 | KS_PRT-SATEM0000121909 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | Re: Multiplan | 7/31/2017 | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@nplinc.com>; Robert Kaufman <rjk@kauflaw.net> | Re: Multiplan | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041016 | PRTPPM-2482XS-0000041016 | PRTPPM-2482XS-0000041017 | PRTPPM-2482XS-0000041017 | KS_PRT-SATEM0000121910 | KS_PRT-SATEM0000121911 | KS_PRT-SATEM0000121910 | KS_PRT-SATEM0000121911 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Multiplan | 7/31/2017 | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@nplinc.com>; Robert Kaufman <rjk@kauflaw.net> | RE: Multiplan | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041018 | PRTPPM-2482XS-0000041020 | PRTPPM-2482XS-0000041018 | PRTPPM-2482XS-0000041020 | KS_PRT-SATEM0000121913 | KS_PRT-SATEM0000121915 | KS_PRT-SATEM0000121913 | KS_PRT-SATEM0000121915 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | Re: Multiplan | 7/31/2017 | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@nplinc.com>; Robert Kaufman <rjk@kauflaw.net> | Re: Multiplan | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041040 | PRTPPM-2482XS-0000041040 | PRTPPM-2482XS-0000041040 | PRTPPM-2482XS-0000041040 | KS_PRT-SATEM0000122121 | KS_PRT-SATEM0000122121 | KS_PRT-SATEM0000122121 | KS_PRT-SATEM0000122124 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Plea in Absentia Forms | 8/1/2017 | | Fwd: Plea in Absentia Forms | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000041041 | PRTPPM-2482XS-0000041041 | PRTPPM-2482XS-0000041040 | PRTPPM-2482XS-0000041043 | KS_PRT-SATEM0000122122 | KS_PRT-SATEM0000122124 | KS_PRT-SATEM0000122121 | KS_PRT-SATEM0000122124 | | | | | | Satary, Jordan- PIA Forms.pdf | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000041044 | PRTPPM-2482XS-0000041044 | PRTPPM-2482XS-0000041044 | PRTPPM-2482XS-0000041044 | KS_PRT-SATEM0000122125 | KS_PRT-SATEM0000122125 | KS_PRT-SATEM0000122125 | KS_PRT-SATEM0000122125 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Plea in Absentia Forms | 8/1/2017 | | Fwd: Plea in Absentia Forms | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000041047 | PRTPPM-2482XS-0000041047 | PRTPPM-2482XS-0000041047 | PRTPPM-2482XS-0000041047 | KS_PRT-SATEM0000122143 | KS_PRT-SATEM0000122143 | KS_PRT-SATEM0000122143 | KS_PRT-SATEM0000122143 | Richard Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Multiplan | 8/1/2017 | Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Multiplan | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041048 | PRTPPM-2482XS-0000041048 | PRTPPM-2482XS-0000041048 | PRTPPM-2482XS-0000041048 | KS_PRT-SATEM0000122150 | KS_PRT-SATEM0000122150 | KS_PRT-SATEM0000122150 | KS_PRT-SATEM0000122150 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Multiplan | 8/1/2017 | Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | RE: Multiplan | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | From/To | From/To | Subject | Date | | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000041049 | PRTPPM-2482KS-0000041049 | PRTPPM-2482KS-0000041049 | KS_PRT-SATEM0000122159 | KS_PRT-SATEM0000122159 | KS_PRT-SATEM0000122159 | | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | FW: National Premier Laboratories, Inc Notice of Termination | 8/1/2017 | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@nplinc.com>; Nancy Charron <nancy.charron@nplinc.com> | FW: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000041054 | PRTPPM-2482KS-0000041055 | PRTPPM-2482KS-0000041054 | KS_PRT-SATEM0000122189 | KS_PRT-SATEM0000122189 | KS_PRT-SATEM0000122190 | | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | Re: National Premier Laboratories, Inc Notice of Termination | 8/2/2017 | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@nplinc.com>; Nancy Charron <nancy.charron@nplinc.com> | Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000041056 | PRTPPM-2482KS-0000041057 | PRTPPM-2482KS-0000041056 | KS_PRT-SATEM0000122207 | KS_PRT-SATEM0000122208 | KS_PRT-SATEM0000122208 | | Randy Berinhout <randyberinhout@gmail.com>; Richard J. Tillery <rjt@kauflaw.net> | pam.baylin@nplinc.com | RE: Re: National Premier Laboratories, Inc Notice of Termination | 8/2/2017 | Khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@nplinc.com> | RE: Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000041058 | PRTPPM-2482KS-0000041059 | PRTPPM-2482KS-0000041058 | KS_PRT-SATEM0000122220 | KS_PRT-SATEM0000122221 | KS_PRT-SATEM0000122221 | | pam.baylin@nplinc.com; Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Re: National Premier Laboratories, Inc Notice of Termination | 8/2/2017 | Khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@nplinc.com> | RE: Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000041060 | PRTPPM-2482KS-0000041064 | PRTPPM-2482KS-0000041060 | KS_PRT-SATEM0000122235 | KS_PRT-SATEM0000122239 | KS_PRT-SATEM0000122235 | | Mitch Adler <madler@mdapalaw.com> | khalid satary <ksatary@gmail.com> | RE: KHALID SATARY | 8/2/2017 | | RE: KHALID SATARY | Attorney Client Communication | |
| PRTPPM-2482KS-0000041067 | PRTPPM-2482KS-0000041067 | PRTPPM-2482KS-0000041072 | KS_PRT-SATEM0000122314 | KS_PRT-SATEM0000122319 | KS_PRT-SATEM0000122319 | | Diana Schmidt <dschmidt@dskl.com> | Jordan Forman <jbf@kauflaw.net> | RE: Clean version of settlement | 8/2/2017 | | RE: Clean version of settlement | Attorney Client Communication | Who does Schmidt represent? |
| PRTPPM-2482KS-0000041096 | PRTPPM-2482KS-0000041103 | PRTPPM-2482KS-0000041096 | KS_PRT-SATEM0000122372 | KS_PRT-SATEM0000122379 | KS_PRT-SATEM0000122372 | | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | FW: National Premier Laboratories appeals | 8/3/2017 | Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | FW: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000041104 | PRTPPM-2482KS-0000041112 | PRTPPM-2482KS-0000041104 | KS_PRT-SATEM0000122380 | KS_PRT-SATEM0000122388 | KS_PRT-SATEM0000122380 | | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | RE: National Premier Laboratories appeals | 8/3/2017 | Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | RE: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000041113 | PRTPPM-2482KS-0000041122 | PRTPPM-2482KS-0000041113 | KS_PRT-SATEM0000122389 | KS_PRT-SATEM0000122398 | KS_PRT-SATEM0000122398 | | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | RE: National Premier Laboratories appeals | 8/3/2017 | Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | RE: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000041123 | PRTPPM-2482KS-0000041123 | PRTPPM-2482KS-0000041123 | KS_PRT-SATEM0000122446 | KS_PRT-SATEM0000122446 | KS_PRT-SATEM0000122447 | | Richard J. Tillery <rjt@kauflaw.net> | ksatary <ksatary@gmail.com> | Read: National Premier Laboratories appeals | 8/3/2017 | | Read: National Premier Laboratories appeals | Attorney Client Communication | |
| PRTPPM-2482KS-0000041124 | PRTPPM-2482KS-0000041124 | PRTPPM-2482KS-0000041124 | KS_PRT-SATEM0000122447 | KS_PRT-SATEM0000122447 | KS_PRT-SATEM0000122446 | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000041134 | PRTPPM-2482KS-0000041139 | PRTPPM-2482KS-0000041134 | KS_PRT-SATEM0000122507 | KS_PRT-SATEM0000122507 | KS_PRT-SATEM0000122515 | | Mitch Adler <madler@mdapalaw.com> | ksatary <ksatary@gmail.com> | RE: KHALID SATARY | 8/4/2017 | | RE: KHALID SATARY | Attorney Client Communication | |
| PRTPPM-2482KS-0000041140 | PRTPPM-2482KS-0000041142 | PRTPPM-2482KS-0000041134 | KS_PRT-SATEM0000122515 | KS_PRT-SATEM0000122507 | KS_PRT-SATEM0000122515 | | | | KM_C224e-20170804101420 | | | KHALID ISATARY W2 2014 2015 2016.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000041145 | PRTPPM-2482KS-0000041145 | PRTPPM-2482KS-0000041150 | KS_PRT-SATEM0000122518 | KS_PRT-SATEM0000122523 | KS_PRT-SATEM0000122523 | | Jordan Forman <jbf@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: Clean version of settlement | 8/4/2017 | | RE: Clean version of settlement | Attorney Client Communication | |
| PRTPPM-2482KS-0000041151 | PRTPPM-2482KS-0000041157 | PRTPPM-2482KS-0000041151 | KS_PRT-SATEM0000122524 | KS_PRT-SATEM0000122530 | KS_PRT-SATEM0000122540 | | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: Clean version of settlement | 8/4/2017 | | RE: Clean version of settlement | Attorney Client Communication | |
| PRTPPM-2482KS-0000041158 | PRTPPM-2482KS-0000041167 | PRTPPM-2482KS-0000041151 | KS_PRT-SATEM0000122531 | KS_PRT-SATEM0000122524 | KS_PRT-SATEM0000122540 | | | | | | | Settlement Agreement.SID Bunton.071817.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000041168 | PRTPPM-2482KS-0000041173 | PRTPPM-2482KS-0000041168 | KS_PRT-SATEM0000122598 | KS_PRT-SATEM0000122593 | KS_PRT-SATEM0000122598 | | ksatary <ksatary@gmail.com> | "Adler, Mitch" <madler@mdapalaw.com> | RE: KHALID SATARY | 8/4/2017 | | RE: KHALID SATARY | Attorney Client Communication | |
| PRTPPM-2482KS-0000041178 | PRTPPM-2482KS-0000041180 | PRTPPM-2482KS-0000041178 | KS_PRT-SATEM0000122657 | KS_PRT-SATEM0000122659 | KS_PRT-SATEM0000122657 | | ksatary <ksatary@gmail.com>; walidslub30@yahoo.com | Jordan Forman <jbf@kauflaw.net> | FW: Agreement with SID and Bunton | 8/7/2017 | | FW: Agreement with SID and Bunton | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000041181 | PRTPPM-2482KS-0000041182 | PRTPPM-2482KS-0000041181 | KS_PRT-SATEM0000122660 | KS_PRT-SATEM0000122661 | KS_PRT-SATEM0000122661 | | Diana Schmidt <dschmidt@dskl.com> | Jordan Forman <jbf@kauflaw.net> | RE: Agreement with SID and Bunton | 8/7/2017 | | RE: Agreement with SID and Bunton | Attorney Client Communication; Common Interest Doctrine | Who does Schmidt represent? |
| PRTPPM-2482KS-0000041183 | PRTPPM-2482KS-0000041186 | PRTPPM-2482KS-0000041183 | KS_PRT-SATEM0000122665 | KS_PRT-SATEM0000122668 | KS_PRT-SATEM0000122668 | | Diana Schmidt <dschmidt@dskl.com> | Jordan Forman <jbf@kauflaw.net> | RE: Agreement with SID and Bunton | 8/7/2017 | | RE: Agreement with SID and Bunton | Attorney Client Communication; Common Interest Doctrine | Who does Schmidt represent? |
| PRTPPM-2482KS-0000041199 | PRTPPM-2482KS-0000041202 | PRTPPM-2482KS-0000041213 | KS_PRT-SATEM0000122687 | KS_PRT-SATEM0000122687 | KS_PRT-SATEM0000122701 | | Jordan Forman <jbf@kauflaw.net> | ksatary <ksatary@gmail.com> | RE: Agreement with SID and Bunton | 8/7/2017 | | RE: Agreement with SID and Bunton | Attorney Client Communication | |
| PRTPPM-2482KS-0000041203 | PRTPPM-2482KS-0000041213 | PRTPPM-2482KS-0000041199 | KS_PRT-SATEM0000122691 | KS_PRT-SATEM0000122701 | KS_PRT-SATEM0000122701 | | | | KM_C224e-20170807120054 | | | SID SETTLEMENT AGREEMENT 8.7.17.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000041214 | PRTPPM-2482KS-0000041217 | PRTPPM-2482KS-0000041214 | KS_PRT-SATEM0000122706 | KS_PRT-SATEM0000122709 | KS_PRT-SATEM0000122709 | | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: Agreement with SID and Bunton | 8/7/2017 | | RE: Agreement with SID and Bunton | Attorney Client Communication | |
| PRTPPM-2482KS-0000041220 | PRTPPM-2482KS-0000041220 | PRTPPM-2482KS-0000041220 | KS_PRT-SATEM0000122744 | KS_PRT-SATEM0000122744 | KS_PRT-SATEM0000122744 | | Richard J. Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Multiplan | 8/7/2017 | Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Multiplan | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000041221 | PRTPPM-2482KS-0000041222 | PRTPPM-2482KS-0000041221 | KS_PRT-SATEM0000122745 | KS_PRT-SATEM0000122746 | KS_PRT-SATEM0000122746 | | Richard J. Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: National Premier Laboratories, Inc Notice of Termination | 8/7/2017 | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@nplinc.com>; Nancy Charron <nancy.charron@nplinc.com>; Rob Kaufman <rjk@kauflaw.net> | Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000041223 | PRTPPM-2482KS-0000041224 | PRTPPM-2482KS-0000041223 | KS_PRT-SATEM0000122772 | KS_PRT-SATEM0000122773 | KS_PRT-SATEM0000122773 | | Richard J. Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: Multiplan | 8/7/2017 | Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | RE: Multiplan | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000041225 | PRTPPM-2482KS-0000041227 | PRTPPM-2482KS-0000041227 | KS_PRT-SATEM0000122776 | KS_PRT-SATEM0000122774 | KS_PRT-SATEM0000122776 | | Pam Robert <pam.baylin@pmsatlanta.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: National Premier Laboratories, Inc Notice of Termination | 8/7/2017 | Pam Robert <pam.baylin@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@nplinc.com> | Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000041228 | PRTPPM-2482XS-0000041229 | PRTPPM-2482XS-0000041228 | PRTPPM-2482XS-0000041229 | KS_PRT-SATEM0000122777 | KS_PRT-SATEM0000122776 | KS_PRT-SATEM0000122777 | KS_PRT-SATEM0000122778 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: National Premier Laboratories, Inc Notice of Termination | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@nplinc.com>; Nancy Charron <nancy.charron@nplinc.com>; 8/7/2017 Robert Kaufman <rjk@kauflaw.net> | RE: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041230 | PRTPPM-2482XS-0000041238 | PRTPPM-2482XS-0000041230 | PRTPPM-2482XS-0000041238 | KS_PRT-SATEM0000122780 | KS_PRT-SATEM0000122780 | KS_PRT-SATEM0000122780 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: National Premier Laboratories appeals | Khalid Satary <ksatary@gmail.com>; 8/7/2017 Rob Kaufman <rjk@kauflaw.net> | Re: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041239 | PRTPPM-2482XS-0000041248 | PRTPPM-2482XS-0000041239 | PRTPPM-2482XS-0000041248 | KS_PRT-SATEM0000122789 | KS_PRT-SATEM0000122798 | KS_PRT-SATEM0000122789 | KS_PRT-SATEM0000122798 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: National Premier Laboratories appeals | Khalid Satary <ksatary@gmail.com>; 8/7/2017 Rob Kaufman <rjk@kauflaw.net> | Re: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041249 | PRTPPM-2482XS-0000041251 | PRTPPM-2482XS-0000041249 | PRTPPM-2482XS-0000041251 | KS_PRT-SATEM0000122799 | KS_PRT-SATEM0000122801 | KS_PRT-SATEM0000122799 | KS_PRT-SATEM0000122801 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Pam Baylin <pam.baylin@pmsatlanta.com> | Re: National Premier Laboratories, Inc Notice of Termination | Pam Robert <pam.baylin@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Nancy Charron 8/7/2017 <nancy.charron@nplinc.com> | Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041252 | PRTPPM-2482XS-0000041253 | PRTPPM-2482XS-0000041252 | PRTPPM-2482XS-0000041253 | KS_PRT-SATEM0000122838 | KS_PRT-SATEM0000122837 | KS_PRT-SATEM0000122838 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Multiplan | Khalid Satary <ksatary@gmail.com>; 8/7/2017 Rob Kaufman <rjk@kauflaw.net> | Re: Multiplan | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041254 | PRTPPM-2482XS-0000041255 | PRTPPM-2482XS-0000041254 | PRTPPM-2482XS-0000041255 | KS_PRT-SATEM0000122839 | KS_PRT-SATEM0000122840 | KS_PRT-SATEM0000122839 | KS_PRT-SATEM0000122840 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: National Premier Laboratories, Inc Notice of Termination | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@nplinc.com>; Nancy Charron <nancy.charron@nplinc.com>; Rob 8/7/2017 Kaufman <rjk@kauflaw.net> | Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041256 | PRTPPM-2482XS-0000041256 | PRTPPM-2482XS-0000041256 | PRTPPM-2482XS-0000041256 | KS_PRT-SATEM0000122860 | KS_PRT-SATEM0000122860 | KS_PRT-SATEM0000122863 | ksatary <ksatary@gmail.com>; walldidab30@yahoo.com | Jordan Forman <jbf@kauflaw.net> | Outstanding Invoice | 8/8/2017 | Outstanding Invoice | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041257 | PRTPPM-2482XS-0000041259 | PRTPPM-2482XS-0000041259 | KS_PRT-SATEM0000122861 | KS_PRT-SATEM0000122860 | KS_PRT-SATEM0000122863 | | | | | KM_C458-20170807163901 | | Invoice 073117.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041260 | PRTPPM-2482XS-0000041260 | PRTPPM-2482XS-0000041260 | KS_PRT-SATEM0000122864 | KS_PRT-SATEM0000122864 | KS_PRT-SATEM0000122864 | walldidab30@yahoo.com; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Received settlement | 8/8/2017 | Received settlement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041270 | PRTPPM-2482XS-0000041272 | PRTPPM-2482XS-0000041270 | PRTPPM-2482XS-0000041272 | KS_PRT-SATEM0000123110 | KS_PRT-SATEM0000123112 | KS_PRT-SATEM0000123110 | KS_PRT-SATEM0000123112 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: National Premier Laboratories, Inc Notice of Termination | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon 8/12/2017 <samgeffon@gmail.com> | Re: National Premier Laboratories, Inc Notice of Termination | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041335 | PRTPPM-2482XS-0000041335 | PRTPPM-2482XS-0000041335 | KS_PRT-SATEM0000123372 | KS_PRT-SATEM0000123372 | KS_PRT-SATEM0000123372 | ksatary <ksatary@gmail.com>; walididab30@yahoo.com | Jordan Forman <jbf@kauflaw.net> | Past due bill from KF | 8/16/2017 | Past due bill from KF | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041351 | PRTPPM-2482XS-0000041352 | PRTPPM-2482XS-0000041351 | PRTPPM-2482XS-0000041354 | KS_PRT-SATEM0000123437 | KS_PRT-SATEM0000123438 | KS_PRT-SATEM0000123437 | KS_PRT-SATEM0000123440 | pam.baylin@nplinc.com | Richard J. Tillery <rjt@kauflaw.net> | RE: E. Gray Matter | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Robert Kaufman <rjk@kauflaw.net>; 8/17/2017 Khalid Satary <ksatary@gmail.com> | RE: E. Gray Matter | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482XS-0000041353 | PRTPPM-2482XS-0000041351 | PRTPPM-2482XS-0000041354 | KS_PRT-SATEM0000123439 | KS_PRT-SATEM0000123440 | KS_PRT-SATEM0000123437 | KS_PRT-SATEM0000123440 | | | | | | E.Gray Charge of Discrimination.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482XS-0000041355 | PRTPPM-2482XS-0000041355 | PRTPPM-2482XS-0000041355 | PRTPPM-2482XS-0000041377 | KS_PRT-SATEM0000123441 | KS_PRT-SATEM0000123441 | KS_PRT-SATEM0000123463 | walididab30@yahoo.com; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Answer and counterclaims from IDS | 8/17/2017 | Answer and counterclaims from IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041356 | PRTPPM-2482XS-0000041377 | PRTPPM-2482XS-0000041377 | KS_PRT-SATEM0000123442 | KS_PRT-SATEM0000123463 | KS_PRT-SATEM0000123441 | KS_PRT-SATEM0000123463 | | | | | | Answer and Counterclaim filed 081517.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000041378 | PRTPPM-2482XS-0000041379 | PRTPPM-2482XS-0000041378 | PRTPPM-2482XS-0000041379 | KS_PRT-SATEM0000123472 | KS_PRT-SATEM0000123473 | KS_PRT-SATEM0000123472 | KS_PRT-SATEM0000123473 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: E. Gray Matter | Pam Robert <pam.baylin@nplinc.com>; Rob Kaufman <rjk@kauflaw.net>; Khalid 8/17/2017 Satary <ksatary@gmail.com> | Re: E. Gray Matter | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482XS-0000041389 | PRTPPM-2482XS-0000041390 | PRTPPM-2482XS-0000041389 | PRTPPM-2482XS-0000041390 | KS_PRT-SATEM0000123557 | KS_PRT-SATEM0000123558 | KS_PRT-SATEM0000123558 | KS_PRT-SATEM0000123557 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: E. Gray Matter | Pam Robert <pam.baylin@nplinc.com>; Robert Kaufman <rjk@kauflaw.net>; Khalid 8/18/2017 Satary <ksatary@gmail.com> | RE: E. Gray Matter | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482XS-0000041394 | PRTPPM-2482XS-0000041395 | PRTPPM-2482XS-0000041394 | PRTPPM-2482XS-0000041395 | KS_PRT-SATEM0000123724 | KS_PRT-SATEM0000123725 | KS_PRT-SATEM0000123724 | KS_PRT-SATEM0000123725 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: E. Gray Matter | Pam Robert <pam.baylin@nplinc.com>; Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@nplinc.com>; Richard Welsh 8/20/2017 <richard@nplinc.com> | Re: E. Gray Matter | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482XS-0000041408 | PRTPPM-2482XS-0000041410 | PRTPPM-2482XS-0000041409 | PRTPPM-2482XS-0000041411 | KS_PRT-SATEM0000123975 | KS_PRT-SATEM0000123976 | KS_PRT-SATEM0000123979 | ksatary@gmail.com | Emily J. Northrip <ejn@kauflaw.net> | Kaufman & Forman July Invoice | 8/23/2017 Jordan Forman <jbf@kauflaw.net> | Kaufman & Forman July Invoice | Attorney Client Communication | |
| PRTPPM-2482XS-0000041411 | PRTPPM-2482XS-0000041413 | PRTPPM-2482XS-0000041409 | PRTPPM-2482XS-0000041411 | KS_PRT-SATEM0000123977 | KS_PRT-SATEM0000123979 | KS_PRT-SATEM0000123975 | KS_PRT-SATEM0000123979 | | | | | 20170731_42336.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000041414 | PRTPPM-2482XS-0000041414 | PRTPPM-2482XS-0000041414 | KS_PRT-SATEM0000123983 | KS_PRT-SATEM0000123983 | KS_PRT-SATEM0000123983 | Fadi Alkhatib <falkhatib@ciolab.com>; ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | UA cups | 8/23/2017 | UA cups | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |



**EXHIBIT 7**

| ID1 | ID2 | ID3 | ID4 | ID5 | ID6 | ID7 | From | To | Subject | Date | CC | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000041415 | PRTPPM-2482KS-0000041415 | PRTPPM-2482KS-0000041415 | PRTPPM-2482KS-0000041415 | KS_PRT-SATEM0000124003 | KS_PRT-SATEM0000124003 | KS_PRT-SATEM0000124003 | Yolanda Nieves <yolandanieves@icloud.com; ksatary@gmail.com> | Fadi Alkhatib <falkhatib@iolab.com> | RE: UA cups | 8/23/2017 | | RE: UA cups | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000041416 | PRTPPM-2482KS-0000041416 | PRTPPM-2482KS-0000041416 | PRTPPM-2482KS-0000124009 | KS_PRT-SATEM0000124009 | KS_PRT-SATEM0000124009 | KS_PRT-SATEM0000124009 | Fadi Alkhatib <falkhatib@iolab.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: UA cups | 8/23/2017 | ksatary@gmail.com | Re: UA cups | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041423 | PRTPPM-2482KS-0000041423 | PRTPPM-2482KS-0000041423 | KS_PRT-SATEM0000124078 | KS_PRT-SATEM0000124078 | KS_PRT-SATEM0000124078 | KS_PRT-SATEM0000124079 | NPI, Dr Randall Berinhout <randyberinhout@gmail.com>; NPI, Pam Robert <pam.baylin@nplinc.com>; Lawer Rob Kaufman <rjk@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Final signed Translational contract | 8/24/2017 | | Final signed Translational contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041424 | PRTPPM-2482KS-0000041424 | PRTPPM-2482KS-0000041423 | KS_PRT-SATEM0000124079 | KS_PRT-SATEM0000124078 | KS_PRT-SATEM0000124079 | | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041425 | PRTPPM-2482KS-0000041425 | PRTPPM-2482KS-0000041425 | KS_PRT-SATEM0000124176 | KS_PRT-SATEM0000124176 | KS_PRT-SATEM0000124176 | KS_PRT-SATEM0000124176 | Yolanda Nieves <yolandanieves@icloud.com> | Fadi Alkhatib <falkhatib@iolab.com> | Practice profile | 8/25/2017 | ksatary@gmail.com | Practice profile | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000041426 | PRTPPM-2482KS-0000041427 | PRTPPM-2482KS-0000041426 | KS_PRT-SATEM0000124177 | KS_PRT-SATEM0000124178 | KS_PRT-SATEM0000124177 | KS_PRT-SATEM0000124178 | Fadi Alkhatib <falkhatib@iolab.com> | Yolanda Nieves <yolandanieves@icloud.com> | Re: Practice profile | 8/25/2017 | ksatary@gmail.com | Re: Practice profile | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041428 | PRTPPM-2482KS-0000041429 | PRTPPM-2482KS-0000041428 | KS_PRT-SATEM0000124183 | KS_PRT-SATEM0000124184 | KS_PRT-SATEM0000124183 | KS_PRT-SATEM0000124184 | Yolanda Nieves <yolandanieves@icloud.com> | Fadi Alkhatib <falkhatib@iolab.com> | Re: Practice profile | 8/25/2017 | ksatary@gmail.com | Re: Practice profile | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000041434 | PRTPPM-2482KS-0000041434 | PRTPPM-2482KS-0000041434 | KS_PRT-SATEM0000124193 | KS_PRT-SATEM0000124193 | KS_PRT-SATEM0000124193 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: Final signed Translational contract | 8/25/2017 | Pam Robert <pam.baylin@nplinc.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Final signed Translational contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041435 | PRTPPM-2482KS-0000041435 | PRTPPM-2482KS-0000041435 | KS_PRT-SATEM0000124194 | KS_PRT-SATEM0000124194 | KS_PRT-SATEM0000124194 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Satary <ksatary@gmail.com> | Re: Final signed Translational contract | 8/25/2017 | Pam Robert <pam.baylin@nplinc.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Final signed Translational contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041451 | PRTPPM-2482KS-0000041451 | PRTPPM-2482KS-0000041451 | KS_PRT-SATEM0000124975 | KS_PRT-SATEM0000124975 | KS_PRT-SATEM0000124975 | Lawer Steve Sadow <stevesadow@gmail.com> | Khalid Satary <ksatary@gmail.com> | Fwd: FULTON COUNTY CASE | 9/7/2017 | | Fwd: FULTON COUNTY CASE | Attorney Client Communication; Common Interest Doctrine | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP; (4) see CID questions above |
| PRTPPM-2482KS-0000041452 | PRTPPM-2482KS-0000041452 | PRTPPM-2482KS-0000041454 | KS_PRT-SATEM0000124977 | KS_PRT-SATEM0000124977 | KS_PRT-SATEM0000124979 | Lawer Steve Sadow <stevesadow@gmail.com> | Khalid Satary <ksatary@gmail.com> | Police report | 9/7/2017 | | Police report | Attorney Client Communication | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041453 | PRTPPM-2482KS-0000041452 | PRTPPM-2482KS-0000041454 | KS_PRT-SATEM0000124978 | KS_PRT-SATEM0000124978 | KS_PRT-SATEM0000124977 | KS_PRT-SATEM0000124979 | | | | | | Image1.jpeg | Attorney Client Communication | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041454 | PRTPPM-2482KS-0000041454 | PRTPPM-2482KS-0000041452 | KS_PRT-SATEM0000124979 | KS_PRT-SATEM0000124979 | KS_PRT-SATEM0000124977 | KS_PRT-SATEM0000124979 | | | | | | Image2.jpeg | Attorney Client Communication | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041457 | PRTPPM-2482KS-0000041457 | PRTPPM-2482KS-0000041457 | KS_PRT-SATEM0000125077 | KS_PRT-SATEM0000125077 | KS_PRT-SATEM0000125077 | Khalid Satary <ksatary@gmail.com> | Steve Sadow <stevesadow@gmail.com> | AJC Watchdog: Gwinnett urine implicated in bribery scandal | 9/8/2017 | | AJC Watchdog: Gwinnett urine implicated in bribery scandal | Attorney Client Communication | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041458 | PRTPPM-2482KS-0000041458 | PRTPPM-2482KS-0000041458 | KS_PRT-SATEM0000125078 | KS_PRT-SATEM0000125078 | KS_PRT-SATEM0000125078 | Steve Sadow <stevesadow@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | 9/8/2017 | | Re: AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | Attorney Client Communication | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041459 | PRTPPM-2482KS-0000041459 | PRTPPM-2482KS-0000041459 | KS_PRT-SATEM0000125079 | KS_PRT-SATEM0000125079 | KS_PRT-SATEM0000125079 | Steve Sadow <stevesadow@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | 9/8/2017 | | Re: AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | Attorney Client Communication | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041460 | PRTPPM-2482KS-0000041460 | PRTPPM-2482KS-0000041460 | KS_PRT-SATEM0000125080 | KS_PRT-SATEM0000125080 | KS_PRT-SATEM0000125080 | Steve Sadow <stevesadow@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | 9/8/2017 | | Re: AJC Watchdog: Gwinnett urine lab implicated in bribery scandal | Attorney Client Communication | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041463 | PRTPPM-2482KS-0000041463 | PRTPPM-2482KS-0000041463 | KS_PRT-SATEM0000125146 | KS_PRT-SATEM0000125146 | KS_PRT-SATEM0000125148 | ksatary@gmail.com | Angela M Conforti <amc@kauflaw.net> | Kaufman & Forman August Invoice | 9/8/2017 | Alex B. Kaufman <abk@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net>; Emily J. Northrip <ejn@kauflaw.net> | Kaufman & Forman August Invoice | Attorney Client Communication | |
| PRTPPM-2482KS-0000041464 | PRTPPM-2482KS-0000041465 | PRTPPM-2482KS-0000041463 | KS_PRT-SATEM0000125147 | KS_PRT-SATEM0000125148 | KS_PRT-SATEM0000125146 | KS_PRT-SATEM0000125148 | | | | | | 20170831_42587.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000041470 | PRTPPM-2482KS-0000041470 | PRTPPM-2482KS-0000041470 | KS_PRT-SATEM0000125467 | KS_PRT-SATEM0000125467 | KS_PRT-SATEM0000125471 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@shiraholdings.com> | Steve Sadow <stevesadow@gmail.com> | Jordan Satary | 9/13/2017 | | Jordan Satary | Attorney Client Communication; Common Interest Doctrine | (1) Who does Sadow represent; (2) How are communications with 3rd parties protected by ACP; (4) see CID questions above |
| PRTPPM-2482KS-0000041471 | PRTPPM-2482KS-0000041473 | PRTPPM-2482KS-0000041470 | KS_PRT-SATEM0000125468 | KS_PRT-SATEM0000125470 | KS_PRT-SATEM0000125467 | KS_PRT-SATEM0000125471 | | | | | | Incident Report (Incident Report eAA6C0).PDF | Attorney Client Communication | (1) Who does Sadow represent; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041474 | PRTPPM-2482KS-0000041474 | PRTPPM-2482KS-0000041470 | KS_PRT-SATEM0000125471 | KS_PRT-SATEM0000125471 | KS_PRT-SATEM0000125467 | KS_PRT-SATEM0000125471 | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | (1) Who does Sadow represent; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041475 | PRTPPM-2482KS-0000041475 | PRTPPM-2482KS-0000041475 | KS_PRT-SATEM0000125472 | KS_PRT-SATEM0000125472 | KS_PRT-SATEM0000125472 | Steve Sadow <stevesadow@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Jordan Satary | 9/13/2017 | Jordan Satary <jordan@shiraholdings.com> | Re: Jordan Satary | Attorney Client Communication | (1) Who does Sadow represent; (2) How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000041476 | PRTPPM-2482KS-0000041476 | PRTPPM-2482KS-0000041476 | PRTPPM-2482KS-0000041476 | KS_PRT-SATEM0000125473 | KS_PRT-SATEM0000125473 | KS_PRT-SATEM0000125473 | Khalid Satary <ksatary@gmail.com> | Steve Sadow <stevesadow@gmail.com> | Re: Jordan Satary | 9/13/2017 | Jordan Satary <jordan@shiraaholdings.com> | Re: Jordan Satary | Attorney Client Communication | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041477 | PRTPPM-2482KS-0000041477 | PRTPPM-2482KS-0000041477 | PRTPPM-2482KS-0000041477 | KS_PRT-SATEM0000125479 | KS_PRT-SATEM0000125479 | KS_PRT-SATEM0000125479 | Steve Sadow <stevesadow@gmail.com> | Jordan Satary <jordan@jordansatary.com> | RE: Jordan Satary | 9/13/2017 | Khalid Satary <ksatary@gmail.com> | RE: Jordan Satary | Attorney Client Communication | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041478 | PRTPPM-2482KS-0000041478 | PRTPPM-2482KS-0000041479 | PRTPPM-2482KS-0000041479 | KS_PRT-SATEM0000125482 | KS_PRT-SATEM0000125483 | KS_PRT-SATEM0000125483 | Jordan Satary <jordan@jordansatary.com> | Steve Sadow <stevesadow@gmail.com> | Re: Jordan Satary | 9/13/2017 | Khalid Satary <ksatary@gmail.com> | Re: Jordan Satary | Attorney Client Communication | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000041482 | PRTPPM-2482KS-0000041483 | PRTPPM-2482KS-0000041482 | PRTPPM-2482KS-0000041483 | KS_PRT-SATEM0000125486 | KS_PRT-SATEM0000125487 | KS_PRT-SATEM0000125486 | Steve Sadow <stevesadow@gmail.com> | Jordan Satary <jordan@jordansatary.com> | RE: Jordan Satary | 9/13/2017 | Khalid Satary <ksatary@gmail.com> | RE: Jordan Satary | Attorney Client Communication; Common Interest Doctrine | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP; (4) see CID questions above |
| PRTPPM-2482KS-0000041484 | PRTPPM-2482KS-0000041484 | PRTPPM-2482KS-0000041484 | PRTPPM-2482KS-0000041484 | KS_PRT-SATEM0000125498 | KS_PRT-SATEM0000125498 | KS_PRT-SATEM0000125498 | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | FW: NUE International Lawsuit | 9/13/2017 | | FW: NUE International Lawsuit | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000041487 | PRTPPM-2482KS-0000041487 | PRTPPM-2482KS-0000041487 | PRTPPM-2482KS-0000041489 | KS_PRT-SATEM0000125614 | KS_PRT-SATEM0000125614 | KS_PRT-SATEM0000125616 | jbf@kauflaw.net | Khalid Satary <ksatary@gmail.com> | Copy of cashier check | 9/15/2017 | | Copy of cashier check | Attorney Client Communication | |
| PRTPPM-2482KS-0000041488 | PRTPPM-2482KS-0000041488 | PRTPPM-2482KS-0000041489 | PRTPPM-2482KS-0000041489 | KS_PRT-SATEM0000125615 | KS_PRT-SATEM0000125615 | KS_PRT-SATEM0000125616 | | | | | | image1.jpeg | Attorney Client Communication | |
| PRTPPM-2482KS-0000041489 | PRTPPM-2482KS-0000041489 | PRTPPM-2482KS-0000041489 | PRTPPM-2482KS-0000041489 | KS_PRT-SATEM0000125616 | KS_PRT-SATEM0000125616 | KS_PRT-SATEM0000125616 | | | | | | image2.jpeg | Attorney Client Communication | |
| PRTPPM-2482KS-0000041490 | PRTPPM-2482KS-0000041490 | PRTPPM-2482KS-0000041490 | PRTPPM-2482KS-0000041491 | KS_PRT-SATEM0000125662 | KS_PRT-SATEM0000125662 | KS_PRT-SATEM0000125663 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Allocation of payment | 9/15/2017 | | Allocation of payment | Attorney Client Communication | |
| PRTPPM-2482KS-0000041491 | PRTPPM-2482KS-0000041490 | PRTPPM-2482KS-0000041490 | PRTPPM-2482KS-0000041491 | KS_PRT-SATEM0000125663 | KS_PRT-SATEM0000125663 | KS_PRT-SATEM0000125663 | | | | | KM_C458-20170915153523 | Satary_FundsAllocation.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000041492 | PRTPPM-2482KS-0000041493 | PRTPPM-2482KS-0000041493 | PRTPPM-2482KS-0000041493 | KS_PRT-SATEM0000126118 | KS_PRT-SATEM0000126119 | KS_PRT-SATEM0000126119 | ksatary <ksatary@gmail.com> | "Adler, Mitch" <madler@mdqalaw.com> | FW: Khalid Satary | 9/19/2017 | | FW: Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482KS-0000041500 | PRTPPM-2482KS-0000041500 | PRTPPM-2482KS-0000041500 | PRTPPM-2482KS-0000041500 | KS_PRT-SATEM0000126740 | KS_PRT-SATEM0000126740 | KS_PRT-SATEM0000126740 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | NPL annual shareholders meeting | 9/26/2017 | Robert Kaufman <rjk@kauflaw.net> | NPL annual shareholders meeting | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041501 | PRTPPM-2482KS-0000041501 | PRTPPM-2482KS-0000041501 | PRTPPM-2482KS-0000041504 | KS_PRT-SATEM0000126753 | KS_PRT-SATEM0000126753 | KS_PRT-SATEM0000126753 | waliddiab30@yahoo.com; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Updated invoice | 9/26/2017 | | Updated invoice | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041502 | PRTPPM-2482KS-0000041504 | PRTPPM-2482KS-0000041501 | PRTPPM-2482KS-0000041504 | KS_PRT-SATEM0000126754 | KS_PRT-SATEM0000126756 | KS_PRT-SATEM0000126753 | | | | | KM_C458-20170926093223 | Invoice.092517.UPDATED.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041505 | PRTPPM-2482KS-0000041505 | PRTPPM-2482KS-0000041505 | PRTPPM-2482KS-0000041506 | KS_PRT-SATEM0000126760 | KS_PRT-SATEM0000126760 | KS_PRT-SATEM0000126760 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL annual shareholders meeting | 9/26/2017 | | Read: NPL annual shareholders meeting | Attorney Client Communication | |
| PRTPPM-2482KS-0000041506 | PRTPPM-2482KS-0000041506 | PRTPPM-2482KS-0000041505 | PRTPPM-2482KS-0000041506 | KS_PRT-SATEM0000126761 | KS_PRT-SATEM0000126760 | KS_PRT-SATEM0000126761 | | | Read: NPL annual shareholders meeting | | | Read: NPL annual shareholders meeting | Attorney Client Communication | |
| PRTPPM-2482KS-0000041507 | PRTPPM-2482KS-0000041507 | PRTPPM-2482KS-0000041507 | PRTPPM-2482KS-0000041508 | KS_PRT-SATEM0000126762 | KS_PRT-SATEM0000126762 | KS_PRT-SATEM0000126762 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL annual shareholders meeting | 9/26/2017 | | Read: NPL annual shareholders meeting | Attorney Client Communication | |
| PRTPPM-2482KS-0000041508 | PRTPPM-2482KS-0000041508 | PRTPPM-2482KS-0000041508 | PRTPPM-2482KS-0000041508 | KS_PRT-SATEM0000126763 | KS_PRT-SATEM0000126763 | KS_PRT-SATEM0000126763 | | | | | | [Unnamed Unrecognised item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000041509 | PRTPPM-2482KS-0000041510 | PRTPPM-2482KS-0000041509 | PRTPPM-2482KS-0000041510 | KS_PRT-SATEM0000126764 | KS_PRT-SATEM0000126765 | KS_PRT-SATEM0000126765 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Re: NPL annual shareholders meeting | 9/26/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NPL annual shareholders meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041511 | PRTPPM-2482KS-0000041511 | PRTPPM-2482KS-0000041511 | PRTPPM-2482KS-0000041511 | KS_PRT-SATEM0000126771 | KS_PRT-SATEM0000126771 | KS_PRT-SATEM0000126771 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@jordansatary.com> | Steve Sadow <stevesadow@gmail.com> | Fwd: Satary hearing | 9/26/2017 | | Fwd: Satary hearing | Attorney Client Communication; Common Interest Doctrine | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP; (4) see CID questions above |
| PRTPPM-2482KS-0000041513 | PRTPPM-2482KS-0000041513 | PRTPPM-2482KS-0000041512 | PRTPPM-2482KS-0000041549 | KS_PRT-SATEM0000126779 | KS_PRT-SATEM0000126780 | KS_PRT-SATEM0000126779 | Robert Kaufman <rjk@kauflaw.net>; ksatary <ksatary@gmail.com>; waliddiab30@yahoo.com | Jordan Forman <jbf@kauflaw.net> | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | 9/26/2017 | | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041514 | PRTPPM-2482KS-0000041515 | PRTPPM-2482KS-0000041514 | PRTPPM-2482KS-0000041549 | KS_PRT-SATEM0000126781 | KS_PRT-SATEM0000126782 | KS_PRT-SATEM0000126779 | | | | | | 2017-09-26 GPA 5.2.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041516 | PRTPPM-2482KS-0000041524 | PRTPPM-2482KS-0000041512 | PRTPPM-2482KS-0000041549 | KS_PRT-SATEM0000126783 | KS_PRT-SATEM0000126791 | KS_PRT-SATEM0000126779 | | | | | | 2017-09-26 GPA ROGS to Def.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041525 | PRTPPM-2482KS-0000041531 | PRTPPM-2482KS-0000041512 | PRTPPM-2482KS-0000041549 | KS_PRT-SATEM0000126792 | KS_PRT-SATEM0000126798 | KS_PRT-SATEM0000126779 | | | | | | 2017-09-26 GPA RPD to Def.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041532 | PRTPPM-2482KS-0000041533 | PRTPPM-2482KS-0000041512 | PRTPPM-2482KS-0000041549 | KS_PRT-SATEM0000126799 | KS_PRT-SATEM0000126800 | KS_PRT-SATEM0000126779 | | | | | | 2017-09-26 IDS 5.2.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041534 | PRTPPM-2482KS-0000041542 | PRTPPM-2482KS-0000041512 | PRTPPM-2482KS-0000041549 | KS_PRT-SATEM0000126801 | KS_PRT-SATEM0000126809 | KS_PRT-SATEM0000126779 | | | | | | 2017-09-26 IDS ROGS to Def.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041543 | PRTPPM-2482KS-0000041549 | PRTPPM-2482KS-0000041512 | PRTPPM-2482KS-0000041549 | KS_PRT-SATEM0000126810 | KS_PRT-SATEM0000126816 | KS_PRT-SATEM0000126779 | | | | | | 2017-09-26 IDS RPD to Def.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041550 | PRTPPM-2482KS-0000041550 | PRTPPM-2482KS-0000041551 | PRTPPM-2482KS-0000041551 | KS_PRT-SATEM0000126826 | KS_PRT-SATEM0000126827 | KS_PRT-SATEM0000126827 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NPL annual shareholders meeting | 9/26/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL annual shareholders meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000041552 | PRTPPM-2482KS-0000041553 | PRTPPM-2482KS-0000041552 | PRTPPM-2482KS-0000041553 | KS_PRT-SATEM0000126851 | KS_PRT-SATEM0000126852 | KS_PRT-SATEM0000126851 | KS_PRT-SATEM0000126852 | Steve Sadow <stevesadow@gmail.com>; Khalid Satary <jordan@shiraxholdings.com> | Jordan Satary <jordan@shiraxholdings.com> | RE: Satary hearing | 9/26/2017 | RE: Satary hearing | Attorney Client Communication; Common Interest Doctrine | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP; (4) see CID questions above |
| PRTPPM-2482KS-0000041554 | PRTPPM-2482KS-0000041555 | PRTPPM-2482KS-0000041554 | PRTPPM-2482KS-0000041555 | KS_PRT-SATEM0000126853 | KS_PRT-SATEM0000126854 | KS_PRT-SATEM0000126853 | KS_PRT-SATEM0000126854 | Jordan Satary <jordan@shiraxholdings.com> | Steve Sadow <stevesadow@gmail.com> | Re: Satary hearing | 9/26/2017 | Khalid Satary <ksatary@gmail.com> | Re: Satary hearing | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041556 | PRTPPM-2482KS-0000041556 | PRTPPM-2482KS-0000041556 | PRTPPM-2482KS-0000041556 | KS_PRT-SATEM0000127191 | KS_PRT-SATEM0000127191 | KS_PRT-SATEM0000127191 | KS_PRT-SATEM0000127191 | ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | Contact | 9/29/2017 | | Contact | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000041557 | PRTPPM-2482KS-0000041557 | PRTPPM-2482KS-0000041557 | PRTPPM-2482KS-0000041557 | KS_PRT-SATEM0000127198 | KS_PRT-SATEM0000127198 | KS_PRT-SATEM0000127198 | KS_PRT-SATEM0000127198 | ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | Situation. | 9/29/2017 | | Situation. | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000041558 | PRTPPM-2482KS-0000041558 | PRTPPM-2482KS-0000041558 | PRTPPM-2482KS-0000041558 | KS_PRT-SATEM0000127199 | KS_PRT-SATEM0000127199 | KS_PRT-SATEM0000127199 | KS_PRT-SATEM0000127199 | ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | Situation | 9/29/2017 | | Situation | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000041559 | PRTPPM-2482KS-0000041559 | PRTPPM-2482KS-0000041559 | PRTPPM-2482KS-0000041559 | KS_PRT-SATEM0000127323 | KS_PRT-SATEM0000127323 | KS_PRT-SATEM0000127323 | KS_PRT-SATEM0000127323 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: E.Gray EEOC mediation | 10/1/2017 | Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Nancy Charron <nbcharron@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@nplinc.com> | Re: E.Gray EEOC mediation | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041560 | PRTPPM-2482KS-0000041560 | PRTPPM-2482KS-0000041560 | PRTPPM-2482KS-0000041560 | KS_PRT-SATEM0000127371 | KS_PRT-SATEM0000127371 | KS_PRT-SATEM0000127371 | KS_PRT-SATEM0000127371 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com>; pam.baylin@nplinc.com | RE: Re: E.Gray EEOC mediation | 10/2/2017 | Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Nancy Charron <nbcharron@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@nplinc.com> | RE: Re: E.Gray EEOC mediation | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041561 | PRTPPM-2482KS-0000041561 | PRTPPM-2482KS-0000041561 | PRTPPM-2482KS-0000041561 | KS_PRT-SATEM0000127388 | KS_PRT-SATEM0000127388 | KS_PRT-SATEM0000127388 | KS_PRT-SATEM0000127388 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: E.Gray EEOC mediation | 10/2/2017 | Khalid Satary <ksatary@gmail.com>; Nancy Charron <nbcharron@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@nplinc.com> | Re: E.Gray EEOC mediation | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041562 | PRTPPM-2482KS-0000041562 | PRTPPM-2482KS-0000041562 | PRTPPM-2482KS-0000041562 | KS_PRT-SATEM0000127393 | KS_PRT-SATEM0000127393 | KS_PRT-SATEM0000127393 | KS_PRT-SATEM0000127393 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Richard Tillery <rjt@kauflaw.net> | Nancy Charron <nbcharron@gmail.com> | Re: E.Gray EEOC mediation | 10/2/2017 | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@nplinc.com>; Richard Welsh <richard@nplinc.com> | RE: E.Gray EEOC mediation | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041563 | PRTPPM-2482KS-0000041564 | PRTPPM-2482KS-0000041563 | PRTPPM-2482KS-0000041593 | KS_PRT-SATEM0000127424 | KS_PRT-SATEM0000127423 | KS_PRT-SATEM0000127424 | KS_PRT-SATEM0000127423 | Steve Sadow <stevesadow@gmail.com> | Jordan Satary <jordan@shiraxholdings.com> | RE: Satary hearing | 10/2/2017 | Khalid Satary <ksatary@gmail.com> | RE: Satary hearing | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041565 | PRTPPM-2482KS-0000041565 | PRTPPM-2482KS-0000041593 | PRTPPM-2482KS-0000041593 | KS_PRT-SATEM0000127425 | KS_PRT-SATEM0000127425 | KS_PRT-SATEM0000127423 | KS_PRT-SATEM0000127453 | | | KM_C224e-20171002131818 | | 2017 10 02 - SETTLEMENT CHECK AND NOTES.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041566 | PRTPPM-2482KS-0000041593 | PRTPPM-2482KS-0000041593 | PRTPPM-2482KS-0000041593 | KS_PRT-SATEM0000127426 | KS_PRT-SATEM0000127453 | KS_PRT-SATEM0000127423 | KS_PRT-SATEM0000127453 | | | KM_C224e-20171002130416 | | 2017 10 02 - DIVORCE DOCUMENTS.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041600 | PRTPPM-2482KS-0000041600 | PRTPPM-2482KS-0000041600 | PRTPPM-2482KS-0000041600 | KS_PRT-SATEM0000127559 | KS_PRT-SATEM0000127559 | KS_PRT-SATEM0000127559 | KS_PRT-SATEM0000127559 | walididiab30@yahoo.com; ksatary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | 30 days since GNOS served with discovery by IDS | 10/3/2017 | | 30 days since GNOS served with discovery by IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041601 | PRTPPM-2482KS-0000041601 | PRTPPM-2482KS-0000041602 | PRTPPM-2482KS-0000041601 | KS_PRT-SATEM0000127560 | KS_PRT-SATEM0000127560 | KS_PRT-SATEM0000127560 | KS_PRT-SATEM0000127561 | walididiab30@yahoo.com; ksatary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | 30 days since GNOS served with discovery by IDS | 10/3/2017 | | 30 days since GNOS served with discovery by IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041602 | PRTPPM-2482KS-0000041602 | PRTPPM-2482KS-0000041601 | PRTPPM-2482KS-0000041602 | KS_PRT-SATEM0000127561 | KS_PRT-SATEM0000127561 | KS_PRT-SATEM0000127560 | KS_PRT-SATEM0000127561 | | | 30 days since GNOS served with discovery by IDS | | 30 days since GNOS served with discovery by IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041603 | PRTPPM-2482KS-0000041603 | PRTPPM-2482KS-0000041603 | PRTPPM-2482KS-0000041603 | KS_PRT-SATEM0000127590 | KS_PRT-SATEM0000127590 | KS_PRT-SATEM0000127590 | KS_PRT-SATEM0000127590 | Fadi Alkhatib <falkhatib@citolab.com>; ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | 12 panels | 10/3/2017 | | 12 panels | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041604 | PRTPPM-2482KS-0000041604 | PRTPPM-2482KS-0000041604 | PRTPPM-2482KS-0000041604 | KS_PRT-SATEM0000127722 | KS_PRT-SATEM0000127722 | KS_PRT-SATEM0000127722 | KS_PRT-SATEM0000127722 | walididiab30@yahoo.com; ksatary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | END OF DISCOVERY IN GNOS VS. IDS | 10/4/2017 | | END OF DISCOVERY IN GNOS VS. IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041605 | PRTPPM-2482KS-0000041605 | PRTPPM-2482KS-0000041605 | PRTPPM-2482KS-0000041606 | KS_PRT-SATEM0000127723 | KS_PRT-SATEM0000127723 | KS_PRT-SATEM0000127723 | KS_PRT-SATEM0000127724 | walididiab30@yahoo.com; ksatary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | END OF DISCOVERY IN GNOS VS. IDS | 10/4/2017 | | END OF DISCOVERY IN GNOS VS. IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041606 | PRTPPM-2482KS-0000041606 | PRTPPM-2482KS-0000041605 | PRTPPM-2482KS-0000041606 | KS_PRT-SATEM0000127724 | KS_PRT-SATEM0000127724 | KS_PRT-SATEM0000127723 | KS_PRT-SATEM0000127724 | | | END OF DISCOVERY IN GNOS VS. IDS | | END OF DISCOVERY IN GNOS VS. IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041607 | PRTPPM-2482KS-0000041607 | PRTPPM-2482KS-0000041607 | PRTPPM-2482KS-0000041607 | KS_PRT-SATEM0000127725 | KS_PRT-SATEM0000127725 | KS_PRT-SATEM0000127725 | KS_PRT-SATEM0000127725 | Robert Kaufman <rjk@kauflaw.net>; walididiab30@yahoo.com; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | 1 month until end of discovery in GNOS vs. IDS | 10/4/2017 | | 1 month until end of discovery in GNOS vs. IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041608 | PRTPPM-2482KS-0000041608 | PRTPPM-2482KS-0000041609 | PRTPPM-2482KS-0000041608 | KS_PRT-SATEM0000127726 | KS_PRT-SATEM0000127726 | KS_PRT-SATEM0000127726 | KS_PRT-SATEM0000127727 | Robert Kaufman <rjk@kauflaw.net>; walididiab30@yahoo.com; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | 1 month until end of discovery in GNOS vs. IDS | 10/4/2017 | | 1 month until end of discovery in GNOS vs. IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041609 | PRTPPM-2482KS-0000041609 | PRTPPM-2482KS-0000041608 | PRTPPM-2482KS-0000041609 | KS_PRT-SATEM0000127727 | KS_PRT-SATEM0000127727 | KS_PRT-SATEM0000127726 | KS_PRT-SATEM0000127727 | | | 1 month until end of discovery in GNOS vs. IDS | | 1 month until end of discovery in GNOS vs. IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041610 | PRTPPM-2482KS-0000041610 | PRTPPM-2482KS-0000041610 | PRTPPM-2482KS-0000041611 | KS_PRT-SATEM0000127728 | KS_PRT-SATEM0000127728 | KS_PRT-SATEM0000127728 | KS_PRT-SATEM0000127729 | Robert Kaufman <rjk@kauflaw.net>; ksatary <ksatary@gmail.com>; walididiab30@yahoo.com | Jordan Forman <jbf@kauflaw.net> | 2 months until end of discovery in GNOS vs. IDS | 10/4/2017 | | 2 months until end of discovery in GNOS vs. IDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000041611 | PRTPPM-2482X5-0000041610 | PRTPPM-2482X5-0000041611 | KS_PRT-SATEM0000127729 | KS_PRT-SATEM0000127729 | KS_PRT-SATEM0000127728 | | | | 2 months until end of discovery in GNOS vs. iDS | | | 2 months until end of discovery in GNOS vs. iDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041612 | PRTPPM-2482X5-0000041612 | PRTPPM-2482X5-0000041612 | KS_PRT-SATEM0000127730 | KS_PRT-SATEM0000127730 | KS_PRT-SATEM0000127730 | Robert Kaufman <rjk@kauflaw.net>; ksatary <ksatary@gmail.com>; waliddiab30@yahoo.com | Jordan Forman <jbf@kauflaw.net> | 10/4/2017 | 2 months until end of discovery in GNOS vs. iDS | | | 2 months until end of discovery in GNOS vs. iDS | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041613 | PRTPPM-2482X5-0000041613 | PRTPPM-2482X5-0000041613 | KS_PRT-SATEM0000127848 | KS_PRT-SATEM0000127848 | KS_PRT-SATEM0000127848 | Yolanda Nieves <yolandanieves@icloud.com>; ksatary@gmail.com | Fadi Alkhatib <falkhatib@iciolab.com> | 10/5/2017 | RE: 12 panels | | | RE: 12 panels | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000041614 | PRTPPM-2482X5-0000041614 | PRTPPM-2482X5-0000041614 | KS_PRT-SATEM0000127888 | KS_PRT-SATEM0000127888 | KS_PRT-SATEM0000127888 | Jordan Satary <jordan@shiraxholdings.com>; Khalid Satary <ksatary@gmail.com> | steve sadow <steve8300@me.com> | 10/5/2017 Cheryl Peake <cp8300@icloud.com> | Fwd: Sara Dabe v. Jordan Satary, 17MAGC-06280 | | | Fwd: Sara Dabe v. Jordan Satary, 17MAGC-06280 | Attorney Client Communication; Common Interest Doctrine | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000041615 | PRTPPM-2482X5-0000041615 | PRTPPM-2482X5-0000041615 | KS_PRT-SATEM0000127889 | KS_PRT-SATEM0000127889 | KS_PRT-SATEM0000127889 | steve sadow <steve8300@me.com> | Satary <ksatary@gmail.com> | 10/5/2017 | Re: Sara Dabe v. Jordan Satary, 17MAGC-06280 | Jordan Satary <jordan@shiraxholdings.com>; Cheryl Peake <cp8300@icloud.com> | | Re: Sara Dabe v. Jordan Satary, 17MAGC-06280 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041616 | PRTPPM-2482X5-0000041616 | PRTPPM-2482X5-0000041616 | KS_PRT-SATEM0000127901 | KS_PRT-SATEM0000127901 | KS_PRT-SATEM0000127901 | Fadi Alkhatib <falkhatib@iciolab.com> | Yolanda Nieves <yolandanieves@icloud.com> | 10/5/2017 ksatary@gmail.com | Re: 12 panels | | | Re: 12 panels | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041619 | PRTPPM-2482X5-0000041619 | PRTPPM-2482X5-0000041622 | KS_PRT-SATEM0000128075 | KS_PRT-SATEM0000128075 | KS_PRT-SATEM0000128078 | Lawer Rob Kaufman <rjk@kauflaw.net>; NPL Dr Randall Berinhout <randyberinhout@gmail.com> | Satary <ksatary@gmail.com> | 10/6/2017 | Fwd: NPL INFO | | | Fwd: NPL INFO | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041620 | PRTPPM-2482X5-0000041620 | PRTPPM-2482X5-0000041622 | KS_PRT-SATEM0000128076 | KS_PRT-SATEM0000128075 | KS_PRT-SATEM0000128078 | | | | | | | Untitled attachment 00186.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041621 | PRTPPM-2482X5-0000041622 | PRTPPM-2482X5-0000041622 | KS_PRT-SATEM0000128077 | KS_PRT-SATEM0000128075 | KS_PRT-SATEM0000128078 | | | | | | | Untitled attachment 00189.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041623 | PRTPPM-2482X5-0000041623 | PRTPPM-2482X5-0000041623 | KS_PRT-SATEM0000128079 | KS_PRT-SATEM0000128079 | KS_PRT-SATEM0000128079 | Lawer Rob Kaufman <rjk@kauflaw.net>; NPL Dr Randall Berinhout <randyberinhout@gmail.com> | Satary <ksatary@gmail.com> | 10/6/2017 | Fwd: NPL INFO | | | Fwd: NPL INFO | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041679 | PRTPPM-2482X5-0000041679 | PRTPPM-2482X5-0000041691 | KS_PRT-SATEM0000128250 | KS_PRT-SATEM0000128250 | KS_PRT-SATEM0000128262 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | 10/9/2017 "Randy Berinhout, MD" <randyberinhout@gmail.com> | NPL employment agreements | | | NPL employment agreements | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041680 | PRTPPM-2482X5-0000041691 | PRTPPM-2482X5-0000041691 | KS_PRT-SATEM0000128251 | KS_PRT-SATEM0000128262 | KS_PRT-SATEM0000128262 | | | | KS (At-Will Exhibit - Without Good Reason) (Pro-Company) | | | LAB Employment Agreement (sales).docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041692 | PRTPPM-2482X5-0000041692 | PRTPPM-2482X5-0000041693 | KS_PRT-SATEM0000128270 | KS_PRT-SATEM0000128270 | KS_PRT-SATEM0000128271 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | 10/9/2017 | Read: NPL employment agreements | | | Read: NPL employment agreements | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000041693 | PRTPPM-2482X5-0000041693 | PRTPPM-2482X5-0000041692 | KS_PRT-SATEM0000128271 | KS_PRT-SATEM0000128271 | KS_PRT-SATEM0000128270 | | | | Read: NPL employment agreements | | | Read: NPL employment agreements | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000041694 | PRTPPM-2482X5-0000041694 | PRTPPM-2482X5-0000041695 | KS_PRT-SATEM0000128272 | KS_PRT-SATEM0000128272 | KS_PRT-SATEM0000128273 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | 10/9/2017 | Read: NPL employment agreements | | | Read: NPL employment agreements | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000041695 | PRTPPM-2482X5-0000041695 | PRTPPM-2482X5-0000041694 | KS_PRT-SATEM0000128273 | KS_PRT-SATEM0000128273 | KS_PRT-SATEM0000128272 | | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000041696 | PRTPPM-2482X5-0000041696 | PRTPPM-2482X5-0000041696 | KS_PRT-SATEM0000128308 | KS_PRT-SATEM0000128308 | KS_PRT-SATEM0000128308 | Fadi Alkhatib <falkhatib@iciolab.com> | Yolanda Nieves <yolandanieves@icloud.com> | 10/9/2017 ksatary@gmail.com | Re: 12 panels | | | Re: 12 panels | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041697 | PRTPPM-2482X5-0000041699 | PRTPPM-2482X5-0000041699 | KS_PRT-SATEM0000128309 | KS_PRT-SATEM0000128309 | KS_PRT-SATEM0000128311 | waliddiab30@yahoo.com; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | 10/9/2017 | Invoice and discovery | | | Invoice and discovery | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041698 | PRTPPM-2482X5-0000041699 | PRTPPM-2482X5-0000041697 | KS_PRT-SATEM0000128310 | KS_PRT-SATEM0000128311 | KS_PRT-SATEM0000128309 | | | | KM_C458-20171009121605 | | | Invoice 093017.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041704 | PRTPPM-2482X5-0000041704 | PRTPPM-2482X5-0000041704 | KS_PRT-SATEM0000128322 | KS_PRT-SATEM0000128322 | KS_PRT-SATEM0000128322 | rjk@kauflaw.net | khalid satary <ksatary@gmail.com> | 10/9/2017 randyberinhout@gmail.com | FW: NYCL Contract | | | FW: NYCL Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041706 | PRTPPM-2482X5-0000041706 | PRTPPM-2482X5-0000041711 | KS_PRT-SATEM0000128335 | KS_PRT-SATEM0000128336 | KS_PRT-SATEM0000128341 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | 10/9/2017 | Quality Software - license | | | Quality Software - license | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041707 | PRTPPM-2482X5-0000041711 | PRTPPM-2482X5-0000041711 | KS_PRT-SATEM0000128337 | KS_PRT-SATEM0000128341 | KS_PRT-SATEM0000128341 | | | | tou | | | Quality Software System - terms of license.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041712 | PRTPPM-2482X5-0000041712 | PRTPPM-2482X5-0000041712 | KS_PRT-SATEM0000128342 | KS_PRT-SATEM0000128342 | KS_PRT-SATEM0000128342 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | 10/9/2017 randyberinhout@gmail.com | RE: NYCL Contract | | | RE: NYCL Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041714 | PRTPPM-2482X5-0000041714 | PRTPPM-2482X5-0000041713 | KS_PRT-SATEM0000128343 | KS_PRT-SATEM0000128344 | KS_PRT-SATEM0000128344 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | 10/9/2017 Richard Welsh <richard@nplinc.com> | Fwd: NYCL Contract | | | Fwd: NYCL Contract | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000041715 | PRTPPM-2482X5-0000041715 | PRTPPM-2482X5-0000041715 | KS_PRT-SATEM0000128345 | KS_PRT-SATEM0000128345 | KS_PRT-SATEM0000128345 | ksatary@gmail.com | Yolanda Nieves <yolandanieves@icloud.com> | 10/9/2017 | Txt | | | Txt | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000041716 | PRTPPM-2482X5-0000041717 | PRTPPM-2482X5-0000041716 | KS_PRT-SATEM0000128381 | KS_PRT-SATEM0000128382 | KS_PRT-SATEM0000128392 | rjk@kauflaw.net; khalid satary <ksatary@gmail.com>; Randy Berinhout <randyberinhout@gmail.com> | cmicsweeney@apachemedicalbilling.com | 10/10/2017 | Re: Revised proposal | | | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000041718 | PRTPPM-2482X5-0000041727 | PRTPPM-2482X5-0000041716 | KS_PRT-SATEM0000128383 | KS_PRT-SATEM0000128392 | KS_PRT-SATEM0000128392 | | | | Microsoft Word - National Premier Laboratories Apache Health Proposal 10-9-17 Rev2 | | | National Premier Laboratories Apache Health Proposal 10-9-17 Rev2.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | From | To | Subject | Date | Attachment | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000041728 | PRTPPM-2482KS-0000041729 | PRTPPM-2482KS-0000041729 | KS_PRT-SATEM0000128393 | KS_PRT-SATEM0000128394 | KS_PRT-SATEM0000128394 | Sean McSweeney <smcsweeney@apachemedicalbilling.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Revised proposal | 10/10/2017 | Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041730 | PRTPPM-2482KS-0000041731 | PRTPPM-2482KS-0000041741 | KS_PRT-SATEM0000128395 | KS_PRT-SATEM0000128396 | KS_PRT-SATEM0000128406 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | smcsweeney@apachemedicalbilling.com | RE: Revised proposal | 10/10/2017 | Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041742 | PRTPPM-2482KS-0000041741 | PRTPPM-2482KS-0000041741 | KS_PRT-SATEM0000128397 | KS_PRT-SATEM0000128406 | KS_PRT-SATEM0000128406 | | | Microsoft Word - National Premier Laboratories Apache Health Proposal 10-9-17 Rev3 | | | National Premier Laboratories Apache Health Proposal 10-9-17 Rev3.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041742 | PRTPPM-2482KS-0000041745 | PRTPPM-2482KS-0000041742 | KS_PRT-SATEM0000128407 | KS_PRT-SATEM0000128410 | KS_PRT-SATEM0000128410 | smcsweeney@apachemedicalbilling.com | Randy Berinhout <randyberinhout@gmail.com> | Re: Revised proposal | 10/10/2017 | Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041748 | PRTPPM-2482KS-0000041746 | PRTPPM-2482KS-0000041748 | KS_PRT-SATEM0000128443 | KS_PRT-SATEM0000128445 | KS_PRT-SATEM0000128445 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Re: Revised proposal - Apache | 10/10/2017 | | Re: Revised proposal - Apache | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041759 | PRTPPM-2482KS-0000041761 | PRTPPM-2482KS-0000041759 | KS_PRT-SATEM0000128479 | KS_PRT-SATEM0000128477 | KS_PRT-SATEM0000128479 | smcsweeney@apachemedicalbilling.com; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: Revised proposal | 10/10/2017 | Khalid Satary <ksatary@gmail.com> | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041765 | PRTPPM-2482KS-0000041768 | PRTPPM-2482KS-0000041765 | KS_PRT-SATEM0000128483 | KS_PRT-SATEM0000128486 | KS_PRT-SATEM0000128486 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | smcsweeney@apachemedicalbilling.com | RE: Revised proposal | 10/10/2017 | Khalid Satary <ksatary@gmail.com> | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041769 | PRTPPM-2482KS-0000041770 | PRTPPM-2482KS-0000041770 | KS_PRT-SATEM0000128505 | KS_PRT-SATEM0000128506 | KS_PRT-SATEM0000128506 | Lana Kolesnikova <lkolesnikova@labhealth.com> | khalid satary <ksatary@gmail.com> | FW: Quality Software - license | 10/10/2017 | | FW: Quality Software - license | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000041771 | PRTPPM-2482KS-0000041774 | PRTPPM-2482KS-0000041771 | KS_PRT-SATEM0000128517 | KS_PRT-SATEM0000128520 | KS_PRT-SATEM0000128527 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | smcsweeney@apachemedicalbilling.com | RE: Revised proposal | 10/10/2017 | Khalid Satary <ksatary@gmail.com> | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041775 | PRTPPM-2482KS-0000041781 | PRTPPM-2482KS-0000041781 | KS_PRT-SATEM0000128521 | KS_PRT-SATEM0000128527 | KS_PRT-SATEM0000128527 | | | BUSINESS ASSOCIATE AGREEMENT | | | National Premier BAA.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041782 | PRTPPM-2482KS-0000041784 | PRTPPM-2482KS-0000041782 | KS_PRT-SATEM0000128548 | KS_PRT-SATEM0000128550 | KS_PRT-SATEM0000128550 | Lana Kolesnikova <lkolesnikova@labhealth.com> | khalid satary <ksatary@gmail.com> | RE: Quality Software - license | 10/11/2017 | | RE: Quality Software - license | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000041785 | PRTPPM-2482KS-0000041788 | PRTPPM-2482KS-0000041785 | KS_PRT-SATEM0000128551 | KS_PRT-SATEM0000128554 | KS_PRT-SATEM0000128554 | Lana Kolesnikova <lkolesnikova@labhealth.com> | khalid satary <ksatary@gmail.com> | RE: Quality Software - license | 10/11/2017 | bradi.newman@nplinc.com | RE: Quality Software - license | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000041789 | PRTPPM-2482KS-0000041789 | PRTPPM-2482KS-0000041789 | KS_PRT-SATEM0000128555 | KS_PRT-SATEM0000128555 | KS_PRT-SATEM0000128571 | annd551@gmail.com | khalid satary <ksatary@gmail.com> | LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT_BLANK | 10/11/2017 | | LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT_BLANK | | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000041790 | PRTPPM-2482KS-0000041805 | PRTPPM-2482KS-0000041805 | KS_PRT-SATEM0000128571 | KS_PRT-SATEM0000128571 | KS_PRT-SATEM0000128571 | | | | | | LABORATORY SALES REPRESENTATIVE DISTRIBUTION AGREEMENT_BLANK.docx | | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000041806 | PRTPPM-2482KS-0000041809 | PRTPPM-2482KS-0000041806 | KS_PRT-SATEM0000128572 | KS_PRT-SATEM0000128575 | KS_PRT-SATEM0000128575 | Lana Kolesnikova <lkolesnikova@labhealth.com> | khalid satary <ksatary@gmail.com> | RE: Quality Software - license | 10/11/2017 | bradi.newman@nplinc.com | RE: Quality Software - license | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000041810 | PRTPPM-2482KS-0000041813 | PRTPPM-2482KS-0000041810 | KS_PRT-SATEM0000128584 | KS_PRT-SATEM0000128587 | KS_PRT-SATEM0000128587 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Quality Software - license | 10/11/2017 | | Re: Quality Software - license | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000041814 | PRTPPM-2482KS-0000041815 | PRTPPM-2482KS-0000041814 | KS_PRT-SATEM0000128589 | KS_PRT-SATEM0000128590 | KS_PRT-SATEM0000128659 | ksatary@gmail.com | Jordan Satary <jordan@shirasholdings.com> | FW: Shiraz: follow-up | 10/11/2017 | | FW: Shiraz: follow-up | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000041816 | PRTPPM-2482KS-0000041884 | PRTPPM-2482KS-0000041814 | KS_PRT-SATEM0000128591 | KS_PRT-SATEM0000128659 | KS_PRT-SATEM0000128659 | | | | | | ECF#63 Motion for Relief from Stay.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000041885 | PRTPPM-2482KS-0000041889 | PRTPPM-2482KS-0000041885 | KS_PRT-SATEM0000128798 | KS_PRT-SATEM0000128802 | KS_PRT-SATEM0000128802 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | smcsweeney@apachemedicalbilling.com | RE: Revised proposal | 10/11/2017 | Khalid Satary <ksatary@gmail.com> | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041890 | PRTPPM-2482KS-0000041896 | PRTPPM-2482KS-0000041890 | KS_PRT-SATEM0000128803 | KS_PRT-SATEM0000128809 | KS_PRT-SATEM0000128809 | smcsweeney@apachemedicalbilling.com | Robert Kaufman <rjk@kauflaw.net> | Re: Revised proposal | 10/11/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041897 | PRTPPM-2482KS-0000041901 | PRTPPM-2482KS-0000041897 | KS_PRT-SATEM0000128817 | KS_PRT-SATEM0000128821 | KS_PRT-SATEM0000128821 | Robert Kaufman <rjk@kauflaw.net> | smcsweeney@apachemedicalbilling.com | RE: Revised proposal | 10/11/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041902 | PRTPPM-2482KS-0000041909 | PRTPPM-2482KS-0000041902 | KS_PRT-SATEM0000128822 | KS_PRT-SATEM0000128829 | KS_PRT-SATEM0000128829 | smcsweeney@apachemedicalbilling.com | Robert Kaufman <rjk@kauflaw.net> | Re: Revised proposal | 10/12/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041910 | PRTPPM-2482KS-0000041917 | PRTPPM-2482KS-0000041910 | KS_PRT-SATEM0000128830 | KS_PRT-SATEM0000128837 | KS_PRT-SATEM0000128837 | Rob Kaufman <rjk@kauflaw.net> | Sean McSweeney <smcsweeney@apachemedicalbilling.com> | Re: Revised proposal | 10/12/2017 | Khalid Satary <ksatary@gmail.com>; Dr. Randy Berinhout <randyberinhout@gmail.com> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041918 | PRTPPM-2482KS-0000041922 | PRTPPM-2482KS-0000041918 | KS_PRT-SATEM0000128850 | KS_PRT-SATEM0000128854 | KS_PRT-SATEM0000128850 | Sean McSweeney <smcsweeney@apachemedicalbilling.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Revised proposal | 10/12/2017 | Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041923 | PRTPPM-2482KS-0000041927 | PRTPPM-2482KS-0000041923 | KS_PRT-SATEM0000128857 | KS_PRT-SATEM0000128861 | KS_PRT-SATEM0000128861 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | smcsweeney@apachemedicalbilling.com | RE: Revised proposal | 10/12/2017 | Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041928 | PRTPPM-2482KS-0000041933 | PRTPPM-2482KS-0000041933 | KS_PRT-SATEM0000128862 | KS_PRT-SATEM0000128867 | KS_PRT-SATEM0000128867 | Sean McSweeney <smcsweeney@apachemedicalbilling.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Revised proposal | 10/12/2017 | Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000041951 | PRTPPM-2482KS-0000041952 | PRTPPM-2482KS-0000041951 | KS_PRT-SATEM0000128908 | KS_PRT-SATEM0000128909 | KS_PRT-SATEM0000128909 | ksatary@gmail.com | "Adler, Mitch" <madler@mdapalaw.com> | FW: Khalid Satary | 10/12/2017 | | FW: Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482KS-0000041953 | PRTPPM-2482KS-0000041955 | PRTPPM-2482KS-0000041955 | KS_PRT-SATEM0000128914 | KS_PRT-SATEM0000128912 | KS_PRT-SATEM0000128914 | "Adler, Mitch" <madler@mdapalaw.com> | ksatary <ksatary@gmail.com> | RE: Khalid Satary | 10/12/2017 | | RE: Khalid Satary | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000041956 | PRTPPM-2482XS-0000041958 | PRTPPM-2482XS-0000041956 | PRTPPM-2482XS-0000041958 | KS_PRT-SATEM0000128919 | KS_PRT-SATEM0000128917 | KS_PRT-SATEM0000128919 | ksatary <ksatary@gmail.com>; "Adler, Mitch" <madler@mdspalaw.com> | Mitch Adler Law <mitch@adlerlawfl.com> | | RE: Khalid Satary | 10/12/2017 | | RE: Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482XS-0000041959 | PRTPPM-2482XS-0000041961 | PRTPPM-2482XS-0000041959 | PRTPPM-2482XS-0000041961 | KS_PRT-SATEM0000128920 | KS_PRT-SATEM0000128922 | KS_PRT-SATEM0000128922 | Mitch Adler Law <mitch@adlerlawfl.com> | ksatary <ksatary@gmail.com> | | RE: Khalid Satary | 10/12/2017 | | RE: Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482XS-0000041962 | PRTPPM-2482XS-0000041965 | PRTPPM-2482XS-0000041962 | PRTPPM-2482XS-0000041965 | KS_PRT-SATEM0000128923 | KS_PRT-SATEM0000128926 | KS_PRT-SATEM0000128926 | ksatary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | | RE: Khalid Satary | 10/12/2017 | | RE: Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482XS-0000041966 | PRTPPM-2482XS-0000041966 | PRTPPM-2482XS-0000041966 | PRTPPM-2482XS-0000041966 | KS_PRT-SATEM0000128927 | KS_PRT-SATEM0000128927 | KS_PRT-SATEM0000128927 | smcsweeney@apachemedicalbilling.com | Robert Kaufman <rjk@kauflaw.net> | LIM software license | 10/12/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | LIM software license | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000041967 | PRTPPM-2482XS-0000041971 | PRTPPM-2482XS-0000041967 | PRTPPM-2482XS-0000041971 | KS_PRT-SATEM0000128928 | KS_PRT-SATEM0000128932 | KS_PRT-SATEM0000128932 | smcsweeney@apachemedicalbilling.com | Robert Kaufman <rjk@kauflaw.net> | RE: Revised proposal | 10/12/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000041972 | PRTPPM-2482XS-0000041972 | PRTPPM-2482XS-0000041972 | PRTPPM-2482XS-0000041972 | KS_PRT-SATEM0000128933 | KS_PRT-SATEM0000128933 | KS_PRT-SATEM0000128933 | Robert Kaufman <rjk@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Re: LIM software license | 10/12/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: LIM software license | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000041973 | PRTPPM-2482XS-0000041973 | PRTPPM-2482XS-0000041973 | PRTPPM-2482XS-0000041973 | KS_PRT-SATEM0000128934 | KS_PRT-SATEM0000128934 | KS_PRT-SATEM0000128934 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: LIM software license | 10/12/2017 | Khalid Satary <ksatary@gmail.com> | Re: LIM software license | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000041974 | PRTPPM-2482XS-0000041974 | PRTPPM-2482XS-0000041974 | PRTPPM-2482XS-0000041974 | KS_PRT-SATEM0000128935 | KS_PRT-SATEM0000128935 | KS_PRT-SATEM0000128935 | Robert Kaufman <rjk@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Employment agreement | 10/12/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Employment agreement | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000041975 | PRTPPM-2482XS-0000041979 | PRTPPM-2482XS-0000041975 | PRTPPM-2482XS-0000041989 | KS_PRT-SATEM0000128938 | KS_PRT-SATEM0000128942 | KS_PRT-SATEM0000128952 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | smcsweeney@apachemedicalbilling.com | RE: Revised proposal | 10/12/2017 | Khalid Satary <ksatary@gmail.com> | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000041980 | PRTPPM-2482XS-0000041989 | PRTPPM-2482XS-0000041975 | PRTPPM-2482XS-0000041989 | KS_PRT-SATEM0000128943 | KS_PRT-SATEM0000128952 | KS_PRT-SATEM0000128952 | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 | | | National Premier Laboratories Apache Health Proposal - 10-12-17.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000041990 | PRTPPM-2482XS-0000041996 | PRTPPM-2482XS-0000041990 | PRTPPM-2482XS-0000041996 | KS_PRT-SATEM0000128953 | KS_PRT-SATEM0000128959 | KS_PRT-SATEM0000128959 | smcsweeney@apachemedicalbilling.com | Khalid Satary <ksatary@gmail.com> | Re: Revised proposal | 10/12/2017 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000041997 | PRTPPM-2482XS-0000042003 | PRTPPM-2482XS-0000041997 | PRTPPM-2482XS-0000042003 | KS_PRT-SATEM0000128966 | KS_PRT-SATEM0000128972 | KS_PRT-SATEM0000128972 | Khalid Satary <ksatary@gmail.com> | Sean McSweeney <smcsweeney@apachemedicalbilling.com> | Re: Revised proposal | 10/12/2017 | Dr. Randy Berinhout <randyberinhout@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000042004 | PRTPPM-2482XS-0000042008 | PRTPPM-2482XS-0000042004 | PRTPPM-2482XS-0000042008 | KS_PRT-SATEM0000128973 | KS_PRT-SATEM0000128977 | KS_PRT-SATEM0000128977 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Revised proposal | 10/12/2017 | Sean McSweeney <smcsweeney@apachemedicalbilling.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000042009 | PRTPPM-2482XS-0000042015 | PRTPPM-2482XS-0000042009 | PRTPPM-2482XS-0000042015 | KS_PRT-SATEM0000128978 | KS_PRT-SATEM0000128984 | KS_PRT-SATEM0000128984 | Sean McSweeney <smcsweeney@apachemedicalbilling.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Revised proposal | 10/12/2017 | Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000042016 | PRTPPM-2482XS-0000042021 | PRTPPM-2482XS-0000042016 | PRTPPM-2482XS-0000042031 | KS_PRT-SATEM0000128995 | KS_PRT-SATEM0000129000 | KS_PRT-SATEM0000129010 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | smcsweeney@apachemedicalbilling.com | Re: Revised proposal | 10/12/2017 | Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000042022 | PRTPPM-2482XS-0000042031 | PRTPPM-2482XS-0000042016 | PRTPPM-2482XS-0000042031 | KS_PRT-SATEM0000129001 | KS_PRT-SATEM0000129010 | KS_PRT-SATEM0000129010 | | | Microsoft Word - National Premier Laboratories Apache Health Proposal - 10-12-17 Rev2 | | | National Premier Laboratories Apache Health Proposal - 10-12-17 Rev2.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000042032 | PRTPPM-2482XS-0000042037 | PRTPPM-2482XS-0000042032 | PRTPPM-2482XS-0000042037 | KS_PRT-SATEM0000129015 | KS_PRT-SATEM0000129020 | KS_PRT-SATEM0000129020 | Sean McSweeney <smcsweeney@apachemedicalbilling.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Revised proposal | 10/12/2017 | Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000042038 | PRTPPM-2482XS-0000042044 | PRTPPM-2482XS-0000042038 | PRTPPM-2482XS-0000042044 | KS_PRT-SATEM0000129022 | KS_PRT-SATEM0000129028 | KS_PRT-SATEM0000129028 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Sean McSweeney <smcsweeney@apachemedicalbilling.com> | Khalid Satary <ksatary@gmail.com> | RE: Revised proposal | 10/12/2017 | Rob Kaufman <rjk@kauflaw.net> | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000042045 | PRTPPM-2482XS-0000042051 | PRTPPM-2482XS-0000042045 | PRTPPM-2482XS-0000042051 | KS_PRT-SATEM0000129029 | KS_PRT-SATEM0000129035 | KS_PRT-SATEM0000129035 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Revised proposal | 10/12/2017 | Sean McSweeney <smcsweeney@apachemedicalbilling.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000042053 | PRTPPM-2482XS-0000042059 | PRTPPM-2482XS-0000042053 | PRTPPM-2482XS-0000042059 | KS_PRT-SATEM0000129037 | KS_PRT-SATEM0000129043 | KS_PRT-SATEM0000129043 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com>; smcsweeney@apachemedicalbilling.com | RE: Revised proposal | 10/12/2017 | Rob Kaufman <rjk@kauflaw.net> | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000042060 | PRTPPM-2482XS-0000042060 | PRTPPM-2482XS-0000042060 | PRTPPM-2482XS-0000042060 | KS_PRT-SATEM0000129045 | KS_PRT-SATEM0000129045 | KS_PRT-SATEM0000129045 | Robert Kaufman <rjk@kauflaw.net> | | Read: Revised proposal | 10/12/2017 | | Read: Revised proposal | Attorney Client Communication | |
| PRTPPM-2482XS-0000042061 | PRTPPM-2482XS-0000042061 | PRTPPM-2482XS-0000042061 | PRTPPM-2482XS-0000042061 | KS_PRT-SATEM0000129046 | KS_PRT-SATEM0000129046 | KS_PRT-SATEM0000129046 | | | | | | [Unnamed Unrecognized Item] | Attorney Client Communication | |
| PRTPPM-2482XS-0000042062 | PRTPPM-2482XS-0000042069 | PRTPPM-2482XS-0000042062 | PRTPPM-2482XS-0000042080 | KS_PRT-SATEM0000129047 | KS_PRT-SATEM0000129054 | KS_PRT-SATEM0000129065 | smcsweeney@apachemedicalbilling.com; "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: Revised proposal | 10/12/2017 | | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000042070 | PRTPPM-2482XS-0000042080 | PRTPPM-2482XS-0000042062 | PRTPPM-2482XS-0000042080 | KS_PRT-SATEM0000129055 | KS_PRT-SATEM0000129065 | KS_PRT-SATEM0000129065 | | | KM_C458-20171012173357 | | | SKM_C45817101217330.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000042081 | PRTPPM-2482XS-0000042088 | PRTPPM-2482XS-0000042081 | PRTPPM-2482XS-0000042088 | KS_PRT-SATEM0000129073 | KS_PRT-SATEM0000129080 | KS_PRT-SATEM0000129080 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | smcsweeney@apachemedicalbilling.com | RE: Revised proposal | 10/12/2017 | | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000042089 | PRTPPM-2482XS-0000042096 | PRTPPM-2482XS-0000042089 | PRTPPM-2482XS-0000042096 | KS_PRT-SATEM0000129081 | KS_PRT-SATEM0000129088 | KS_PRT-SATEM0000129088 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | smcsweeney@apachemedicalbilling.com | RE: Revised proposal | 10/12/2017 | | RE: Revised proposal | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |



**EXHIBIT 7**

| Doc ID | | | | | | | From / To | Subject | Date | CC | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000042097 | PRTPPM-2482KS-0000042097 | PRTPPM-2482KS-0000042097 | KS_PRT-SATEM0000129089 | KS_PRT-SATEM0000129089 | KS_PRT-SATEM0000129089 | | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> Robert Kaufman <rjk@kauflaw.net> Apache | | 10/12/2017 | | Apache | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042098 | PRTPPM-2482KS-0000042098 | PRTPPM-2482KS-0000042098 | KS_PRT-SATEM0000129092 | KS_PRT-SATEM0000129092 | KS_PRT-SATEM0000129092 | | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> khalid satary <ksatary@gmail.com> RE: Apache | | 10/12/2017 | | RE: Apache | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042117 | PRTPPM-2482KS-0000042118 | PRTPPM-2482KS-0000042118 | KS_PRT-SATEM0000129111 | KS_PRT-SATEM0000129112 | KS_PRT-SATEM0000129112 | | Khalid Satary <ksatary@gmail.com> Robert Kaufman <rjk@kauflaw.net> Re: Employment agreement | | 10/13/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Employment agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042119 | PRTPPM-2482KS-0000042120 | PRTPPM-2482KS-0000042119 | KS_PRT-SATEM0000129114 | KS_PRT-SATEM0000129113 | KS_PRT-SATEM0000129114 | | Robert Kaufman <rjk@kauflaw.net> Randy Berinhout Re: Employment agreement | | 10/13/2017 | Khalid Satary <ksatary@gmail.com> | Re: Employment agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042121 | PRTPPM-2482KS-0000042124 | PRTPPM-2482KS-0000042124 | KS_PRT-SATEM0000129130 | KS_PRT-SATEM0000129133 | KS_PRT-SATEM0000129130 | | khalid satary <ksatary@gmail.com> Lana Kolesnikova <lkolesnikova@labhealth.com> RE: Quality Software - license | | 10/13/2017 | | RE: Quality Software - license | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042125 | PRTPPM-2482KS-0000042130 | PRTPPM-2482KS-0000042130 | KS_PRT-SATEM0000129134 | KS_PRT-SATEM0000129139 | KS_PRT-SATEM0000129139 | | | | | Microsoft Word - NPL_QSS agreement.doc | NPL_QSS agreement.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042131 | PRTPPM-2482KS-0000042131 | PRTPPM-2482KS-0000042137 | KS_PRT-SATEM0000129140 | KS_PRT-SATEM0000129142 | KS_PRT-SATEM0000129146 | | Lawer Rob Kaufman <rjk@kauflaw.net>; NPL Dr Randall Berinhout <randyberinhout@gmail.com> Khalid Satary <ksatary@gmail.com> Fwd: Quality Software - license | | 10/13/2017 | | Fwd: Quality Software - license | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042134 | PRTPPM-2482KS-0000042133 | PRTPPM-2482KS-0000042137 | KS_PRT-SATEM0000129143 | KS_PRT-SATEM0000129146 | KS_PRT-SATEM0000129146 | | | | | | Untitled attachment 01670.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042138 | PRTPPM-2482KS-0000042140 | PRTPPM-2482KS-0000042138 | KS_PRT-SATEM0000129147 | KS_PRT-SATEM0000129149 | KS_PRT-SATEM0000129149 | | Lawer Rob Kaufman <rjk@kauflaw.net>; NPL Dr Randall Berinhout <randyberinhout@gmail.com> Khalid Satary <ksatary@gmail.com> Fwd: Quality Software - license | | 10/13/2017 | | Fwd: Quality Software - license | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042141 | PRTPPM-2482KS-0000042141 | PRTPPM-2482KS-0000042141 | KS_PRT-SATEM0000129150 | KS_PRT-SATEM0000129150 | KS_PRT-SATEM0000129153 | | khalid satary <ksatary@gmail.com> Mitch Adler Law <mitch@adlerlawfl.com> Henry v. Shiraz | | 10/13/2017 | | Henry v. Shiraz | Attorney Client Communication | |
| PRTPPM-2482KS-0000042142 | PRTPPM-2482KS-0000042144 | PRTPPM-2482KS-0000042144 | KS_PRT-SATEM0000129153 | KS_PRT-SATEM0000129151 | KS_PRT-SATEM0000129153 | | | | | | SATARY INVOICE.PDF | | |
| PRTPPM-2482KS-0000042149 | PRTPPM-2482KS-0000042151 | PRTPPM-2482KS-0000042157 | KS_PRT-SATEM0000129209 | KS_PRT-SATEM0000129211 | KS_PRT-SATEM0000129209 | | Khalid Satary <ksatary@gmail.com>; NPL Dr Randall Berinhout <randyberinhout@gmail.com> Robert Kaufman <rjk@kauflaw.net> RE: Quality Software - license | | 10/13/2017 | | RE: Quality Software - license | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042152 | PRTPPM-2482KS-0000042157 | PRTPPM-2482KS-0000042157 | KS_PRT-SATEM0000129212 | KS_PRT-SATEM0000129217 | KS_PRT-SATEM0000129217 | | | | | KM_C458-20171013151319 | SKM_C45817101315130.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042158 | PRTPPM-2482KS-0000042160 | PRTPPM-2482KS-0000042160 | KS_PRT-SATEM0000129221 | KS_PRT-SATEM0000129223 | KS_PRT-SATEM0000129223 | | Lana Kolesnikova <lkolesnikova@labhealth.com> khalid satary <ksatary@gmail.com> FW: Quality Software - license | | 10/13/2017 | | FW: Quality Software - license | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042161 | PRTPPM-2482KS-0000042161 | PRTPPM-2482KS-0000042161 | KS_PRT-SATEM0000129227 | KS_PRT-SATEM0000129227 | KS_PRT-SATEM0000129227 | | lkolesnikova@labhealth.com Robert Kaufman <rjk@kauflaw.net> QSS Terms of Use License | | 10/13/2017 | Khalid Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | QSS Terms of Use License | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042162 | PRTPPM-2482KS-0000042162 | PRTPPM-2482KS-0000042167 | KS_PRT-SATEM0000129231 | KS_PRT-SATEM0000129231 | KS_PRT-SATEM0000129236 | | Khalid Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> Robert Kaufman <rjk@kauflaw.net> Confidentiality Agreement | | 10/13/2017 | | Confidentiality Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042163 | PRTPPM-2482KS-0000042167 | PRTPPM-2482KS-0000042167 | KS_PRT-SATEM0000129232 | KS_PRT-SATEM0000129236 | KS_PRT-SATEM0000129236 | | | | | | BUSINESS ASSOCIATE AGREEMENT.DOCX | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042168 | PRTPPM-2482KS-0000042168 | PRTPPM-2482KS-0000042168 | KS_PRT-SATEM0000129238 | KS_PRT-SATEM0000129238 | KS_PRT-SATEM0000129238 | | Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradinewman@gmail.com>; Rob Kaufman <rjk@kauflaw.net> "Randy Berinhout, MD" <randyberinhout@gmail.com> Fwd: Confidentiality Agreement | | 10/13/2017 | Pam Robert <pam.baylin@nplinc.com> | Fwd: Confidentiality Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042169 | PRTPPM-2482KS-0000042169 | PRTPPM-2482KS-0000042169 | KS_PRT-SATEM0000129239 | KS_PRT-SATEM0000129239 | KS_PRT-SATEM0000129239 | | Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradinewman@gmail.com>; Rob Kaufman <rjk@kauflaw.net> "Randy Berinhout, MD" <randyberinhout@gmail.com> Fwd: Confidentiality Agreement | | 10/13/2017 | Pam Robert <pam.baylin@nplinc.com> | Fwd: Confidentiality Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042176 | PRTPPM-2482KS-0000042177 | PRTPPM-2482KS-0000042176 | KS_PRT-SATEM0000129114 | KS_PRT-SATEM0000129115 | KS_PRT-SATEM0000129115 | | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; Bradi Newman <bradinewman@gmail.com>; Rob Kaufman <rjk@kauflaw.net> pam.baylin@nplinc.com RE: Fwd: Confidentiality Agreement | | 10/16/2017 | | RE: Fwd: Confidentiality Agreement | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042178 | PRTPPM-2482KS-0000042179 | PRTPPM-2482KS-0000042178 | KS_PRT-SATEM0000185 | KS_PRT-SATEM0000129323 | KS_PRT-SATEM0000129322 | | Lana Kolesnikova <lkolesnikova@labhealth.com> Robert Kaufman <rjk@kauflaw.net> RE: QSS Terms of Use License | | 10/16/2017 | Khalid Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: QSS Terms of Use License | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042180 | PRTPPM-2482KS-0000042185 | PRTPPM-2482KS-0000042185 | KS_PRT-SATEM0000129324 | KS_PRT-SATEM0000129329 | KS_PRT-SATEM0000129329 | | | | | NPL_QSS agreement | NPL_QSS agreement.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042186 | PRTPPM-2482KS-0000042187 | PRTPPM-2482KS-0000042187 | KS_PRT-SATEM0000129330 | KS_PRT-SATEM0000129331 | KS_PRT-SATEM0000129331 | | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> Robert Kaufman <rjk@kauflaw.net> FW: QSS Terms of Use License OKAY TO SIGN | | 10/16/2017 | | FW: QSS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042188 | PRTPPM-2482KS-0000042189 | PRTPPM-2482KS-0000042189 | KS_PRT-SATEM0000129333 | KS_PRT-SATEM0000129334 | KS_PRT-SATEM0000129333 | | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> khalid satary <ksatary@gmail.com> RE: QSS Terms of Use License OKAY TO SIGN | | 10/16/2017 | | RE: QSS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042190 | PRTPPM-2482KS-0000042192 | PRTPPM-2482KS-0000042196 | KS_PRT-SATEM0000129335 | KS_PRT-SATEM0000129337 | KS_PRT-SATEM0000129341 | | rjk@kauflaw.net brad.newman@nplinc.com FWD: Non Disclosure agreement for records | | 10/16/2017 | ksatary@gmail.com; randyberinhout@gmail.com; pam.baylin@nplinc.com | FWD: Non Disclosure agreement for records | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | From | To | CC | Subject | Date | Privilege Holders | Subject | Privilege Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000042193 | PRTPPM-2482KS-0000042190 | PRTPPM-2482KS-0000042196 | KS_PRT-SATEM00001293938 | KS_PRT-SATEM00001293941 | KS_PRT-SATEM00001293941 | | | | | CONFIDENTIALITY AGREEMENT REGARDING ACCESS TO | | | onechartConfidentialityAgreementRegardingAccesstoElectronicMedicalRecords.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042197 | PRTPPM-2482KS-0000042199 | PRTPPM-2482KS-0000042199 | KS_PRT-SATEM00001293945 | KS_PRT-SATEM00001293947 | KS_PRT-SATEM00001293947 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | Re: QSS Terms of Use License OKAY TO SIGN | 10/16/2017 | Robert Kaufman <rjk@kauflaw.net> | Re: QSS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042200 | PRTPPM-2482KS-0000042202 | PRTPPM-2482KS-0000042202 | KS_PRT-SATEM00001293950 | KS_PRT-SATEM00001293952 | KS_PRT-SATEM00001293952 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | | Re: QSS Terms of Use License OKAY TO SIGN | 10/16/2017 | Robert Kaufman <rjk@kauflaw.net> | Re: QSS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042203 | PRTPPM-2482KS-0000042205 | PRTPPM-2482KS-0000042205 | KS_PRT-SATEM00001293953 | KS_PRT-SATEM00001293955 | KS_PRT-SATEM00001293955 | bradi.newman@nplinc.com | Randy Berinhout <randyberinhout@gmail.com> | | Re: Non Disclosure agreement for records | 10/16/2017 | rjk@kauflaw.net; ksatary@gmail.com; pam.baylin@gmail.com | Re: Non Disclosure agreement for records | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042206 | PRTPPM-2482KS-0000042209 | PRTPPM-2482KS-0000042208 | KS_PRT-SATEM00001293956 | KS_PRT-SATEM00001293958 | KS_PRT-SATEM00001293958 | bradi.newman@nplinc.com | Randy Berinhout <randyberinhout@gmail.com> | | Re: Non Disclosure agreement for records | 10/16/2017 | rjk@kauflaw.net; ksatary@gmail.com; pam.baylin@nplinc.com | Re: Non Disclosure agreement for records | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042208 | PRTPPM-2482KS-0000042209 | PRTPPM-2482KS-0000042209 | KS_PRT-SATEM00001293961 | KS_PRT-SATEM00001293961 | KS_PRT-SATEM00001293962 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: QSS Terms of Use License OKAY TO SIGN | 10/16/2017 | | Read: QSS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042210 | PRTPPM-2482KS-0000042210 | PRTPPM-2482KS-0000042209 | KS_PRT-SATEM00001293962 | KS_PRT-SATEM00001293962 | KS_PRT-SATEM00001293961 | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042211 | PRTPPM-2482KS-0000042211 | PRTPPM-2482KS-0000042211 | KS_PRT-SATEM00001293963 | KS_PRT-SATEM00001293963 | KS_PRT-SATEM00001293964 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: QSS Terms of Use License OKAY TO SIGN | 10/16/2017 | | Read: QSS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042212 | PRTPPM-2482KS-0000042211 | PRTPPM-2482KS-0000042212 | KS_PRT-SATEM00001293964 | KS_PRT-SATEM00001293964 | KS_PRT-SATEM00001293963 | | | | | Read: QSS Terms of Use License OKAY TO SIGN | | | Read: QSS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042213 | PRTPPM-2482KS-0000042214 | PRTPPM-2482KS-0000042213 | KS_PRT-SATEM00001293965 | KS_PRT-SATEM00001293966 | KS_PRT-SATEM00001293966 | khalid satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | RE: QSS Terms of Use License OKAY TO SIGN | 10/16/2017 | | RE: QSS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042215 | PRTPPM-2482KS-0000042215 | PRTPPM-2482KS-0000042215 | KS_PRT-SATEM00001293967 | KS_PRT-SATEM00001293967 | KS_PRT-SATEM00001293973 | "Randy Berinhout, MD" | Richard J. Tillery <rjt@kauflaw.net> | | Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | Khalid Satary <ksatary@gmail.com>; Pam (Robert) Baylin <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net> | Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042216 | PRTPPM-2482KS-0000042215 | PRTPPM-2482KS-0000042215 | KS_PRT-SATEM00001293968 | KS_PRT-SATEM00001293973 | KS_PRT-SATEM00001293967 | | | | | | | Tillery ADR Confirmation Packet - NPL.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042222 | PRTPPM-2482KS-0000042224 | PRTPPM-2482KS-0000042222 | KS_PRT-SATEM00001293988 | KS_PRT-SATEM00001293990 | KS_PRT-SATEM00001293990 | Randy Berinhout <randyberinhout@gmail.com>; bradi.newman@nplinc.com | pam.baylin@nplinc.com | | RE: Re: Non Disclosure agreement for records | 10/16/2017 | rjk@kauflaw.net; ksatary@gmail.com | RE: Re: Non Disclosure agreement for records | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042225 | PRTPPM-2482KS-0000042227 | PRTPPM-2482KS-0000042225 | KS_PRT-SATEM00001293993 | KS_PRT-SATEM00001293995 | KS_PRT-SATEM00001293995 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | | RE: QSS Terms of Use License OKAY TO SIGN | 10/16/2017 | | RE: QSS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042228 | PRTPPM-2482KS-0000042228 | PRTPPM-2482KS-0000042228 | KS_PRT-SATEM00001293999 | KS_PRT-SATEM00001293999 | KS_PRT-SATEM00001293407 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | ILLUMINA terms and conditions / cancer genetics | 10/16/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | ILLUMINA terms and conditions / cancer genetics | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042229 | PRTPPM-2482KS-0000042232 | PRTPPM-2482KS-0000042228 | KS_PRT-SATEM00001293400 | KS_PRT-SATEM00001293403 | KS_PRT-SATEM00001293407 | | | | Terms and Conditions of Sale_De_IVD_3GUL13.docx | | | Terms and Conditions Clinical_10.16.17.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042231 | PRTPPM-2482KS-0000042236 | PRTPPM-2482KS-0000042228 | KS_PRT-SATEM00001293404 | KS_PRT-SATEM00001293407 | KS_PRT-SATEM00001293399 | | | | | | | ILLUMINA Terms and Conditions RUO 10.16.17.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042237 | PRTPPM-2482KS-0000042237 | PRTPPM-2482KS-0000042237 | KS_PRT-SATEM00001293408 | KS_PRT-SATEM00001293408 | KS_PRT-SATEM00001293409 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: ILLUMINA terms and conditions / cancer genetics | 10/16/2017 | | Read: ILLUMINA terms and conditions / cancer genetics | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042238 | PRTPPM-2482KS-0000042238 | PRTPPM-2482KS-0000042238 | KS_PRT-SATEM00001293409 | KS_PRT-SATEM00001293409 | KS_PRT-SATEM00001293409 | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042239 | PRTPPM-2482KS-0000042239 | PRTPPM-2482KS-0000042239 | KS_PRT-SATEM00001293410 | KS_PRT-SATEM00001293410 | KS_PRT-SATEM00001293411 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: QSS Terms of Use License OKAY TO SIGN | 10/16/2017 | | Read: QSS Terms of Use License OKAY TO SIGN | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042240 | PRTPPM-2482KS-0000042240 | PRTPPM-2482KS-0000042239 | KS_PRT-SATEM00001293411 | KS_PRT-SATEM00001293411 | KS_PRT-SATEM00001293410 | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042241 | PRTPPM-2482KS-0000042241 | PRTPPM-2482KS-0000042241 | KS_PRT-SATEM00001293440 | KS_PRT-SATEM00001293440 | KS_PRT-SATEM00001293440 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042243 | PRTPPM-2482KS-0000042243 | PRTPPM-2482KS-0000042242 | KS_PRT-SATEM00001293442 | KS_PRT-SATEM00001293441 | KS_PRT-SATEM00001293442 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042244 | PRTPPM-2482KS-0000042244 | PRTPPM-2482KS-0000042244 | KS_PRT-SATEM00001293443 | KS_PRT-SATEM00001293443 | KS_PRT-SATEM00001293443 | Richard J. Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | | Re: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | Khalid Satary <ksatary@gmail.com>; Pam (Robert) Baylin <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net>; Nancy Charron <nancy.charron@nplinc.com>; Richard Welsh <richard@nplinc.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042245 | PRTPPM-2482KS-0000042245 | PRTPPM-2482KS-0000042246 | KS_PRT-SATEM00001293444 | KS_PRT-SATEM00001293444 | KS_PRT-SATEM00001293444 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | | Read: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication; Common Interest Doctrine | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000042246 | PRTPPM-2482XS-0000042246 | PRTPPM-2482XS-0000042245 | PRTPPM-2482XS-0000042246 | KS_PRT-SATEM0000129445 | KS_PRT-SATEM0000129445 | KS_PRT-SATEM0000129444 | KS_PRT-SATEM0000129445 | | | | | [Unnamed Unrecognized Item] | | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482XS-0000042247 | PRTPPM-2482XS-0000042247 | PRTPPM-2482XS-0000042248 | PRTPPM-2482XS-0000042247 | KS_PRT-SATEM0000129446 | KS_PRT-SATEM0000129447 | KS_PRT-SATEM0000129446 | KS_PRT-SATEM0000129447 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | Khalid Satary <ksatary@gmail.com>; Pam (Robert) Baylin <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net>; Nancy Charron <nancy.charron@nplinc.com>; Richard Welsh <richard@nplinc.com> | RE: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000042249 | PRTPPM-2482XS-0000042250 | PRTPPM-2482XS-0000042249 | PRTPPM-2482XS-0000042251 | KS_PRT-SATEM0000129449 | KS_PRT-SATEM0000129450 | KS_PRT-SATEM0000129449 | KS_PRT-SATEM0000129451 | Lana Kolesnikova <lkolesnikova@labhealth.com> | Robert Kaufman <rjk@kauflaw.net> | RE: QSS Terms of Use License | 10/16/2017 | Khalid Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: QSS Terms of Use License | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000042251 | PRTPPM-2482XS-0000042251 | PRTPPM-2482XS-0000042249 | PRTPPM-2482XS-0000042251 | KS_PRT-SATEM0000129451 | KS_PRT-SATEM0000129451 | KS_PRT-SATEM0000129449 | KS_PRT-SATEM0000129451 | | | | | [Untitled].pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000042252 | PRTPPM-2482XS-0000042253 | PRTPPM-2482XS-0000042252 | KS_PRT-SATEM0000129455 | KS_PRT-SATEM0000129455 | KS_PRT-SATEM0000129456 | KS_PRT-SATEM0000129455 | Richard J. Tillery <rjt@kauflaw.net> | Nancy Charron <nancy.charron@nplinc.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | Randy Berinhout <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; Pam (Robert) Baylin <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net>; Richard Welsh <richard@nplinc.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above | |
| PRTPPM-2482XS-0000042254 | PRTPPM-2482XS-0000042256 | PRTPPM-2482XS-0000042254 | KS_PRT-SATEM0000129457 | KS_PRT-SATEM0000129459 | KS_PRT-SATEM0000129457 | KS_PRT-SATEM0000129459 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | Robert Kaufman <rjk@kauflaw.net> | Re: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above | |
| PRTPPM-2482XS-0000042257 | PRTPPM-2482XS-0000042259 | PRTPPM-2482XS-0000042257 | KS_PRT-SATEM0000129461 | KS_PRT-SATEM0000129463 | KS_PRT-SATEM0000129461 | KS_PRT-SATEM0000129463 | Nancy Charron <nancy.charron@nplinc.com> | Randy Berinhout <randyberinhout@gmail.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | Richard J. Tillery <rjt@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Pam (Robert) Baylin <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net>; Richard Welsh <richard@nplinc.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above | |
| PRTPPM-2482XS-0000042260 | PRTPPM-2482XS-0000042260 | PRTPPM-2482XS-0000042261 | KS_PRT-SATEM0000129465 | KS_PRT-SATEM0000129466 | KS_PRT-SATEM0000129465 | KS_PRT-SATEM0000129466 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above | |
| PRTPPM-2482XS-0000042262 | PRTPPM-2482XS-0000042264 | PRTPPM-2482XS-0000042262 | KS_PRT-SATEM0000129469 | KS_PRT-SATEM0000129471 | KS_PRT-SATEM0000129469 | KS_PRT-SATEM0000129471 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above | |
| PRTPPM-2482XS-0000042265 | PRTPPM-2482XS-0000042267 | PRTPPM-2482XS-0000042265 | KS_PRT-SATEM0000129472 | KS_PRT-SATEM0000129474 | KS_PRT-SATEM0000129472 | KS_PRT-SATEM0000129474 | Randy Berinhout <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above | |
| PRTPPM-2482XS-0000042268 | PRTPPM-2482XS-0000042268 | PRTPPM-2482XS-0000042271 | KS_PRT-SATEM0000129475 | KS_PRT-SATEM0000129478 | KS_PRT-SATEM0000129475 | KS_PRT-SATEM0000129478 | khalid satary <ksatary@gmail.com> | Randy Berinhout <randyberinhout@gmail.com> | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | 10/16/2017 | | RE: ILLUMINA terms and conditions / cancer genetics - OKAY WITH THEM - BUT SEE BELOW | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above | |
| PRTPPM-2482XS-0000042272 | PRTPPM-2482XS-0000042272 | PRTPPM-2482XS-0000042273 | KS_PRT-SATEM0000129479 | KS_PRT-SATEM0000129480 | KS_PRT-SATEM0000129479 | KS_PRT-SATEM0000129480 | Nancy Charron <nancy.charron@nplinc.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | Randy Berinhout <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com>; Pam (Robert) Baylin <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net>; Richard Welsh <richard@nplinc.com> | RE: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000042274 | PRTPPM-2482XS-0000042275 | PRTPPM-2482XS-0000042274 | KS_PRT-SATEM0000129484 | KS_PRT-SATEM0000129485 | KS_PRT-SATEM0000129484 | KS_PRT-SATEM0000129485 | Randy Berinhout <randyberinhout@gmail.com> | Pam Baylin <pam.baylin@pmsatlanta.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | Khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@nplinc.com>; Richard Welsh <richard@nplinc.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000042276 | PRTPPM-2482XS-0000042278 | PRTPPM-2482XS-0000042276 | KS_PRT-SATEM0000129492 | KS_PRT-SATEM0000129494 | KS_PRT-SATEM0000129492 | KS_PRT-SATEM0000129494 | Randy Berinhout <randyberinhout@gmail.com> | Richard Welsh <richard@nplinc.com> | Re: Eric Gray EEOC Mediation November 6, 2017 | 10/16/2017 | Nancy Charron <nancy.charron@nplinc.com>; Richard J. Tillery <rjt@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Pam (Robert) Baylin <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net> | Re: Eric Gray EEOC Mediation November 6, 2017 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000042279 | PRTPPM-2482XS-0000042280 | PRTPPM-2482XS-0000042279 | PRTPPM-2482XS-0000042286 | KS_PRT-SATEM0000129529 | KS_PRT-SATEM0000129530 | KS_PRT-SATEM0000129529 | KS_PRT-SATEM0000129536 | Robert Kaufman <rjk@kauflaw.net> | Lana Kolesnikova <lkolesnikova@labhealth.com> | RE: QSS Terms of Use License | 10/17/2017 | Khalid Satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | RE: QSS Terms of Use License | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000042281 | PRTPPM-2482XS-0000042286 | PRTPPM-2482XS-0000042279 | PRTPPM-2482XS-0000042286 | KS_PRT-SATEM0000129531 | KS_PRT-SATEM0000129536 | KS_PRT-SATEM0000129529 | KS_PRT-SATEM0000129536 | | | | | NPL_contract_10-16-17.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000042287 | PRTPPM-2482XS-0000042287 | PRTPPM-2482XS-0000042287 | KS_PRT-SATEM0000129624 | KS_PRT-SATEM0000129624 | KS_PRT-SATEM0000129624 | KS_PRT-SATEM0000129624 | ksatary@gmail.com | Lynette Laser <legal@turempc.com> | Appreciation | 10/17/2017 | | | | | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482XS-0000042288 | PRTPPM-2482XS-0000042289 | PRTPPM-2482XS-0000042288 | PRTPPM-2482XS-0000042291 | KS_PRT-SATEM0000129665 | KS_PRT-SATEM0000129666 | KS_PRT-SATEM0000129665 | KS_PRT-SATEM0000129668 | Jordan Satary <jordan@gnosmedical.com> | ksatary <ksatary@gmail.com> | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | 10/18/2017 | | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply (2) See CID questions above. |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000042290 | PRTPPM-2482KS-0000042291 | PRTPPM-2482KS-0000042288 | PRTPPM-2482KS-0000042291 | KS_PRT-SATEM0000129667 | KS_PRT-SATEM0000129668 | KS_PRT-SATEM0000129665 | KS_PRT-SATEM0000129668 | | "Jo=nuemedical/ou=exchange administrative group (fyjjbojhf23qsdf)/cn=recipients/cn= d335f7a31b8843ad817b1acdae093c GNOS v. GPA, et al., CAFN: 17A-c5-satary satary" 05878-8 | | | GNOS v. GPA, et al., CAFN: 17A-05878-8 | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042292 | PRTPPM-2482KS-0000042293 | PRTPPM-2482KS-0000042290 | PRTPPM-2482KS-0000042293 | KS_PRT-SATEM0000129680 | KS_PRT-SATEM0000129680 | KS_PRT-SATEM0000129680 | KS_PRT-SATEM0000129680 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Employment Agts. | 10/18/2017 | Employment Agts. | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042293 | PRTPPM-2482KS-0000042293 | PRTPPM-2482KS-0000042293 | PRTPPM-2482KS-0000042293 | KS_PRT-SATEM0000129686 | KS_PRT-SATEM0000129686 | KS_PRT-SATEM0000129686 | KS_PRT-SATEM0000129686 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | ksatary <ksatary@gmail.com> | RE: Employment Agts. | 10/18/2017 | RE: Employment Agts. | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042297 | PRTPPM-2482KS-0000042298 | PRTPPM-2482KS-0000042297 | PRTPPM-2482KS-0000042298 | KS_PRT-SATEM0000129736 | KS_PRT-SATEM0000129737 | KS_PRT-SATEM0000129736 | KS_PRT-SATEM0000129737 | Rob Kaufman <rjk@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Fwd: Auth for Direct Payments for Apache | 10/19/2017 | bradi.newman@nplinc.com; Khalid Satary <ksatary@gmail.com> | Fwd: Auth for Direct Payments for Apache | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042299 | PRTPPM-2482KS-0000042300 | PRTPPM-2482KS-0000042299 | PRTPPM-2482KS-0000042300 | KS_PRT-SATEM0000129738 | KS_PRT-SATEM0000129739 | KS_PRT-SATEM0000129738 | KS_PRT-SATEM0000129739 | Rob Kaufman <rjk@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Fwd: Auth for Direct Payments for Apache | 10/19/2017 | bradi.newman@nplinc.com; Khalid Satary <ksatary@gmail.com> | Fwd: Auth for Direct Payments for Apache | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042301 | PRTPPM-2482KS-0000042301 | PRTPPM-2482KS-0000042301 | PRTPPM-2482KS-0000042326 | KS_PRT-SATEM0000129830 | KS_PRT-SATEM0000129830 | KS_PRT-SATEM0000129830 | KS_PRT-SATEM0000129855 | ksatary@gmail.com | Johnathan Chiu <jtc@kauflaw.net> | Employment Agreements | 10/19/2017 | Robert Kaufman <rjk@kauflaw.net> | Employment Agreements | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042302 | PRTPPM-2482KS-0000042313 | PRTPPM-2482KS-0000042301 | PRTPPM-2482KS-0000042326 | KS_PRT-SATEM0000129831 | KS_PRT-SATEM0000129842 | KS_PRT-SATEM0000129830 | KS_PRT-SATEM0000129855 | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | LAB Employment Agreement (Non-sales) (clean).docx | Attorney Client Communication; | |
| PRTPPM-2482KS-0000042314 | PRTPPM-2482KS-0000042326 | PRTPPM-2482KS-0000042326 | PRTPPM-2482KS-0000042326 | KS_PRT-SATEM0000129843 | KS_PRT-SATEM0000129855 | KS_PRT-SATEM0000129830 | KS_PRT-SATEM0000129855 | | | KS (At-Will Exhibit – Without Good Reason) (Pro-Company) | | | LAB Employment Agreement (sales) (clean).docx | Attorney Client Communication; | |
| PRTPPM-2482KS-0000042327 | PRTPPM-2482KS-0000042330 | PRTPPM-2482KS-0000042330 | PRTPPM-2482KS-0000042327 | KS_PRT-SATEM0000129902 | KS_PRT-SATEM0000129903 | KS_PRT-SATEM0000129902 | KS_PRT-SATEM0000129905 | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | NUE International: ArabAmerica Mediation | 10/19/2017 | | NUE International: ArabAmerica Mediation | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042329 | PRTPPM-2482KS-0000042330 | PRTPPM-2482KS-0000042330 | PRTPPM-2482KS-0000042327 | KS_PRT-SATEM0000129905 | KS_PRT-SATEM0000129905 | KS_PRT-SATEM0000129902 | KS_PRT-SATEM0000129905 | | | NUE International: ArabAmerica Mediation | | | NUE International: ArabAmerica Mediation | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042331 | PRTPPM-2482KS-0000042331 | PRTPPM-2482KS-0000042331 | PRTPPM-2482KS-0000042333 | KS_PRT-SATEM0000129921 | KS_PRT-SATEM0000129921 | KS_PRT-SATEM0000129921 | KS_PRT-SATEM0000129923 | haroungasi@yahoo.com | khalid satary <ksatary@gmail.com> | FW: Message from KMBT_C224e-205 | 10/20/2017 | | FW: Message from KMBT_C224e-205 | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000042332 | PRTPPM-2482KS-0000042333 | PRTPPM-2482KS-0000042331 | PRTPPM-2482KS-0000042333 | KS_PRT-SATEM0000129922 | KS_PRT-SATEM0000129923 | KS_PRT-SATEM0000129921 | KS_PRT-SATEM0000129923 | | | | | | SKMBT_C224e16102612520.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000042334 | PRTPPM-2482KS-0000042334 | PRTPPM-2482KS-0000042334 | PRTPPM-2482KS-0000042335 | KS_PRT-SATEM0000129924 | KS_PRT-SATEM0000129925 | KS_PRT-SATEM0000129924 | KS_PRT-SATEM0000129925 | haroungasi@yahoo.com | khalid satary <ksatary@gmail.com> | FW: Message from KMBT_C224e-206-Mail_Room | 10/20/2017 | | FW: Message from KMBT_C224e-206-Mail_Room | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000042335 | PRTPPM-2482KS-0000042335 | PRTPPM-2482KS-0000042334 | PRTPPM-2482KS-0000042335 | KS_PRT-SATEM0000129925 | KS_PRT-SATEM0000129925 | KS_PRT-SATEM0000129924 | KS_PRT-SATEM0000129925 | | | KMBT_C224e-206-Mail_Room-20160722173301 | | | SKMBT_C224e16072217300.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000042336 | PRTPPM-2482KS-0000042336 | PRTPPM-2482KS-0000042336 | PRTPPM-2482KS-0000042337 | KS_PRT-SATEM0000129933 | KS_PRT-SATEM0000129934 | KS_PRT-SATEM0000129933 | KS_PRT-SATEM0000129934 | haroungasi@yahoo.com | khalid satary <ksatary@gmail.com> | FW: رسالة مصدقة لأخذ صفحات | 10/20/2017 | | FW: رسالة مصدقة لأخذ صفحات | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000042337 | PRTPPM-2482KS-0000042337 | PRTPPM-2482KS-0000042336 | PRTPPM-2482KS-0000042337 | KS_PRT-SATEM0000129934 | KS_PRT-SATEM0000129934 | KS_PRT-SATEM0000129933 | KS_PRT-SATEM0000129934 | | | KMBT_C224e-206-Mail_Room-20160722164102 | | | SKMBT_C224e16072216410.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000042338 | PRTPPM-2482KS-0000042338 | PRTPPM-2482KS-0000042338 | PRTPPM-2482KS-0000042338 | KS_PRT-SATEM0000129971 | KS_PRT-SATEM0000129971 | KS_PRT-SATEM0000129971 | KS_PRT-SATEM0000129971 | ksatary@gmail.com | Nathan Nieves <nathannanenieves@gmail.com> | Article from yesterday - Pathway | 10/20/2017 | | Article from yesterday - Pathway | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000042339 | PRTPPM-2482KS-0000042340 | PRTPPM-2482KS-0000042340 | PRTPPM-2482KS-0000042339 | KS_PRT-SATEM0000129977 | KS_PRT-SATEM0000129978 | KS_PRT-SATEM0000129977 | KS_PRT-SATEM0000129978 | ksatary@gmail.com | Jordan Satary <jordan@gnosmedical.com> | NUE International: ArabAmerica Mediation | 10/20/2017 | | NUE International: ArabAmerica Mediation | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042341 | PRTPPM-2482KS-0000042342 | PRTPPM-2482KS-0000042342 | PRTPPM-2482KS-0000042341 | KS_PRT-SATEM0000129979 | KS_PRT-SATEM0000129980 | KS_PRT-SATEM0000129979 | KS_PRT-SATEM0000129980 | ksatary@gmail.com | Jordan Satary <jordan@gnosmedical.com> | NUE International: ArabAmerica Mediation | 10/20/2017 | | NUE International: ArabAmerica Mediation | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042343 | PRTPPM-2482KS-0000042344 | PRTPPM-2482KS-0000042343 | PRTPPM-2482KS-0000042342 | KS_PRT-SATEM0000129981 | KS_PRT-SATEM0000129982 | KS_PRT-SATEM0000129981 | KS_PRT-SATEM0000129982 | ksatary@gmail.com | Jordan Satary <jordan@gnosmedical.com> | NUE International: ArabAmerica Mediation | 10/20/2017 | | NUE International: ArabAmerica Mediation | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042347 | PRTPPM-2482KS-0000042348 | PRTPPM-2482KS-0000042347 | PRTPPM-2482KS-0000042348 | KS_PRT-SATEM0000130133 | KS_PRT-SATEM0000130134 | KS_PRT-SATEM0000130133 | KS_PRT-SATEM0000130134 | Yusuf Aleem <yusuf@josephaleem.com> | khalid satary <ksatary@gmail.com> | GPA/IDS MANAGEMENT CONTRACT | 10/22/2017 | | GPA/IDS MANAGEMENT CONTRACT | Attorney Client Communication | |
| PRTPPM-2482KS-0000042368 | PRTPPM-2482KS-0000042369 | PRTPPM-2482KS-0000042368 | PRTPPM-2482KS-0000042372 | KS_PRT-SATEM0000130348 | KS_PRT-SATEM0000130349 | KS_PRT-SATEM0000130348 | KS_PRT-SATEM0000130352 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | FW: SERVICE OF COURT DOCUMENT CASE No.: SO2017CA000168XXXXMB | 10/24/2017 | | FW: SERVICE OF COURT DOCUMENT CASE No.: SO2017CA000168XXXXMB | Attorney Client Communication | |
| PRTPPM-2482KS-0000042370 | PRTPPM-2482KS-0000042372 | PRTPPM-2482KS-0000042368 | PRTPPM-2482KS-0000042372 | KS_PRT-SATEM0000130350 | KS_PRT-SATEM0000130352 | KS_PRT-SATEM0000130348 | KS_PRT-SATEM0000130352 | | | | | | order-50-2017-CA-000168-XXXX-MB-59ef6ebecd5a0.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000042373 | PRTPPM-2482KS-0000042373 | PRTPPM-2482KS-0000042373 | PRTPPM-2482KS-0000042373 | KS_PRT-SATEM0000130353 | KS_PRT-SATEM0000130353 | KS_PRT-SATEM0000130353 | KS_PRT-SATEM0000130353 | waliddiab30@yahoo.com; ksatary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | Jordan Furman <jbf@kauflaw.net> | Deadline for GNOS to respond to discovery from IDS | 10/24/2017 | Khalid Satary <satary@gnosmedical.com> | Deadline for GNOS to respond to discovery from IDS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042374 | PRTPPM-2482KS-0000042374 | PRTPPM-2482KS-0000042374 | PRTPPM-2482KS-0000042375 | KS_PRT-SATEM0000130354 | KS_PRT-SATEM0000130354 | KS_PRT-SATEM0000130354 | KS_PRT-SATEM0000130355 | waliddiab30@yahoo.com; ksatary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | Jordan Furman <jbf@kauflaw.net> | Deadline for GNOS to respond to discovery from IDS | 10/24/2017 | Khalid Satary <satary@gnosmedical.com> | Deadline for GNOS to respond to discovery from IDS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042375 | PRTPPM-2482KS-0000042375 | PRTPPM-2482KS-0000042375 | PRTPPM-2482KS-0000042375 | KS_PRT-SATEM0000130355 | KS_PRT-SATEM0000130355 | KS_PRT-SATEM0000130354 | KS_PRT-SATEM0000130355 | | | | | | Deadline for GNOS to respond to discovery from IDS | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042379 | PRTPPM-2482KS-0000042379 | PRTPPM-2482KS-0000042379 | PRTPPM-2482KS-0000042379 | KS_PRT-SATEM0000130412 | KS_PRT-SATEM0000130412 | KS_PRT-SATEM0000130412 | KS_PRT-SATEM0000130412 | Chris Berney <cberney@cpblegal.com> | Jordan Furman <jbf@kauflaw.net> | Depositions | 10/25/2017 | | Depositions | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482KS-0000042406 | PRTPPM-2482KS-0000042406 | PRTPPM-2482KS-0000042406 | PRTPPM-2482KS-0000042406 | KS_PRT-SATEM0000130629 | KS_PRT-SATEM0000130629 | KS_PRT-SATEM0000130629 | KS_PRT-SATEM0000130629 | Matthew D. Treco <mdt@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net> | Jordan Satary <jordan@jordansatary.com> | Nue International | 10/25/2017 | | Nue International | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042407 | PRTPPM-2482KS-0000042410 | PRTPPM-2482KS-0000042407 | PRTPPM-2482KS-0000042410 | KS_PRT-SATEM0000130630 | KS_PRT-SATEM0000130633 | KS_PRT-SATEM0000130630 | KS_PRT-SATEM0000130633 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | Khalid Satary | 10/25/2017 | | Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482KS-0000042418 | PRTPPM-2482KS-0000042420 | PRTPPM-2482KS-0000042418 | PRTPPM-2482KS-0000042420 | KS_PRT-SATEM0000130704 | KS_PRT-SATEM0000130706 | KS_PRT-SATEM0000130704 | KS_PRT-SATEM0000130706 | Chris Berney <cberney@cpblegal.com> | Jordan Furman <jbf@kauflaw.net> | RE: Depositions | 10/25/2017 | | RE: Depositions | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482KS-0000042421 | PRTPPM-2482KS-0000042424 | PRTPPM-2482KS-0000042421 | PRTPPM-2482KS-0000042424 | KS_PRT-SATEM0000131008 | KS_PRT-SATEM0000131011 | KS_PRT-SATEM0000131008 | KS_PRT-SATEM0000131011 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | RE: Khalid Satary | 10/28/2017 | | RE: Khalid Satary | Attorney Client Communication | |



**EXHIBIT 7**

| DocID 1 | DocID 2 | DocID 3 | DocID 4 | Bates 1 | Bates 2 | Bates 3 | To | From | CC | Subject | Date | Description | Privilege | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000042425 | PRTPPM-2482KS-0000042425 | PRTPPM-2482KS-0000042425 | PRTPPM-2482KS-0000042427 | KS_PRT-SATEM0000131184 | KS_PRT-SATEM0000131184 | KS_PRT-SATEM0000131184 | Robert Kaufman <rjk@kauflaw.net>; walddiab30@yahoo.com; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | 33 days since sent discovery to Defendants in GNOS case | 10/30/2017 | 33 days since sent discovery to Defendants in GNOS case | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042426 | PRTPPM-2482KS-0000042426 | PRTPPM-2482KS-0000042426 | PRTPPM-2482KS-0000042427 | KS_PRT-SATEM0000131185 | KS_PRT-SATEM0000131185 | KS_PRT-SATEM0000131186 | Robert Kaufman <rjk@kauflaw.net>; walddiab30@yahoo.com; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | 33 days since sent discovery to Defendants in GNOS case | 10/30/2017 | 33 days since sent discovery to Defendants in GNOS case | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042427 | PRTPPM-2482KS-0000042427 | PRTPPM-2482KS-0000042427 | PRTPPM-2482KS-0000042427 | KS_PRT-SATEM0000131185 | KS_PRT-SATEM0000131185 | KS_PRT-SATEM0000131186 | | | | 33 days since sent discovery to Defendants in GNOS case | | 33 days since sent discovery to Defendants in GNOS case | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042430 | PRTPPM-2482KS-0000042430 | PRTPPM-2482KS-0000042430 | PRTPPM-2482KS-0000042432 | KS_PRT-SATEM0000131196 | KS_PRT-SATEM0000131198 | KS_PRT-SATEM0000131198 | Chris Berney <cberney@cpblegal.com> | Jordan Forman <jbf@kauflaw.net> | | RE: Depositions | 10/30/2017 | RE: Depositions | Attorney Client Communication | Who does Berney represent? |
| PRTPPM-2482KS-0000042433 | PRTPPM-2482KS-0000042433 | PRTPPM-2482KS-0000042435 | PRTPPM-2482KS-0000042435 | KS_PRT-SATEM0000131209 | KS_PRT-SATEM0000131211 | KS_PRT-SATEM0000131211 | Jordan Forman <jbf@kauflaw.net> | ksatary <ksatary@gmail.com> | | RE: Depositions | 10/30/2017 | RE: Depositions | Attorney Client Communication | |
| PRTPPM-2482KS-0000042436 | PRTPPM-2482KS-0000042436 | PRTPPM-2482KS-0000042439 | PRTPPM-2482KS-0000042439 | KS_PRT-SATEM0000131307 | KS_PRT-SATEM0000131310 | KS_PRT-SATEM0000131310 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | RE: Depositions | 10/31/2017 | RE: Depositions | Attorney Client Communication | |
| PRTPPM-2482KS-0000042635 | PRTPPM-2482KS-0000042635 | PRTPPM-2482KS-0000042636 | PRTPPM-2482KS-0000042635 | KS_PRT-SATEM0000131515 | KS_PRT-SATEM0000131516 | KS_PRT-SATEM0000131516 | Pam Robert <pam.baylin@pmsatlanta.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Nancy Charron <nancy.charron@nplinc.com>; Richard Welsh <richard@nplinc.com>; Richard Tillery <rjt@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Re: Meeting | 10/31/2017 | Re: Meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042637 | PRTPPM-2482KS-0000042639 | PRTPPM-2482KS-0000042637 | PRTPPM-2482KS-0000042639 | KS_PRT-SATEM0000131521 | KS_PRT-SATEM0000131523 | KS_PRT-SATEM0000131523 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net> | Richard J. Tillery <rjt@kauflaw.net> | Nancy Charron <nancy.charron@nplinc.com>; Richard Welsh <richard@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: Meeting | 10/31/2017 | Re: Meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042640 | PRTPPM-2482KS-0000042640 | PRTPPM-2482KS-0000042642 | PRTPPM-2482KS-0000042642 | KS_PRT-SATEM0000131524 | KS_PRT-SATEM0000131526 | KS_PRT-SATEM0000131526 | rjt@kauflaw.net; randyberinhout@gmail.com; rjk@kauflaw.net | Pam (Robert) Baylin <pam.baylin@pmsatlanta.com> | nancy.charron@nplinc.com; richard@nplinc.com; ksatary@gmail.com | RE: Meeting | 10/31/2017 | RE: Meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042643 | PRTPPM-2482KS-0000042645 | PRTPPM-2482KS-0000042643 | PRTPPM-2482KS-0000042645 | KS_PRT-SATEM0000131527 | KS_PRT-SATEM0000131529 | KS_PRT-SATEM0000131529 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Pam Robert <pam.baylin@pmsatlanta.com>; Rob Kaufman <rjk@kauflaw.net>; Nancy Charron <nancy.charron@nplinc.com>; Richard Welsh <richard@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: Meeting | 10/31/2017 | Re: Meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042646 | PRTPPM-2482KS-0000042646 | PRTPPM-2482KS-0000042648 | PRTPPM-2482KS-0000042648 | KS_PRT-SATEM0000131530 | KS_PRT-SATEM0000131532 | KS_PRT-SATEM0000131532 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | Pam Robert <pam.baylin@pmsatlanta.com>; Robert Kaufman <rjk@kauflaw.net>; Nancy Charron <nancy.charron@nplinc.com>; Richard Welsh <richard@nplinc.com>; Khalid Satary <ksatary@gmail.com> | RE: Meeting | 10/31/2017 | RE: Meeting | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042649 | PRTPPM-2482KS-0000042649 | PRTPPM-2482KS-0000042649 | PRTPPM-2482KS-0000042649 | KS_PRT-SATEM0000131613 | KS_PRT-SATEM0000131613 | KS_PRT-SATEM0000131613 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Nancy Charron <nancy.charron@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Richard Welsh <richard@nplinc.com>; Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Mediation on Monday, Nov 6th | 11/1/2017 | Mediation on Monday, Nov 6th | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042650 | PRTPPM-2482KS-0000042650 | PRTPPM-2482KS-0000042650 | PRTPPM-2482KS-0000042650 | KS_PRT-SATEM0000131614 | KS_PRT-SATEM0000131614 | KS_PRT-SATEM0000131614 | "Randy Berinhout, MD"; Nancy Charron <nancy.charron@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Richard Welsh <richard@nplinc.com>; rjt@kauflaw.net; randyberinhout@gmail.com; nancy.charron@nplinc.com; richard@nplinc.com | Khalid Satary <ksatary@gmail.com> | | RE: Mediation on Monday, Nov 6th | 11/1/2017 | RE: Mediation on Monday, Nov 6th | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042651 | PRTPPM-2482KS-0000042651 | PRTPPM-2482KS-0000042652 | PRTPPM-2482KS-0000042652 | KS_PRT-SATEM0000131620 | KS_PRT-SATEM0000131621 | KS_PRT-SATEM0000131621 | rjt@kauflaw.net; randyberinhout@gmail.com; nancy.charron@nplinc.com; richard@nplinc.com | Pam (Robert) Baylin <pam.baylin@pmsatlanta.com> | | RE: Mediation on Monday, Nov 6th | 11/1/2017 | RE: Mediation on Monday, Nov 6th | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042653 | PRTPPM-2482KS-0000042653 | PRTPPM-2482KS-0000042677 | PRTPPM-2482KS-0000042677 | KS_PRT-SATEM0000131658 | KS_PRT-SATEM0000131658 | KS_PRT-SATEM0000131682 | Khalid Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | FW: Siemens Healthcareys.Elite Diagnostics Lab | 11/1/2017 | FW: Siemens Healthcareys.Elite Diagnostics Lab | | |
| PRTPPM-2482KS-0000042654 | PRTPPM-2482KS-0000042653 | PRTPPM-2482KS-0000042677 | PRTPPM-2482KS-0000042677 | KS_PRT-SATEM0000131659 | KS_PRT-SATEM0000131682 | KS_PRT-SATEM0000131682 | | | | | | 20171101101709.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000042678 | PRTPPM-2482KS-0000042678 | PRTPPM-2482KS-0000042678 | PRTPPM-2482KS-0000042678 | KS_PRT-SATEM0000131684 | KS_PRT-SATEM0000131684 | KS_PRT-SATEM0000131684 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard Welsh <richard@nplinc.com> | Nancy Charron <nancy.charron@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Richard Tillery <rjt@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Re: Mediation on Monday, Nov 6th | 11/1/2017 | Re: Mediation on Monday, Nov 6th | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042679 | PRTPPM-2482KS-0000042679 | PRTPPM-2482KS-0000042679 | PRTPPM-2482KS-0000042679 | KS_PRT-SATEM0000131686 | KS_PRT-SATEM0000131686 | KS_PRT-SATEM0000131686 | Richard Welsh <richard@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Nancy Charron <nancy.charron@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Richard Tillery <rjt@kauflaw.net>; Khalid Satary <ksatary@gmail.com> | Re: Mediation on Monday, Nov 6th | 11/1/2017 | Re: Mediation on Monday, Nov 6th | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042680 | PRTPPM-2482KS-0000042680 | PRTPPM-2482KS-0000042683 | PRTPPM-2482KS-0000042683 | KS_PRT-SATEM0000131695 | KS_PRT-SATEM0000131695 | KS_PRT-SATEM0000131698 | Richard Tillery <rjt@kauflaw.net> | nancy.charron@nplinc.com | Randy Berinhout <randyberinhout@gmail.com>; Khalid Satary <ksatary@gmail.com> | [FWD: ] | 11/1/2017 | [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042681 | PRTPPM-2482KS-0000042680 | PRTPPM-2482KS-0000042683 | PRTPPM-2482KS-0000042683 | KS_PRT-SATEM0000131696 | KS_PRT-SATEM0000131698 | KS_PRT-SATEM0000131698 | | | | | | doc00472201711011155550.pdf | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| BegBates | EndBates | BegAttach | EndAttach | (control) | (control) | (control) | (control) | From | To | CC | Subject | Date | Attachment/Title | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000042684 | PRTPPM-2482KS-0000042684 | PRTPPM-2482KS-0000042684 | PRTPPM-2482KS-0000042684 | KS_PRT-SATEM0000131701 | KS_PRT-SATEM0000131701 | KS_PRT-SATEM0000131701 | KS_PRT-SATEM0000131701 | Nancy Charron <nancy.charron@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: [FWD: ] | 11/1/2017 | | Richard Tillery <rjt@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Baylin <pam.baylin@pmsatlanta.com> | | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042685 | PRTPPM-2482KS-0000042685 | PRTPPM-2482KS-0000042686 | PRTPPM-2482KS-0000042686 | KS_PRT-SATEM0000131702 | KS_PRT-SATEM0000131703 | KS_PRT-SATEM0000131702 | KS_PRT-SATEM0000131701 | randyberinhout@gmail.com; nancy.charron@nplinc.com | Pam (Robert) Baylin <pam.baylin@pmsatlanta.com> | | Re: [FWD: ] | 11/1/2017 | | rjt@kauflaw.net; ksatary@gmail.com; richard@nplinc.com | | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042687 | PRTPPM-2482KS-0000042688 | PRTPPM-2482KS-0000042687 | PRTPPM-2482KS-0000042688 | KS_PRT-SATEM0000131704 | KS_PRT-SATEM0000131705 | KS_PRT-SATEM0000131704 | KS_PRT-SATEM0000131705 | Pam Robert <pam.baylin@pmsatlanta.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: [FWD: ] | 11/1/2017 | | Nancy Charron <nancy.charron@nplinc.com>; Richard Tillery <rjt@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com> | | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042689 | PRTPPM-2482KS-0000042689 | PRTPPM-2482KS-0000042690 | PRTPPM-2482KS-0000042690 | KS_PRT-SATEM0000131706 | KS_PRT-SATEM0000131707 | KS_PRT-SATEM0000131706 | KS_PRT-SATEM0000131707 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Nancy Charron <nancy.charron@nplinc.com> | Richard J. Tillery <rjt@kauflaw.net> | | RE: [FWD: ] | 11/1/2017 | | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com> | | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042691 | PRTPPM-2482KS-0000042691 | PRTPPM-2482KS-0000042692 | PRTPPM-2482KS-0000042692 | KS_PRT-SATEM0000131708 | KS_PRT-SATEM0000131709 | KS_PRT-SATEM0000131708 | KS_PRT-SATEM0000131709 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: [FWD: ] | 11/1/2017 | | Nancy Charron <nancy.charron@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com> | | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042693 | PRTPPM-2482KS-0000042695 | PRTPPM-2482KS-0000042693 | PRTPPM-2482KS-0000042695 | KS_PRT-SATEM0000131711 | KS_PRT-SATEM0000131713 | KS_PRT-SATEM0000131711 | KS_PRT-SATEM0000131713 | | Richard J. Tillery <rjt@kauflaw.net> | | Re: [FWD: ] | 11/1/2017 | | Nancy Charron <nancy.charron@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com> | | RE: [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042696 | PRTPPM-2482KS-0000042699 | PRTPPM-2482KS-0000042696 | PRTPPM-2482KS-0000042699 | KS_PRT-SATEM0000131714 | KS_PRT-SATEM0000131717 | KS_PRT-SATEM0000131714 | KS_PRT-SATEM0000131717 | Richard J. Tillery <rjt@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | nancy.charron@nplinc.com | | RE: [FWD: ] | 11/1/2017 | | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com> | | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042700 | PRTPPM-2482KS-0000042703 | PRTPPM-2482KS-0000042700 | PRTPPM-2482KS-0000042703 | KS_PRT-SATEM0000131718 | KS_PRT-SATEM0000131721 | KS_PRT-SATEM0000131718 | KS_PRT-SATEM0000131721 | nancy.charron@nplinc.com; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | | RE: [FWD: ] | 11/1/2017 | | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com> | | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042704 | PRTPPM-2482KS-0000042708 | PRTPPM-2482KS-0000042704 | PRTPPM-2482KS-0000042708 | KS_PRT-SATEM0000131727 | KS_PRT-SATEM0000131731 | KS_PRT-SATEM0000131727 | KS_PRT-SATEM0000131731 | nancy.charron@nplinc.com | Randy Berinhout <randyberinhout@gmail.com> | | Re: [FWD: ] | 11/1/2017 | | Richard J. Tillery <rjt@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com> | | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042709 | PRTPPM-2482KS-0000042712 | PRTPPM-2482KS-0000042709 | PRTPPM-2482KS-0000042712 | KS_PRT-SATEM0000131732 | KS_PRT-SATEM0000131735 | KS_PRT-SATEM0000131732 | KS_PRT-SATEM0000131735 | Richard J. Tillery <rjt@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | nancy.charron@nplinc.com | | RE: [FWD: ] | 11/1/2017 | | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com> | | RE: [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042713 | PRTPPM-2482KS-0000042717 | PRTPPM-2482KS-0000042713 | PRTPPM-2482KS-0000042717 | KS_PRT-SATEM0000131736 | KS_PRT-SATEM0000131740 | KS_PRT-SATEM0000131736 | KS_PRT-SATEM0000131740 | Richard J. Tillery <rjt@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | | Re: [FWD: ] | 11/1/2017 | | nancy.charron@nplinc.com; Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com> | | Re: [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042718 | PRTPPM-2482KS-0000042721 | PRTPPM-2482KS-0000042718 | PRTPPM-2482KS-0000042721 | KS_PRT-SATEM0000131743 | KS_PRT-SATEM0000131746 | KS_PRT-SATEM0000131743 | KS_PRT-SATEM0000131746 | Randy Berinhout <randyberinhout@gmail.com>; nancy.charron@nplinc.com | Richard J. Tillery <rjt@kauflaw.net> | | RE: [FWD: ] | 11/1/2017 | | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Pam Robert <pam.baylin@pmsatlanta.com> | | RE: [FWD: ] | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042727 | PRTPPM-2482KS-0000042727 | PRTPPM-2482KS-0000042727 | PRTPPM-2482KS-0000042727 | KS_PRT-SATEM0000131897 | KS_PRT-SATEM0000131897 | KS_PRT-SATEM0000131897 | KS_PRT-SATEM0000131897 | Jordan Forman <jbf@kauflaw.net> | Jordan Satary <jordan@gnosmedical.com> | | GNOS Discovery | 11/2/2017 | | | | GNOS Discovery | Attorney Client Communication; Common Interest Doctrine | (1) Are communications protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042730 | PRTPPM-2482KS-0000042730 | PRTPPM-2482KS-0000042730 | PRTPPM-2482KS-0000042730 | KS_PRT-SATEM0000132068 | KS_PRT-SATEM0000132068 | KS_PRT-SATEM0000132068 | KS_PRT-SATEM0000132068 | waliddeab30@yahoo.com; ksatary <ksatary@gmail.com>; Robert Kaufman <jbf@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | | Deadline for GNOS to respond to discovery from IDS | 11/3/2017 | | Khalid Satary <ksatary@gnosmedical.com> | | Deadline for GNOS to respond to discovery from IDS | Attorney Client Communication; Common Interest Doctrine | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042731 | PRTPPM-2482KS-0000042733 | PRTPPM-2482KS-0000042731 | PRTPPM-2482KS-0000042731 | KS_PRT-SATEM0000132198 | KS_PRT-SATEM0000132200 | KS_PRT-SATEM0000132198 | KS_PRT-SATEM0000132203 | ksatary@gmail.com | Jordan Satary <jordan@jordansatary.com> | | FW: Kaufman & Forman October Invoice | 11/6/2017 | | | | FW: Kaufman & Forman October Invoice | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042734 | PRTPPM-2482KS-0000042736 | PRTPPM-2482KS-0000042734 | PRTPPM-2482KS-0000042731 | KS_PRT-SATEM0000132201 | KS_PRT-SATEM0000132203 | KS_PRT-SATEM0000132198 | KS_PRT-SATEM0000132203 | | | | | | 20171031_43099.pdf | | | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042737 | PRTPPM-2482KS-0000042738 | PRTPPM-2482KS-0000042737 | PRTPPM-2482KS-0000042738 | KS_PRT-SATEM0000132285 | KS_PRT-SATEM0000132286 | KS_PRT-SATEM0000132285 | KS_PRT-SATEM0000132286 | Khalid Satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | FW: Siemens Healthcares.Elite Diagnostics Lab | 11/6/2017 | | | | FW: Siemens Healthcares.Elite Diagnostics Lab | Attorney Client Communication | |
| PRTPPM-2482KS-0000042745 | PRTPPM-2482KS-0000042746 | PRTPPM-2482KS-0000042745 | PRTPPM-2482KS-0000042764 | KS_PRT-SATEM0000132391 | KS_PRT-SATEM0000132392 | KS_PRT-SATEM0000132391 | KS_PRT-SATEM0000132410 | ksatary@gmail.com | Jordan Satary <jordan@gnosmedical.com> | | FW: Interrogatories resent | 11/7/2017 | | | | FW: Interrogatories resent | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042747 | PRTPPM-2482KS-0000042764 | PRTPPM-2482KS-0000042745 | PRTPPM-2482KS-0000042764 | KS_PRT-SATEM0000132410 | KS_PRT-SATEM0000132410 | KS_PRT-SATEM0000132391 | KS_PRT-SATEM0000132410 | | | | IN THE SUPERIOR COURT OF GWINNETT COUNTY | | | Responses to Interrogatories.110217.docx | | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000042810 | PRTPPM-2482KS-0000042811 | PRTPPM-2482KS-0000042810 | PRTPPM-2482KS-0000042811 | KS_PRT-SATEM0000132463 | KS_PRT-SATEM0000132464 | KS_PRT-SATEM0000132463 | KS_PRT-SATEM0000132464 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfi.com> | | RE: SERVICE OF COURT DOCUMENT CASE No.: SD2017CA00016BXXXXMB | 11/7/2017 | | | | RE: SERVICE OF COURT DOCUMENT CASE No.: SD2017CA00016BXXXXMB | Attorney Client Communication | |

**EXHIBIT 7**



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000042812 | PRTPPM-2482KS-0000042813 | PRTPPM-2482KS-0000042812 | PRTPPM-2482KS-0000042813 | KS_PRT-SATEM0000132560 | KS_PRT-SATEM0000132561 | KS_PRT-SATEM0000132560 | KS_PRT-SATEM0000132561 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | NPL Annual meeting and shares transfer | 11/8/2017 | Randy Berinhout <randyberinhout@gmail.com> | NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000042814 | PRTPPM-2482KS-0000042814 | PRTPPM-2482KS-0000042814 | PRTPPM-2482KS-0000042815 | KS_PRT-SATEM0000132562 | KS_PRT-SATEM0000132562 | KS_PRT-SATEM0000132562 | KS_PRT-SATEM0000132563 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL Annual meeting and shares transfer | 11/8/2017 | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042815 | PRTPPM-2482KS-0000042815 | PRTPPM-2482KS-0000042814 | PRTPPM-2482KS-0000042815 | KS_PRT-SATEM0000132563 | KS_PRT-SATEM0000132563 | KS_PRT-SATEM0000132562 | KS_PRT-SATEM0000132563 | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000042816 | PRTPPM-2482KS-0000042816 | PRTPPM-2482KS-0000042816 | PRTPPM-2482KS-0000042817 | KS_PRT-SATEM0000132564 | KS_PRT-SATEM0000132564 | KS_PRT-SATEM0000132564 | KS_PRT-SATEM0000132565 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL Annual meeting and shares transfer | 11/8/2017 | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042817 | PRTPPM-2482KS-0000042817 | PRTPPM-2482KS-0000042816 | PRTPPM-2482KS-0000042817 | KS_PRT-SATEM0000132565 | KS_PRT-SATEM0000132565 | KS_PRT-SATEM0000132564 | KS_PRT-SATEM0000132565 | | | Read: NPL Annual meeting and shares transfer | | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042818 | PRTPPM-2482KS-0000042819 | PRTPPM-2482KS-0000042818 | PRTPPM-2482KS-0000042819 | KS_PRT-SATEM0000132567 | KS_PRT-SATEM0000132568 | KS_PRT-SATEM0000132567 | KS_PRT-SATEM0000132568 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NPL Annual meeting and shares transfer | 11/8/2017 | Rob Kaufman <rjk@kauflaw.net> | Re: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000042820 | PRTPPM-2482KS-0000042822 | PRTPPM-2482KS-0000042820 | PRTPPM-2482KS-0000042822 | KS_PRT-SATEM0000132585 | KS_PRT-SATEM0000132587 | KS_PRT-SATEM0000132585 | KS_PRT-SATEM0000132587 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: NPL Annual meeting and shares transfer | 11/8/2017 | Rob Kaufman <rjk@kauflaw.net> | RE: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000042823 | PRTPPM-2482KS-0000042823 | PRTPPM-2482KS-0000042823 | PRTPPM-2482KS-0000042824 | KS_PRT-SATEM0000132588 | KS_PRT-SATEM0000132588 | KS_PRT-SATEM0000132588 | KS_PRT-SATEM0000132589 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL Annual meeting and shares transfer | 11/8/2017 | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042824 | PRTPPM-2482KS-0000042824 | PRTPPM-2482KS-0000042823 | PRTPPM-2482KS-0000042824 | KS_PRT-SATEM0000132589 | KS_PRT-SATEM0000132589 | KS_PRT-SATEM0000132588 | KS_PRT-SATEM0000132589 | | | Read: NPL Annual meeting and shares transfer | | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042825 | PRTPPM-2482KS-0000042825 | PRTPPM-2482KS-0000042825 | PRTPPM-2482KS-0000042826 | KS_PRT-SATEM0000132590 | KS_PRT-SATEM0000132590 | KS_PRT-SATEM0000132590 | KS_PRT-SATEM0000132591 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL Annual meeting and shares transfer | 11/8/2017 | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042826 | PRTPPM-2482KS-0000042826 | PRTPPM-2482KS-0000042825 | PRTPPM-2482KS-0000042826 | KS_PRT-SATEM0000132591 | KS_PRT-SATEM0000132591 | KS_PRT-SATEM0000132590 | KS_PRT-SATEM0000132591 | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000042827 | PRTPPM-2482KS-0000042830 | PRTPPM-2482KS-0000042827 | PRTPPM-2482KS-0000042830 | KS_PRT-SATEM0000132592 | KS_PRT-SATEM0000132595 | KS_PRT-SATEM0000132592 | KS_PRT-SATEM0000132595 | khalid satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: NPL Annual meeting and shares transfer | 11/8/2017 | | RE: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000042831 | PRTPPM-2482KS-0000042834 | PRTPPM-2482KS-0000042831 | PRTPPM-2482KS-0000042834 | KS_PRT-SATEM0000132596 | KS_PRT-SATEM0000132599 | KS_PRT-SATEM0000132596 | KS_PRT-SATEM0000132599 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: NPL Annual meeting and shares transfer | 11/8/2017 | | RE: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000042835 | PRTPPM-2482KS-0000042835 | PRTPPM-2482KS-0000042835 | PRTPPM-2482KS-0000042836 | KS_PRT-SATEM0000132600 | KS_PRT-SATEM0000132600 | KS_PRT-SATEM0000132600 | KS_PRT-SATEM0000132601 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL Annual meeting and shares transfer | 11/8/2017 | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042836 | PRTPPM-2482KS-0000042836 | PRTPPM-2482KS-0000042835 | PRTPPM-2482KS-0000042836 | KS_PRT-SATEM0000132601 | KS_PRT-SATEM0000132601 | KS_PRT-SATEM0000132600 | KS_PRT-SATEM0000132601 | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000042837 | PRTPPM-2482KS-0000042837 | PRTPPM-2482KS-0000042837 | PRTPPM-2482KS-0000042838 | KS_PRT-SATEM0000132602 | KS_PRT-SATEM0000132602 | KS_PRT-SATEM0000132602 | KS_PRT-SATEM0000132603 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL Annual meeting and shares transfer | 11/8/2017 | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042838 | PRTPPM-2482KS-0000042838 | PRTPPM-2482KS-0000042837 | PRTPPM-2482KS-0000042838 | KS_PRT-SATEM0000132603 | KS_PRT-SATEM0000132603 | KS_PRT-SATEM0000132602 | KS_PRT-SATEM0000132603 | | | Read: NPL Annual meeting and shares transfer | | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042839 | PRTPPM-2482KS-0000042842 | PRTPPM-2482KS-0000042839 | PRTPPM-2482KS-0000042842 | KS_PRT-SATEM0000132604 | KS_PRT-SATEM0000132607 | KS_PRT-SATEM0000132604 | KS_PRT-SATEM0000132607 | khalid satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | RE: NPL Annual meeting and shares transfer | 11/8/2017 | | RE: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000042843 | PRTPPM-2482KS-0000042847 | PRTPPM-2482KS-0000042843 | PRTPPM-2482KS-0000042847 | KS_PRT-SATEM0000132608 | KS_PRT-SATEM0000132612 | KS_PRT-SATEM0000132608 | KS_PRT-SATEM0000132612 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: NPL Annual meeting and shares transfer | 11/8/2017 | | RE: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000042848 | PRTPPM-2482KS-0000042848 | PRTPPM-2482KS-0000042848 | PRTPPM-2482KS-0000042849 | KS_PRT-SATEM0000132613 | KS_PRT-SATEM0000132613 | KS_PRT-SATEM0000132613 | KS_PRT-SATEM0000132614 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL Annual meeting and shares transfer | 11/8/2017 | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042849 | PRTPPM-2482KS-0000042849 | PRTPPM-2482KS-0000042848 | PRTPPM-2482KS-0000042849 | KS_PRT-SATEM0000132614 | KS_PRT-SATEM0000132614 | KS_PRT-SATEM0000132613 | KS_PRT-SATEM0000132614 | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000042850 | PRTPPM-2482KS-0000042850 | PRTPPM-2482KS-0000042850 | PRTPPM-2482KS-0000042851 | KS_PRT-SATEM0000132615 | KS_PRT-SATEM0000132615 | KS_PRT-SATEM0000132615 | KS_PRT-SATEM0000132616 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL Annual meeting and shares transfer | 11/8/2017 | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042851 | PRTPPM-2482KS-0000042851 | PRTPPM-2482KS-0000042850 | PRTPPM-2482KS-0000042851 | KS_PRT-SATEM0000132616 | KS_PRT-SATEM0000132616 | KS_PRT-SATEM0000132615 | KS_PRT-SATEM0000132616 | | | Read: NPL Annual meeting and shares transfer | | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042852 | PRTPPM-2482KS-0000042853 | PRTPPM-2482KS-0000042852 | PRTPPM-2482KS-0000042858 | KS_PRT-SATEM0000132619 | KS_PRT-SATEM0000132620 | KS_PRT-SATEM0000132619 | KS_PRT-SATEM0000132625 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | FW: Shiraz--Fax 2017-11-08 from Mahra C. Sarofsky, Esq. | 11/8/2017 | | FW: Shiraz--Fax 2017-11-08 from Mahra C. Sarofsky, Esq. | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000042854 | PRTPPM-2482KS-0000042858 | PRTPPM-2482KS-0000042852 | PRTPPM-2482KS-0000042858 | KS_PRT-SATEM0000132621 | KS_PRT-SATEM0000132625 | KS_PRT-SATEM0000132619 | KS_PRT-SATEM0000132625 | | | | | | Shiraz - Fax 2017-11-08 from Mahra C. Sarofsky, Esq..pdf | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000042859 | PRTPPM-2482KS-0000042860 | PRTPPM-2482KS-0000042859 | PRTPPM-2482KS-0000042864 | KS_PRT-SATEM0000132626 | KS_PRT-SATEM0000132627 | KS_PRT-SATEM0000132626 | KS_PRT-SATEM0000132631 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | FW: Henry, Dickey &Ortiz v. Khalid Satary; Case No.: 502017CA000168-Interrogatories to Khalid Satary | 11/8/2017 | | FW: Henry, Dickey &Ortiz v. Khalid Satary; Case No.: 502017CA000168-Interrogatories to Khalid Satary | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000042861 | PRTPPM-2482KS-0000042864 | PRTPPM-2482KS-0000042859 | PRTPPM-2482KS-0000042864 | KS_PRT-SATEM0000132628 | KS_PRT-SATEM0000132631 | KS_PRT-SATEM0000132626 | KS_PRT-SATEM0000132631 | | | | | | NOS and Interrogatories to Khalid Satary.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000042865 | PRTPPM-2482KS-0000042866 | PRTPPM-2482KS-0000042865 | PRTPPM-2482KS-0000042866 | KS_PRT-SATEM0000132633 | KS_PRT-SATEM0000132634 | KS_PRT-SATEM0000132633 | KS_PRT-SATEM0000132634 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | FW: Henry, Dickey &Ortiz v. Khalid Satary; Case No.: 502017CA000168-Interrogatories to Khalid Satary | 11/8/2017 | | FW: Henry, Dickey &Ortiz v. Khalid Satary; Case No.: 502017CA000168-Interrogatories to Khalid Satary | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042867 | PRTPPM-2482KS-0000042871 | PRTPPM-2482KS-0000042867 | PRTPPM-2482KS-0000042871 | KS_PRT-SATEM0000132635 | KS_PRT-SATEM0000132639 | KS_PRT-SATEM0000132635 | KS_PRT-SATEM0000132639 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: NPL Annual meeting and shares transfer | 11/8/2017 | Rob Kaufman <rjk@kauflaw.net>; Eddie Birnbrey <ebirnbrey@bmmcpa.com> | Re: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000042872 | PRTPPM-2482KS-0000042878 | PRTPPM-2482KS-0000042872 | PRTPPM-2482KS-0000042878 | KS_PRT-SATEM0000132648 | KS_PRT-SATEM0000132654 | KS_PRT-SATEM0000132648 | KS_PRT-SATEM0000132654 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: NPL Annual meeting and shares transfer | 11/9/2017 | Rob Kaufman <rjk@kauflaw.net>; Eddie Birnbrey <ebirnbrey@bmmcpa.com> | RE: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000042879 | PRTPPM-2482KS-0000042883 | PRTPPM-2482KS-0000042879 | PRTPPM-2482KS-0000042883 | KS_PRT-SATEM0000132665 | KS_PRT-SATEM0000132669 | KS_PRT-SATEM0000132665 | KS_PRT-SATEM0000132669 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | RE: NPL Annual meeting and shares transfer | 11/9/2017 | Rob Kaufman <rjk@kauflaw.net>; Eddie Birnbrey <ebirnbrey@bmmcpa.com> | RE: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000042884 | PRTPPM-2482KS-0000042884 | PRTPPM-2482KS-0000042884 | PRTPPM-2482KS-0000042885 | KS_PRT-SATEM0000132670 | KS_PRT-SATEM0000132670 | KS_PRT-SATEM0000132670 | KS_PRT-SATEM0000132671 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: RE: NPL Annual meeting and shares transfer | 11/9/2017 | | Read: RE: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042885 | PRTPPM-2482KS-0000042885 | PRTPPM-2482KS-0000042884 | PRTPPM-2482KS-0000042885 | KS_PRT-SATEM0000132671 | KS_PRT-SATEM0000132671 | KS_PRT-SATEM0000132670 | KS_PRT-SATEM0000132671 | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |

**EXHIBIT 7**

| ID 1 | ID 2 | ID 3 | ID 4 | KS ID 1 | KS ID 2 | KS ID 3 | From | To | CC | Subject | Date | CC2 | Re/Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000042886 | PRTPPM-2482KS-0000042886 | PRTPPM-2482KS-0000042887 | PRTPPM-2482KS-0000042887 | KS_PRT-SATEM0000132672 | KS_PRT-SATEM0000132672 | KS_PRT-SATEM0000132673 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: RE: NPL Annual meeting and shares transfer | 11/9/2017 | | Read: RE: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042887 | PRTPPM-2482KS-0000042887 | PRTPPM-2482KS-0000042886 | PRTPPM-2482KS-0000042886 | KS_PRT-SATEM0000132673 | KS_PRT-SATEM0000132672 | KS_PRT-SATEM0000132673 | | | | Read: RE: NPL Annual meeting and shares transfer | | | Read: RE: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042888 | PRTPPM-2482KS-0000042888 | PRTPPM-2482KS-0000042889 | PRTPPM-2482KS-0000042889 | KS_PRT-SATEM0000132674 | KS_PRT-SATEM0000132674 | KS_PRT-SATEM0000132675 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: RE: NPL Annual meeting and shares transfer | 11/9/2017 | | Read: RE: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042889 | PRTPPM-2482KS-0000042889 | PRTPPM-2482KS-0000042888 | PRTPPM-2482KS-0000042888 | KS_PRT-SATEM0000132675 | KS_PRT-SATEM0000132674 | KS_PRT-SATEM0000132675 | | | | Read: RE: NPL Annual meeting and shares transfer | | | Read: RE: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042890 | PRTPPM-2482KS-0000042890 | PRTPPM-2482KS-0000042890 | PRTPPM-2482KS-0000042890 | KS_PRT-SATEM0000132676 | KS_PRT-SATEM0000132676 | KS_PRT-SATEM0000132677 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: RE: NPL Annual meeting and shares transfer | 11/9/2017 | | Read: RE: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042891 | PRTPPM-2482KS-0000042891 | PRTPPM-2482KS-0000042890 | PRTPPM-2482KS-0000042890 | KS_PRT-SATEM0000132677 | KS_PRT-SATEM0000132677 | KS_PRT-SATEM0000132677 | | | | [Unnamed Unrecognised Item] | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000042892 | PRTPPM-2482KS-0000042898 | PRTPPM-2482KS-0000042892 | PRTPPM-2482KS-0000042898 | KS_PRT-SATEM0000132678 | KS_PRT-SATEM0000132684 | KS_PRT-SATEM0000132678 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Re: NPL Annual meeting and shares transfer | 11/9/2017 | | Re: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042899 | PRTPPM-2482KS-0000042904 | PRTPPM-2482KS-0000042899 | PRTPPM-2482KS-0000042904 | KS_PRT-SATEM0000132685 | KS_PRT-SATEM0000132690 | KS_PRT-SATEM0000132690 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | RE: NPL Annual meeting and shares transfer | 11/9/2017 | | RE: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042905 | PRTPPM-2482KS-0000042912 | PRTPPM-2482KS-0000042905 | PRTPPM-2482KS-0000042912 | KS_PRT-SATEM0000132695 | KS_PRT-SATEM0000132702 | KS_PRT-SATEM0000132702 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Re: NPL Annual meeting and shares transfer | 11/9/2017 | | Re: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042913 | PRTPPM-2482KS-0000042913 | PRTPPM-2482KS-0000042914 | PRTPPM-2482KS-0000042914 | KS_PRT-SATEM0000132703 | KS_PRT-SATEM0000132703 | KS_PRT-SATEM0000132704 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Re: NPL Annual meeting and shares transfer | 11/9/2017 | | Re: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042914 | PRTPPM-2482KS-0000042914 | PRTPPM-2482KS-0000042914 | PRTPPM-2482KS-0000042914 | KS_PRT-SATEM0000132704 | KS_PRT-SATEM0000132703 | KS_PRT-SATEM0000132704 | | | | [Unnamed Unrecognised Item] | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000042915 | PRTPPM-2482KS-0000042915 | PRTPPM-2482KS-0000042916 | PRTPPM-2482KS-0000042916 | KS_PRT-SATEM0000132705 | KS_PRT-SATEM0000132705 | KS_PRT-SATEM0000132706 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: RE: NPL Annual meeting and shares transfer | 11/9/2017 | | Read: RE: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042916 | PRTPPM-2482KS-0000042916 | PRTPPM-2482KS-0000042916 | PRTPPM-2482KS-0000042916 | KS_PRT-SATEM0000132706 | KS_PRT-SATEM0000132705 | KS_PRT-SATEM0000132706 | | | | Read: RE: NPL Annual meeting and shares transfer | | | Read: RE: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042917 | PRTPPM-2482KS-0000042922 | PRTPPM-2482KS-0000042917 | PRTPPM-2482KS-0000042922 | KS_PRT-SATEM0000132707 | KS_PRT-SATEM0000132712 | KS_PRT-SATEM0000132712 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | RE: NPL Annual meeting and shares transfer | 11/9/2017 | | RE: NPL Annual meeting and shares transfer | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000042923 | PRTPPM-2482KS-0000042923 | PRTPPM-2482KS-0000042924 | PRTPPM-2482KS-0000042924 | KS_PRT-SATEM0000132713 | KS_PRT-SATEM0000132713 | KS_PRT-SATEM0000132714 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: NPL Annual meeting and shares transfer | 11/9/2017 | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042924 | PRTPPM-2482KS-0000042925 | PRTPPM-2482KS-0000042923 | PRTPPM-2482KS-0000042924 | KS_PRT-SATEM0000132714 | KS_PRT-SATEM0000132713 | KS_PRT-SATEM0000132714 | | | | Read: NPL Annual meeting and shares transfer | | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042925 | PRTPPM-2482KS-0000042925 | PRTPPM-2482KS-0000042926 | PRTPPM-2482KS-0000042926 | KS_PRT-SATEM0000132715 | KS_PRT-SATEM0000132715 | KS_PRT-SATEM0000132716 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Read: NPL Annual meeting and shares transfer | 11/9/2017 | | Read: NPL Annual meeting and shares transfer | Attorney Client Communication | |
| PRTPPM-2482KS-0000042926 | PRTPPM-2482KS-0000042926 | PRTPPM-2482KS-0000042925 | PRTPPM-2482KS-0000042926 | KS_PRT-SATEM0000132716 | KS_PRT-SATEM0000132715 | KS_PRT-SATEM0000132716 | | | | [Unnamed Unrecognised Item] | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000042929 | PRTPPM-2482KS-0000042929 | PRTPPM-2482KS-0000042929 | PRTPPM-2482KS-0000042929 | KS_PRT-SATEM0000132755 | KS_PRT-SATEM0000132755 | KS_PRT-SATEM0000132759 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | NPL | 11/9/2017 | | NPL | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000042930 | PRTPPM-2482KS-0000042931 | PRTPPM-2482KS-0000042933 | PRTPPM-2482KS-0000042933 | KS_PRT-SATEM0000132757 | KS_PRT-SATEM0000132758 | KS_PRT-SATEM0000132759 | | | | KM_C458-2017110912411 | | | jc signed Conflict Waiver.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000042932 | PRTPPM-2482KS-0000042932 | PRTPPM-2482KS-0000042933 | PRTPPM-2482KS-0000042933 | KS_PRT-SATEM0000132758 | KS_PRT-SATEM0000132758 | KS_PRT-SATEM0000132759 | | | | NOTICE OF A JOINT ANNUAL MEETING OF THE | | | jc 20171109 Notice of Annual Meeting.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000042933 | PRTPPM-2482KS-0000042933 | PRTPPM-2482KS-0000042929 | PRTPPM-2482KS-0000042929 | KS_PRT-SATEM0000132759 | KS_PRT-SATEM0000132759 | KS_PRT-SATEM0000132759 | | | | PROXY | | | jc 20171109 Samiya Proxy.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000042934 | PRTPPM-2482KS-0000042935 | PRTPPM-2482KS-0000042934 | PRTPPM-2482KS-0000042935 | KS_PRT-SATEM0000132760 | KS_PRT-SATEM0000132761 | KS_PRT-SATEM0000132761 | Diana Groth <grothd@ngcattys.com> | Robert Kaufman <rjk@kauflaw.net> | | RE: Siemens Healthcareus.Elite Diagnostics Lab | 11/9/2017 | | RE: Siemens Healthcareus.Elite Diagnostics Lab | Attorney Client Communication | |
| PRTPPM-2482KS-0000042936 | PRTPPM-2482KS-0000042936 | PRTPPM-2482KS-0000042936 | PRTPPM-2482KS-0000042936 | KS_PRT-SATEM0000132762 | KS_PRT-SATEM0000132762 | KS_PRT-SATEM0000132762 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | | Seimen's | 11/9/2017 | | Seimen's | Attorney Client Communication | |
| PRTPPM-2482KS-0000042946 | PRTPPM-2482KS-0000042947 | PRTPPM-2482KS-0000042946 | PRTPPM-2482KS-0000042947 | KS_PRT-SATEM0000134417 | KS_PRT-SATEM0000134418 | KS_PRT-SATEM0000134418 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Fwd: BCBS | 11/11/2017 | | Fwd: BCBS | Attorney Client Communication; Common Interest Doctrine | [1] Not a communication with an attorney; how does ACP apply; [2] See CID questions above. |
| PRTPPM-2482KS-0000042948 | PRTPPM-2482KS-0000042949 | PRTPPM-2482KS-0000042948 | PRTPPM-2482KS-0000042949 | KS_PRT-SATEM0000134422 | KS_PRT-SATEM0000134423 | KS_PRT-SATEM0000134423 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Fwd: BCBS | 11/11/2017 | Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com> | Fwd: BCBS | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000042950 | PRTPPM-2482KS-0000042951 | PRTPPM-2482KS-0000042950 | PRTPPM-2482KS-0000042951 | KS_PRT-SATEM0000134451 | KS_PRT-SATEM0000134451 | KS_PRT-SATEM0000134452 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: Settlement Agreement. | 11/11/2017 | Nancy Charron <nancy.charron@nplinc.com>; Rob Kaufman <rjk@kauflaw.net>; Richard Welsh <richard@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: Settlement Agreement. | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000042952 | PRTPPM-2482KS-0000042952 | PRTPPM-2482KS-0000042952 | PRTPPM-2482KS-0000042952 | KS_PRT-SATEM0000134463 | KS_PRT-SATEM0000134463 | KS_PRT-SATEM0000134463 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: NPL | 11/11/2017 | Khalid Satary <ksatary@gmail.com> | Re: NPL | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000042953 | PRTPPM-2482KS-0000042953 | PRTPPM-2482KS-0000042954 | PRTPPM-2482KS-0000042954 | KS_PRT-SATEM0000134469 | KS_PRT-SATEM0000134470 | KS_PRT-SATEM0000134469 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | | RE: NPL | 11/11/2017 | | RE: NPL | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000042955 | PRTPPM-2482KS-0000042957 | PRTPPM-2482KS-0000042955 | PRTPPM-2482KS-0000042957 | KS_PRT-SATEM0000134475 | KS_PRT-SATEM0000134477 | KS_PRT-SATEM0000134477 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Richard Tillery <rjt@kauflaw.net> | khalid satary <ksatary@gmail.com> | | RE: Settlement Agreement. | 11/11/2017 | Rob Kaufman <rjk@kauflaw.net> | Re: Settlement Agreement. | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000042958 | PRTPPM-2482KS-0000042959 | PRTPPM-2482KS-0000042958 | PRTPPM-2482KS-0000042959 | KS_PRT-SATEM0000134484 | KS_PRT-SATEM0000134485 | KS_PRT-SATEM0000134485 | khalid satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: NPL | 11/11/2017 | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | [1] Not a communication with an attorney; how does ACP apply; [2] See CID questions above. |
| PRTPPM-2482KS-0000042960 | PRTPPM-2482KS-0000042960 | PRTPPM-2482KS-0000042960 | PRTPPM-2482KS-0000042961 | KS_PRT-SATEM0000134491 | KS_PRT-SATEM0000134491 | KS_PRT-SATEM0000134492 | khalid satary <ksatary@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | | Read: RE: Settlement Agreement. | 11/11/2017 | | Read: RE: Settlement Agreement. | Attorney Client Communication | |



## EXHIBIT 7

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000042961 | PRTPPM-2482KS-0000042961 | PRTPPM-2482KS-0000042960 | PRTPPM-2482KS-0000042961 | KS_PRT-SATEM0000134492 | KS_PRT-SATEM0000134492 | KS_PRT-SATEM0000134491 | KS_PRT-SATEM0000134492 | | | | | [Unnamed Unrecognised Item] | | Attorney Client Communication | |
| PRTPPM-2482KS-0000042964 | PRTPPM-2482KS-0000042964 | PRTPPM-2482KS-0000042964 | PRTPPM-2482KS-0000042964 | KS_PRT-SATEM0000134572 | KS_PRT-SATEM0000134572 | KS_PRT-SATEM0000134572 | KS_PRT-SATEM0000134572 | ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | Deposition for GNOS | 11/13/2017 | | Deposition for GNOS | Attorney Client Communication | |
| PRTPPM-2482KS-0000042965 | PRTPPM-2482KS-0000042966 | PRTPPM-2482KS-0000042965 | PRTPPM-2482KS-0000042966 | KS_PRT-SATEM0000134575 | KS_PRT-SATEM0000134576 | KS_PRT-SATEM0000134575 | KS_PRT-SATEM0000134576 | Ariel Luke <aluke@cliolab.com> | Yolanda Nieves <yolandanieves@icloud.com> | Fwd: checks | 11/13/2017 | ksatary@gmail.com | Fwd: checks | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042967 | PRTPPM-2482KS-0000042968 | PRTPPM-2482KS-0000042967 | PRTPPM-2482KS-0000042968 | KS_PRT-SATEM0000134595 | KS_PRT-SATEM0000134595 | KS_PRT-SATEM0000134595 | KS_PRT-SATEM0000134595 | Jordan Forman <jbf@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | Re: Deposition for GNOS | 11/13/2017 | | Re: Deposition for GNOS | Attorney Client Communication | |
| PRTPPM-2482KS-0000042969 | PRTPPM-2482KS-0000042970 | PRTPPM-2482KS-0000042969 | PRTPPM-2482KS-0000042970 | KS_PRT-SATEM0000134598 | KS_PRT-SATEM0000134599 | KS_PRT-SATEM0000134598 | KS_PRT-SATEM0000134599 | Khalid Satary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | RE: Deposition for GNOS | 11/13/2017 | | RE: Deposition for GNOS | Attorney Client Communication | |
| PRTPPM-2482KS-0000042972 | PRTPPM-2482KS-0000042972 | PRTPPM-2482KS-0000042972 | PRTPPM-2482KS-0000042975 | KS_PRT-SATEM0000134613 | KS_PRT-SATEM0000134613 | KS_PRT-SATEM0000134613 | KS_PRT-SATEM0000134616 | Jordan Satary <jordan@shirasholdings.com>; Khalid Satary <ksatary@gmail.com> | steve sadow <steve8300@me.com> | Sara Dabe Motion to Withdraw.pdf | 11/13/2017 | | Sara Dabe Motion to Withdraw.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042973 | PRTPPM-2482KS-0000042972 | PRTPPM-2482KS-0000042975 | PRTPPM-2482KS-0000042975 | KS_PRT-SATEM0000134614 | KS_PRT-SATEM0000134615 | KS_PRT-SATEM0000134613 | KS_PRT-SATEM0000134616 | | | | | | Sara Dabe Motion to Withdraw.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP; (4) see CID questions above |
| PRTPPM-2482KS-0000042975 | PRTPPM-2482KS-0000042972 | PRTPPM-2482KS-0000042975 | PRTPPM-2482KS-0000042975 | KS_PRT-SATEM0000134616 | KS_PRT-SATEM0000134616 | KS_PRT-SATEM0000134613 | KS_PRT-SATEM0000134616 | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication; Common Interest Doctrine | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP; (4) see CID questions above |
| PRTPPM-2482KS-0000042976 | PRTPPM-2482KS-0000042976 | PRTPPM-2482KS-0000042976 | PRTPPM-2482KS-0000042976 | KS_PRT-SATEM0000134617 | KS_PRT-SATEM0000134617 | KS_PRT-SATEM0000134617 | KS_PRT-SATEM0000134617 | steve sadow <steve8300@me.com> | Jordan Satary <jordan@jordansatary.com> | RE: Sara Dabe Motion to Withdraw.pdf | 11/13/2017 | Khalid Satary <ksatary@gmail.com> | RE: Sara Dabe Motion to Withdraw.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Who does Sadow represent; (2) When was Sadow engaged; (3) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000042984 | PRTPPM-2482KS-0000042984 | PRTPPM-2482KS-0000042984 | PRTPPM-2482KS-0000042984 | KS_PRT-SATEM0000134674 | KS_PRT-SATEM0000134674 | KS_PRT-SATEM0000134674 | KS_PRT-SATEM0000134674 | Satary Khalid <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Elite - Siemens | 11/23/2017 | | Elite - Siemens | Attorney Client Communication | |
| PRTPPM-2482KS-0000042985 | PRTPPM-2482KS-0000042986 | PRTPPM-2482KS-0000042985 | PRTPPM-2482KS-0000042986 | KS_PRT-SATEM0000134697 | KS_PRT-SATEM0000134698 | KS_PRT-SATEM0000134697 | KS_PRT-SATEM0000134698 | Jordan Satary <jordan@shirasholdings.com> | Yoly Nieves <yolynieves4@gmail.com> | Re: Final Notice: 2016 Form 5500 is ready for Review and Filing – Your action is required | 11/14/2017 | Steven Leikvoll <steve@gnosmedical.com>; ksatary@gmail.com | Re: Final Notice: 2016 Form 5500 is ready for Review and Filing – Your action is required | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000042987 | PRTPPM-2482KS-0000042987 | PRTPPM-2482KS-0000043008 | PRTPPM-2482KS-0000043008 | KS_PRT-SATEM0000134753 | KS_PRT-SATEM0000134774 | KS_PRT-SATEM0000134753 | KS_PRT-SATEM0000134774 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Elite - Siemens | 11/14/2017 | | Elite - Siemens | Attorney Client Communication | |
| PRTPPM-2482KS-0000042988 | PRTPPM-2482KS-0000043007 | PRTPPM-2482KS-0000042987 | PRTPPM-2482KS-0000043008 | KS_PRT-SATEM0000134754 | KS_PRT-SATEM0000134773 | KS_PRT-SATEM0000134753 | KS_PRT-SATEM0000134774 | | | | | | 2017112412351.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000043008 | PRTPPM-2482KS-0000043008 | PRTPPM-2482KS-0000042987 | PRTPPM-2482KS-0000043008 | KS_PRT-SATEM0000134774 | KS_PRT-SATEM0000134774 | KS_PRT-SATEM0000134753 | KS_PRT-SATEM0000134774 | | | KM_C458-20171114113100 | | | SKM_C458171114113100.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000043011 | PRTPPM-2482KS-0000043011 | PRTPPM-2482KS-0000043011 | PRTPPM-2482KS-0000043022 | KS_PRT-SATEM0000134927 | KS_PRT-SATEM0000134927 | KS_PRT-SATEM0000134927 | KS_PRT-SATEM0000134938 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | FW: Phone Call to the Law Offices of Kaufman & Forman, P.C. re: Discrimination Matter | 11/15/2017 | Richard Welsh <richard@nplinc.com>; nancy.charron@nplinc.com; Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | FW: Phone Call to the Law Offices of Kaufman & Forman, P.C. re: Discrimination Matter | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000043012 | PRTPPM-2482KS-0000043019 | PRTPPM-2482KS-0000043011 | PRTPPM-2482KS-0000043022 | KS_PRT-SATEM0000134928 | KS_PRT-SATEM0000134935 | KS_PRT-SATEM0000134927 | KS_PRT-SATEM0000134938 | | | | | | Settlement Agreement NPL.PDF | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000043020 | PRTPPM-2482KS-0000043022 | PRTPPM-2482KS-0000043011 | PRTPPM-2482KS-0000043022 | KS_PRT-SATEM0000134936 | KS_PRT-SATEM0000134938 | KS_PRT-SATEM0000134927 | KS_PRT-SATEM0000134938 | | | | | | Eric Gray W-9.pdf | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000043023 | PRTPPM-2482KS-0000043024 | PRTPPM-2482KS-0000043023 | PRTPPM-2482KS-0000043024 | KS_PRT-SATEM0000134967 | KS_PRT-SATEM0000134968 | KS_PRT-SATEM0000134967 | KS_PRT-SATEM0000134968 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Phone Call to the Law Offices of Kaufman & Forman, P.C. re: Discrimination Matter | 11/15/2017 | Khalid Satary <ksatary@gmail.com> | RE: Phone Call to the Law Offices of Kaufman & Forman, P.C. re: Discrimination Matter | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043025 | PRTPPM-2482KS-0000043026 | PRTPPM-2482KS-0000043025 | PRTPPM-2482KS-0000043026 | KS_PRT-SATEM0000134971 | KS_PRT-SATEM0000134972 | KS_PRT-SATEM0000134971 | KS_PRT-SATEM0000134972 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Phone Call to the Law Offices of Kaufman & Forman, P.C. re: Discrimination Matter | 11/15/2017 | Khalid Satary <ksatary@gmail.com>; Pam Robert <pam.baylin@pmsatlanta.com>; Nancy Charron <nancy.charron@nplinc.com>; Richard Welsh <richard@nplinc.com> | Re: Phone Call to the Law Offices of Kaufman & Forman, P.C. re: Discrimination Matter | Attorney Client Communication; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000043027 | PRTPPM-2482KS-0000043027 | PRTPPM-2482KS-0000043027 | PRTPPM-2482KS-0000043027 | KS_PRT-SATEM0000134973 | KS_PRT-SATEM0000134973 | KS_PRT-SATEM0000134973 | KS_PRT-SATEM0000134973 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Phone Call to the Law Offices of Kaufman & Forman, P.C. re: Discrimination Matter | 11/15/2017 | Richard Welsh <richard@nplinc.com>; Nancy Charron <nancy.charron@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: Phone Call to the Law Offices of Kaufman & Forman, P.C. re: Discrimination Matter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043028 | PRTPPM-2482KS-0000043029 | PRTPPM-2482KS-0000043028 | PRTPPM-2482KS-0000043029 | KS_PRT-SATEM0000135231 | KS_PRT-SATEM0000135232 | KS_PRT-SATEM0000135231 | KS_PRT-SATEM0000135232 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: Phone Call to the Law Offices of Kaufman & Forman, P.C. re: Discrimination Matter | 11/15/2017 | Richard Welsh <richard@nplinc.com>; Nancy Charron <nancy.charron@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | RE: Phone Call to the Law Offices of Kaufman & Forman, P.C. re: Discrimination Matter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043032 | PRTPPM-2482KS-0000043040 | PRTPPM-2482KS-0000043032 | PRTPPM-2482KS-0000043040 | KS_PRT-SATEM0000135341 | KS_PRT-SATEM0000135349 | KS_PRT-SATEM0000135341 | KS_PRT-SATEM0000135349 | Randy Berinhout <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | RE: National Premier Laboratories appeals | 11/26/2017 | Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | RE: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043041 | PRTPPM-2482KS-0000043048 | PRTPPM-2482KS-0000043041 | PRTPPM-2482KS-0000043048 | KS_PRT-SATEM0000135352 | KS_PRT-SATEM0000135359 | KS_PRT-SATEM0000135352 | KS_PRT-SATEM0000135359 | Satary Khalid <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Fwd: Siemens Healthcarevs.Elite Diagnostics Lab | 11/16/2017 | | Fwd: Siemens Healthcarevs.Elite Diagnostics Lab | Attorney Client Communication | |
| PRTPPM-2482KS-0000043049 | PRTPPM-2482KS-0000043050 | PRTPPM-2482KS-0000043049 | PRTPPM-2482KS-0000043054 | KS_PRT-SATEM0000135413 | KS_PRT-SATEM0000135414 | KS_PRT-SATEM0000135413 | KS_PRT-SATEM0000135418 | ksatary@gmail.com | Jordan Satary <jordan@shirasholdings.com> | FW: Shiraz: CCOP Order | 11/16/2017 | | FW: Shiraz: CCOP Order | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| Bates IDs | | | | | | | | From | To | Date | CC | Subject | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000043051 | PRTPPM-2482KS-0000043054 | PRTPPM-2482KS-0000043049 | PRTPPM-2482KS-0000043054 | KS_PRT-SATEM0000135415 | KS_PRT-SATEM0000135418 | KS_PRT-SATEM0000135413 | KS_PRT-SATEM0000135418 | | | | | ORDER.Agreed.Relief from Stay.Redline.docx | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above |
| PRTPPM-2482KS-0000043055 | PRTPPM-2482KS-0000043057 | PRTPPM-2482KS-0000043055 | PRTPPM-2482KS-0000043063 | KS_PRT-SATEM0000135457 | KS_PRT-SATEM0000135463 | KS_PRT-SATEM0000135455 | KS_PRT-SATEM0000135463 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | 11/17/2017 | Thomas M. Messana <tmessana@messana-law.com> | RE: Shiraz: CCOP Order | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043058 | PRTPPM-2482KS-0000043058 | PRTPPM-2482KS-0000043055 | PRTPPM-2482KS-0000043063 | KS_PRT-SATEM0000135458 | KS_PRT-SATEM0000135463 | KS_PRT-SATEM0000135455 | KS_PRT-SATEM0000135463 | | | | | KM_C224e-20171116203913 Attachment 1 - Schedule.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043059 | PRTPPM-2482KS-0000043059 | PRTPPM-2482KS-0000043055 | PRTPPM-2482KS-0000043063 | KS_PRT-SATEM0000135459 | KS_PRT-SATEM0000135463 | KS_PRT-SATEM0000135455 | KS_PRT-SATEM0000135463 | | | | | KM_C224e-20171116203905 Attachment 2 - CCOP Relief Stay Exibit E.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043060 | PRTPPM-2482KS-0000043060 | PRTPPM-2482KS-0000043055 | PRTPPM-2482KS-0000043063 | KS_PRT-SATEM0000135460 | KS_PRT-SATEM0000135463 | KS_PRT-SATEM0000135455 | KS_PRT-SATEM0000135463 | | | | | KM_C224e-20171116203920 Attachment 3 - CCOP Relief Stay Exibit F.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043061 | PRTPPM-2482KS-0000043061 | PRTPPM-2482KS-0000043055 | PRTPPM-2482KS-0000043063 | KS_PRT-SATEM0000135461 | KS_PRT-SATEM0000135463 | KS_PRT-SATEM0000135455 | KS_PRT-SATEM0000135463 | | | | | Attachement 4 - Shiraz Holdings CCOP Principal Statement.xlsx Attachment 4 - Shiraz Holdings CCOP Principal Statement.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043062 | PRTPPM-2482KS-0000043062 | PRTPPM-2482KS-0000043055 | PRTPPM-2482KS-0000043063 | KS_PRT-SATEM0000135462 | KS_PRT-SATEM0000135463 | KS_PRT-SATEM0000135455 | KS_PRT-SATEM0000135463 | | | | | Landsch XML Loan Amortization Attachment 5 - 2015 - 2018 Amortization Schedule.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043064 | PRTPPM-2482KS-0000043068 | PRTPPM-2482KS-0000043064 | PRTPPM-2482KS-0000043068 | KS_PRT-SATEM0000135470 | KS_PRT-SATEM0000135474 | KS_PRT-SATEM0000135470 | KS_PRT-SATEM0000135474 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | 11/17/2017 | | RE: Siemens Healthcarevs.Elite Diagnostics Lab | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043069 | PRTPPM-2482KS-0000043070 | PRTPPM-2482KS-0000043069 | PRTPPM-2482KS-0000043076 | KS_PRT-SATEM0000135498 | KS_PRT-SATEM0000135499 | KS_PRT-SATEM0000135498 | KS_PRT-SATEM0000135505 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | 11/17/2017 | | RE: Shiraz: Kraftsow Treatment | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043071 | PRTPPM-2482KS-0000043076 | PRTPPM-2482KS-0000043070 | PRTPPM-2482KS-0000043076 | KS_PRT-SATEM0000135500 | KS_PRT-SATEM0000135505 | KS_PRT-SATEM0000135498 | KS_PRT-SATEM0000135505 | | | | | 2016 04 29 - BALLOON PROMISSORY NOTE.PDF KM_C224e-20170420152858 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043077 | PRTPPM-2482KS-0000043077 | PRTPPM-2482KS-0000043077 | PRTPPM-2482KS-0000043078 | KS_PRT-SATEM0000135523 | KS_PRT-SATEM0000135523 | KS_PRT-SATEM0000135524 | KS_PRT-SATEM0000135524 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | 11/17/2017 | | Read: RE: Siemens Healthcarevs.Elite Diagnostics Lab Read: RE: Siemens Healthcarevs.Elite Diagnostics Lab | Attorney Client Communication | |
| PRTPPM-2482KS-0000043078 | PRTPPM-2482KS-0000043078 | PRTPPM-2482KS-0000043077 | PRTPPM-2482KS-0000043078 | KS_PRT-SATEM0000135524 | KS_PRT-SATEM0000135524 | KS_PRT-SATEM0000135523 | KS_PRT-SATEM0000135524 | | | | | Read: RE: Siemens Healthcarevs.Elite Diagnostics Lab | Attorney Client Communication | |
| PRTPPM-2482KS-0000043079 | PRTPPM-2482KS-0000043079 | PRTPPM-2482KS-0000043079 | PRTPPM-2482KS-0000043080 | KS_PRT-SATEM0000135525 | KS_PRT-SATEM0000135525 | KS_PRT-SATEM0000135525 | KS_PRT-SATEM0000135526 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | 11/17/2017 | | Read: RE: Siemens Healthcarevs.Elite Diagnostics Lab | Attorney Client Communication | |
| PRTPPM-2482KS-0000043080 | PRTPPM-2482KS-0000043080 | PRTPPM-2482KS-0000043079 | PRTPPM-2482KS-0000043080 | KS_PRT-SATEM0000135526 | KS_PRT-SATEM0000135526 | KS_PRT-SATEM0000135525 | KS_PRT-SATEM0000135526 | | | | | [Unnamed Unrecognised item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000043081 | PRTPPM-2482KS-0000043081 | PRTPPM-2482KS-0000043081 | PRTPPM-2482KS-0000043085 | KS_PRT-SATEM0000135527 | KS_PRT-SATEM0000135531 | KS_PRT-SATEM0000135527 | KS_PRT-SATEM0000135531 | adurham@elitelabs.com | khalid satary <ksatary@gmail.com> | 11/17/2017 | | FW: Siemens Healthcarevs.Elite Diagnostics Lab FW: Siemens Healthcarevs.Elite Diagnostics Lab | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043086 | PRTPPM-2482KS-0000043087 | PRTPPM-2482KS-0000043086 | PRTPPM-2482KS-0000043102 | KS_PRT-SATEM0000135604 | KS_PRT-SATEM0000135605 | KS_PRT-SATEM0000135604 | KS_PRT-SATEM0000135620 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com> | Jordan Forman <jbf@kauflaw.net> | 11/17/2017 | Robert Kaufman <rjk@kauflaw.net> | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043088 | PRTPPM-2482KS-0000043091 | PRTPPM-2482KS-0000043086 | PRTPPM-2482KS-0000043102 | KS_PRT-SATEM0000135609 | KS_PRT-SATEM0000135609 | KS_PRT-SATEM0000135604 | KS_PRT-SATEM0000135620 | | | | | Microsoft Word - 2017-11-17 BLF 6.4(b) Ltr to Forman.docx 2017-11-17 BLF 6.4(b) Ltr to Forman.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043098 | PRTPPM-2482KS-0000043098 | PRTPPM-2482KS-0000043102 | PRTPPM-2482KS-0000043086 | KS_PRT-SATEM0000135610 | KS_PRT-SATEM0000135610 | KS_PRT-SATEM0000135604 | KS_PRT-SATEM0000135620 | | | | | Microsoft Word - 2017-11-17 Notice of Deposition 30(b)(6) to Satary.docx 2017-11-17 Notice of Deposition 30(b)(6) to Satary.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043099 | PRTPPM-2482KS-0000043102 | PRTPPM-2482KS-0000043086 | PRTPPM-2482KS-0000043102 | KS_PRT-SATEM0000135617 | KS_PRT-SATEM0000135620 | KS_PRT-SATEM0000135604 | KS_PRT-SATEM0000135620 | | | | | Microsoft Word - 2017-11-17 GPA Rule 5.2 Certificate of service - GPA to Def 30(b)(6).docx 2017-11-17 GPA Rule 5.2 Certificate of service - GPA to Def 30(b)(6).pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043122 | PRTPPM-2482KS-0000043123 | PRTPPM-2482KS-0000043122 | PRTPPM-2482KS-0000043123 | KS_PRT-SATEM0000135713 | KS_PRT-SATEM0000135714 | KS_PRT-SATEM0000135713 | KS_PRT-SATEM0000135714 | Nancy Charron <nancy.charron@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | 11/18/2017 | Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: [FWD: NPL Access2] | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043124 | PRTPPM-2482KS-0000043125 | PRTPPM-2482KS-0000043124 | PRTPPM-2482KS-0000043127 | KS_PRT-SATEM0000135715 | KS_PRT-SATEM0000135716 | KS_PRT-SATEM0000135715 | KS_PRT-SATEM0000135718 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | 11/18/2017 | Khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@nplinc.com> | Fwd: [FWD: NPL Access2] | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043126 | PRTPPM-2482KS-0000043126 | PRTPPM-2482KS-0000043124 | PRTPPM-2482KS-0000043127 | KS_PRT-SATEM0000135717 | KS_PRT-SATEM0000135717 | KS_PRT-SATEM0000135715 | KS_PRT-SATEM0000135718 | | | | | image001.png | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043127 | PRTPPM-2482KS-0000043127 | PRTPPM-2482KS-0000043124 | PRTPPM-2482KS-0000043127 | KS_PRT-SATEM0000135718 | KS_PRT-SATEM0000135718 | KS_PRT-SATEM0000135715 | KS_PRT-SATEM0000135718 | | | | | Untitled attachment 08801.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043128 | PRTPPM-2482KS-0000043129 | PRTPPM-2482KS-0000043128 | PRTPPM-2482KS-0000043129 | KS_PRT-SATEM0000135719 | KS_PRT-SATEM0000135720 | KS_PRT-SATEM0000135719 | KS_PRT-SATEM0000135720 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | 11/18/2017 | Khalid Satary <ksatary@gmail.com>; Nancy Charron <nancy.charron@nplinc.com> | Fwd: [FWD: NPL Access2] | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043130 | PRTPPM-2482KS-0000043138 | PRTPPM-2482KS-0000043130 | PRTPPM-2482KS-0000043138 | KS_PRT-SATEM0000135721 | KS_PRT-SATEM0000135729 | KS_PRT-SATEM0000135721 | KS_PRT-SATEM0000135729 | | "Randy Berinhout, MD" <randyberinhout@gmail.com> | 11/18/2017 | Khalid Satary <ksatary@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | Re: National Premier Laboratories appeals | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043139 | PRTPPM-2482KS-0000043148 | PRTPPM-2482KS-0000043130 | PRTPPM-2482KS-0000043148 | KS_PRT-SATEM0000135748 | KS_PRT-SATEM0000135757 | KS_PRT-SATEM0000135748 | KS_PRT-SATEM0000135757 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | 11/18/2017 | Khalid Satary <ksatary@gmail.com>; Robert Kaufman <rjk@kauflaw.net> | RE: National Premier Laboratories appeals | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043181 | PRTPPM-2482KS-0000043181 | PRTPPM-2482KS-0000043181 | PRTPPM-2482KS-0000043193 | KS_PRT-SATEM0000135904 | KS_PRT-SATEM0000135904 | KS_PRT-SATEM0000135904 | KS_PRT-SATEM0000135916 | Satary khalid <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | 11/20/2017 | | Emailing: BerinhoutAdendam | Attorney Client Communication | |
| PRTPPM-2482KS-0000043182 | PRTPPM-2482KS-0000043183 | PRTPPM-2482KS-0000043181 | PRTPPM-2482KS-0000043193 | KS_PRT-SATEM0000135905 | KS_PRT-SATEM0000135916 | KS_PRT-SATEM0000135904 | KS_PRT-SATEM0000135916 | | | | | KM_C458-20171112010535 BerinhoutAdendam.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000043216 | PRTPPM-2482KS-0000043216 | PRTPPM-2482KS-0000043216 | PRTPPM-2482KS-0000043216 | KS_PRT-SATEM0000135979 | KS_PRT-SATEM0000135979 | KS_PRT-SATEM0000135979 | KS_PRT-SATEM0000135979 | Satary Khalid <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | 11/20/2017 | | Elite - Siemens | Attorney Client Communication | |
| PRTPPM-2482KS-0000043217 | PRTPPM-2482KS-0000043217 | PRTPPM-2482KS-0000043217 | PRTPPM-2482KS-0000043217 | KS_PRT-SATEM0000135984 | KS_PRT-SATEM0000135984 | KS_PRT-SATEM0000135984 | KS_PRT-SATEM0000135984 | Robert Kaufman <rjk@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | 11/20/2017 | | Re: Elite - Siemens | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000043218 | PRTPPM-2482KS-0000043218 | PRTPPM-2482KS-0000043218 | PRTPPM-2482KS-0000043221 | KS_PRT-SATEM0000136045 | KS_PRT-SATEM0000136045 | KS_PRT-SATEM0000136045 | KS_PRT-SATEM0000136048 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | MEMO NPL | 11/20/2017 | | MEMO NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043219 | PRTPPM-2482KS-0000043221 | PRTPPM-2482KS-0000043218 | PRTPPM-2482KS-0000043221 | KS_PRT-SATEM0000136046 | KS_PRT-SATEM0000136048 | KS_PRT-SATEM0000136045 | KS_PRT-SATEM0000136048 | | | | | | MEMO NPL.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043226 | PRTPPM-2482KS-0000043226 | PRTPPM-2482KS-0000043226 | PRTPPM-2482KS-0000043226 | KS_PRT-SATEM0000136068 | KS_PRT-SATEM0000136068 | KS_PRT-SATEM0000136068 | KS_PRT-SATEM0000136068 | Robert Kaufman <rjk@kauflaw.net> | Randy Berinhout <randyberinhout@gmail.com> | Re: MEMO NPL | 11/20/2017 | khalid satary <ksatary@gmail.com> | Re: MEMO NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043231 | PRTPPM-2482KS-0000043231 | PRTPPM-2482KS-0000043231 | PRTPPM-2482KS-0000043251 | KS_PRT-SATEM0000136175 | KS_PRT-SATEM0000136175 | KS_PRT-SATEM0000136175 | KS_PRT-SATEM0000136195 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com> | Jordan Forman <jbf@kauflaw.net> | New discovery requests | 11/21/2017 | | New discovery requests | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043232 | PRTPPM-2482KS-0000043241 | PRTPPM-2482KS-0000043231 | PRTPPM-2482KS-0000043251 | KS_PRT-SATEM0000136176 | KS_PRT-SATEM0000136185 | KS_PRT-SATEM0000136175 | KS_PRT-SATEM0000136195 | | | IN THE SUPERIOR COURT OF FULTON COUNTY | | | Plaintiffs' Second Continuing Interrogatories.112117.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043242 | PRTPPM-2482KS-0000043251 | PRTPPM-2482KS-0000043231 | PRTPPM-2482KS-0000043251 | KS_PRT-SATEM0000136186 | KS_PRT-SATEM0000136195 | KS_PRT-SATEM0000136175 | KS_PRT-SATEM0000136195 | | | | | | Plaintiffs' Second Requests for Production.112117.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043252 | PRTPPM-2482KS-0000043253 | PRTPPM-2482KS-0000043252 | PRTPPM-2482KS-0000043263 | KS_PRT-SATEM0000136235 | KS_PRT-SATEM0000136236 | KS_PRT-SATEM0000136235 | KS_PRT-SATEM0000136246 | Jordan Forman <jbf@kauflaw.net> | Jordan Satary <jordan@gnosmedical.com> | RE: New discovery requests | 11/21/2017 | Khalid Satary <ksatary@gmail.com> | RE: New discovery requests | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043254 | PRTPPM-2482KS-0000043263 | PRTPPM-2482KS-0000043252 | PRTPPM-2482KS-0000043263 | KS_PRT-SATEM0000136237 | KS_PRT-SATEM0000136246 | KS_PRT-SATEM0000136235 | KS_PRT-SATEM0000136246 | | | | | | Plaintiffs' Second Requests for Production 112117.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043264 | PRTPPM-2482KS-0000043265 | PRTPPM-2482KS-0000043264 | PRTPPM-2482KS-0000043265 | KS_PRT-SATEM0000136248 | KS_PRT-SATEM0000136249 | KS_PRT-SATEM0000136248 | KS_PRT-SATEM0000136249 | Jordan Satary <jordan@gnosmedical.com> | Jordan Forman <jbf@kauflaw.net> | RE: New discovery requests | 11/21/2017 | Khalid Satary <ksatary@gmail.com> | RE: New discovery requests | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043266 | PRTPPM-2482KS-0000043267 | PRTPPM-2482KS-0000043266 | PRTPPM-2482KS-0000043272 | KS_PRT-SATEM0000136250 | KS_PRT-SATEM0000136251 | KS_PRT-SATEM0000136250 | KS_PRT-SATEM0000136256 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | RE: Shiraz: Kraftsow Debt | 11/21/2017 | Thomas M. Messana <tmessana@messana-law.com> | RE: Shiraz: Kraftsow Debt | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043268 | PRTPPM-2482KS-0000043272 | PRTPPM-2482KS-0000043266 | PRTPPM-2482KS-0000043272 | KS_PRT-SATEM0000136252 | KS_PRT-SATEM0000136256 | KS_PRT-SATEM0000136250 | KS_PRT-SATEM0000136256 | | | | | | PROMISORY NOTE.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043273 | PRTPPM-2482KS-0000043275 | PRTPPM-2482KS-0000043273 | PRTPPM-2482KS-0000043275 | KS_PRT-SATEM0000136259 | KS_PRT-SATEM0000136261 | KS_PRT-SATEM0000136259 | KS_PRT-SATEM0000136261 | Jordan Forman <jbf@kauflaw.net> | Jordan Satary <jordan@gnosmedical.com> | RE: New discovery requests | 11/21/2017 | Khalid Satary <ksatary@gmail.com> | RE: New discovery requests | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043276 | PRTPPM-2482KS-0000043276 | PRTPPM-2482KS-0000043276 | PRTPPM-2482KS-0000043276 | KS_PRT-SATEM0000136266 | KS_PRT-SATEM0000136266 | KS_PRT-SATEM0000136266 | KS_PRT-SATEM0000136266 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com>; waliddiab30@yahoo.com; Robert Kaufman <rjk@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | Deadline for GPA, IDS to respond to GNOS second set of discovery | 11/21/2017 | | Deadline for GPA, IDS to respond to GNOS second set of discovery | Attorney Client Communication; | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043277 | PRTPPM-2482KS-0000043277 | PRTPPM-2482KS-0000043277 | PRTPPM-2482KS-0000043278 | KS_PRT-SATEM0000136267 | KS_PRT-SATEM0000136267 | KS_PRT-SATEM0000136267 | KS_PRT-SATEM0000136268 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com>; waliddiab30@yahoo.com; Robert Kaufman <rjk@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | Deadline for GPA, IDS to respond to GNOS second set of discovery | 11/21/2017 | | Deadline for GPA, IDS to respond to GNOS second set of discovery | Attorney Client Communication; | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043278 | PRTPPM-2482KS-0000043278 | PRTPPM-2482KS-0000043277 | PRTPPM-2482KS-0000043278 | KS_PRT-SATEM0000136268 | KS_PRT-SATEM0000136268 | KS_PRT-SATEM0000136267 | KS_PRT-SATEM0000136268 | | | Deadline for GPA, IDS to respond to GNOS second set of discovery | | | Deadline for GPA, IDS to respond to GNOS second set of discovery | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043281 | PRTPPM-2482KS-0000043282 | PRTPPM-2482KS-0000043281 | PRTPPM-2482KS-0000043288 | KS_PRT-SATEM0000136285 | KS_PRT-SATEM0000136286 | KS_PRT-SATEM0000136285 | KS_PRT-SATEM0000136292 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | FW: Shiraz: objection to C&T motion for stay relief | 11/21/2017 | | FW: Shiraz: objection to C&T motion for stay relief | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043283 | PRTPPM-2482KS-0000043288 | PRTPPM-2482KS-0000043281 | PRTPPM-2482KS-0000043288 | KS_PRT-SATEM0000136287 | KS_PRT-SATEM0000136292 | KS_PRT-SATEM0000136285 | KS_PRT-SATEM0000136292 | | | M:\2009 Local Rules\2009 local form edits from dl\FINAL Local Forms\Debtors_Notice_of_Filing_Payroll_and_Sales_Tax_Reports_(LF- | | | Opposition to Relief From Stay CT Financial v2.rtf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043297 | PRTPPM-2482KS-0000043297 | PRTPPM-2482KS-0000043297 | PRTPPM-2482KS-0000043304 | KS_PRT-SATEM0000136456 | KS_PRT-SATEM0000136456 | KS_PRT-SATEM0000136456 | KS_PRT-SATEM0000136463 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | 11/24/2017 | | Fwd: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043298 | PRTPPM-2482KS-0000043304 | PRTPPM-2482KS-0000043297 | PRTPPM-2482KS-0000043304 | KS_PRT-SATEM0000136457 | KS_PRT-SATEM0000136463 | KS_PRT-SATEM0000136456 | KS_PRT-SATEM0000136463 | | | Microsoft Word - Ten-X Marketing Agreement (1130 Hurricane Shoals Road) draft | | | Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043305 | PRTPPM-2482KS-0000043305 | PRTPPM-2482KS-0000043305 | PRTPPM-2482KS-0000043306 | KS_PRT-SATEM0000136464 | KS_PRT-SATEM0000136464 | KS_PRT-SATEM0000136464 | KS_PRT-SATEM0000136465 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | 11/24/2017 | | Fwd: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043306 | PRTPPM-2482KS-0000043306 | PRTPPM-2482KS-0000043305 | PRTPPM-2482KS-0000043306 | KS_PRT-SATEM0000136465 | KS_PRT-SATEM0000136465 | KS_PRT-SATEM0000136464 | KS_PRT-SATEM0000136465 | | | | | | Untitled attachment 09064.htm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043307 | PRTPPM-2482KS-0000043307 | PRTPPM-2482KS-0000043307 | PRTPPM-2482KS-0000043317 | KS_PRT-SATEM0000136466 | KS_PRT-SATEM0000136466 | KS_PRT-SATEM0000136466 | KS_PRT-SATEM0000136476 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: Motion Employ Ten-X as Auctioneer v2(Redline)(001).doc | 11/24/2017 | | Fwd: Shiraz: Motion Employ Ten-X as Auctioneer v2(Redline)(001).doc | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043308 | PRTPPM-2482KS-0000043317 | PRTPPM-2482KS-0000043307 | PRTPPM-2482KS-0000043317 | KS_PRT-SATEM0000136467 | KS_PRT-SATEM0000136476 | KS_PRT-SATEM0000136466 | KS_PRT-SATEM0000136476 | | | UNITED STATES BANKRUPTCY COURT | | | Motion Employ Ten-X as Auctioneer v2(Redline)(001).doc | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043318 | PRTPPM-2482KS-0000043318 | PRTPPM-2482KS-0000043318 | PRTPPM-2482KS-0000043318 | KS_PRT-SATEM0000136477 | KS_PRT-SATEM0000136477 | KS_PRT-SATEM0000136477 | KS_PRT-SATEM0000136477 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: Motion Employ Ten-X as Auctioneer v2(Redline)(001).doc | 11/24/2017 | | Fwd: Shiraz: Motion Employ Ten-X as Auctioneer v2(Redline)(001).doc | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043319 | PRTPPM-2482KS-0000043320 | PRTPPM-2482KS-0000043319 | PRTPPM-2482KS-0000043320 | KS_PRT-SATEM0000136509 | KS_PRT-SATEM0000136510 | KS_PRT-SATEM0000136509 | KS_PRT-SATEM0000136510 | Jordan Satary <jordan@shirazholdings.com> | khalid satary <ksatary@gmail.com> | RE: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | 11/24/2017 | | RE: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)(003).pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |

**EXHIBIT 7**

| | | | | | | | From | To | Subject | | | CC | Re | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000043321 | PRTPPM-2482KS-0000043324 | PRTPPM-2482KS-0000043321 | PRTPPM-2482KS-0000043329 | KS_PRT-SATEM0000136523 | KS_PRT-SATEM0000136526 | KS_PRT-SATEM0000136531 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | FW: [Krevolin & Horst, LLC] Laura Tucker has sent you the document 'Engagement Letter - Shiraz Holdings LLC' to sign | | 11/24/2017 | Thomas M. Messana <tmessana@messana-law.com> | FW: [Krevolin & Horst, LLC] Laura Tucker has sent you the document 'Engagement Letter - Shiraz Holdings LLC' to sign | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043325 | PRTPPM-2482KS-0000043325 | PRTPPM-2482KS-0000043329 | PRTPPM-2482KS-0000043329 | KS_PRT-SATEM0000136527 | KS_PRT-SATEM0000136531 | KS_PRT-SATEM0000136531 | | | wdNOSTAMP | | | | Engagement letter - Shiraz Holdings [KH46518te0I07t4].doc | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043330 | PRTPPM-2482KS-0000043330 | PRTPPM-2482KS-0000043330 | PRTPPM-2482KS-0000043330 | KS_PRT-SATEM0000136532 | KS_PRT-SATEM0000136532 | KS_PRT-SATEM0000136532 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | RE: Shiraz: Motion Employ Ten-X as Auctioneer v2(Redline)[001].doc | | 11/24/2017 | Thomas M. Messana <tmessana@messana-law.com> | RE: Shiraz: Motion Employ Ten-X as Auctioneer v2(Redline)[001].doc | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043331 | PRTPPM-2482KS-0000043331 | PRTPPM-2482KS-0000043331 | PRTPPM-2482KS-0000043331 | KS_PRT-SATEM0000136533 | KS_PRT-SATEM0000136547 | KS_PRT-SATEM0000136547 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | RE: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)[003].pdf | | 11/24/2017 | Thomas M. Messana <tmessana@messana-law.com> | RE: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)[003].pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043338 | PRTPPM-2482KS-0000043338 | PRTPPM-2482KS-0000043331 | PRTPPM-2482KS-0000043331 | KS_PRT-SATEM0000136534 | KS_PRT-SATEM0000136540 | KS_PRT-SATEM0000136533 | | | KM_C224e-20171124131130 | | | | 2017 11 24 - SHIRAZ TENX MARKETING AGREEMENT v2.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043339 | PRTPPM-2482KS-0000043345 | PRTPPM-2482KS-0000043331 | PRTPPM-2482KS-0000043345 | KS_PRT-SATEM0000136541 | KS_PRT-SATEM0000136547 | KS_PRT-SATEM0000136547 | | | KM_C224e-20171124131010 | | | | 2017 11 24 - SHIRAZ TENX MARKETING AGREEMENT v2.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043370 | PRTPPM-2482KS-0000043370 | PRTPPM-2482KS-0000043370 | PRTPPM-2482KS-0000043370 | KS_PRT-SATEM0000136645 | KS_PRT-SATEM0000136645 | KS_PRT-SATEM0000136645 | abirnbrey@bmmcpa.com | khalid satary <ksatary@gmail.com> | updated NPL ownership info | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Robert Kaufman <rjk@kaufflaw.net> | 11/26/2017 | | updated NPL ownership info | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043372 | PRTPPM-2482KS-0000043372 | PRTPPM-2482KS-0000043373 | PRTPPM-2482KS-0000043373 | KS_PRT-SATEM0000136660 | KS_PRT-SATEM0000136660 | KS_PRT-SATEM0000136661 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | Read: updated NPL ownership info | | 11/26/2017 | | Read: updated NPL ownership info | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043373 | PRTPPM-2482KS-0000043373 | PRTPPM-2482KS-0000043373 | PRTPPM-2482KS-0000043373 | KS_PRT-SATEM0000136660 | KS_PRT-SATEM0000136660 | KS_PRT-SATEM0000136661 | | | | | | | Read: updated NPL ownership info | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043374 | PRTPPM-2482KS-0000043374 | PRTPPM-2482KS-0000043374 | PRTPPM-2482KS-0000043374 | KS_PRT-SATEM0000136662 | KS_PRT-SATEM0000136662 | KS_PRT-SATEM0000136663 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | Read: updated NPL ownership info | | 11/26/2017 | | Read: updated NPL ownership info | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043375 | PRTPPM-2482KS-0000043375 | PRTPPM-2482KS-0000043375 | PRTPPM-2482KS-0000043375 | KS_PRT-SATEM0000136663 | KS_PRT-SATEM0000136663 | KS_PRT-SATEM0000136662 | | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043376 | PRTPPM-2482KS-0000043376 | PRTPPM-2482KS-0000043376 | PRTPPM-2482KS-0000043376 | KS_PRT-SATEM0000136668 | KS_PRT-SATEM0000136668 | KS_PRT-SATEM0000136668 | Rob Kaufman <rjk@kaufflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: MEMO NPL | Khalid Satary <ksatary@gmail.com>; Eddie Birnbrey <ebirnbrey@bmmcpa.com> | 11/26/2017 | | Re: MEMO NPL | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043377 | PRTPPM-2482KS-0000043378 | PRTPPM-2482KS-0000043377 | PRTPPM-2482KS-0000043378 | KS_PRT-SATEM0000136763 | KS_PRT-SATEM0000136764 | KS_PRT-SATEM0000136764 | ksatary@gmail.com | Jordan Satary <jordan@shirazholdings.com> | FW: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)[003].pdf | | 11/27/2017 | | FW: Shiraz: Ten-X Marketing Agreement (1130 Hurricane Shoals Road)[003].pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043379 | PRTPPM-2482KS-0000043380 | PRTPPM-2482KS-0000043379 | PRTPPM-2482KS-0000043380 | KS_PRT-SATEM0000136772 | KS_PRT-SATEM0000136773 | KS_PRT-SATEM0000136773 | Jordan Satary <jordan@gnosmedical.com>; Khalid Satary <ksatary@gmail.com>; walid@Satary.com | Jordan Cofran <jbf@kaufflaw.net> | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | | 11/27/2017 | Robert Kaufman <rjk@kaufflaw.net> | FW: GNOS v. GPA, et al., CAFN: 17A-05878-8 | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043381 | PRTPPM-2482KS-0000043381 | PRTPPM-2482KS-0000043381 | PRTPPM-2482KS-0000043382 | KS_PRT-SATEM0000136774 | KS_PRT-SATEM0000136774 | KS_PRT-SATEM0000136775 | khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com>; walid@ab30@yahoo.com; Robert Kaufman <rjk@kaufflaw.net> | Jordan Cofran <jbf@kaufflaw.net> | GNOS 30(b)(6) deposition | | 11/27/2017 | | GNOS 30(b)(6) deposition | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043382 | PRTPPM-2482KS-0000043382 | PRTPPM-2482KS-0000043381 | PRTPPM-2482KS-0000043382 | KS_PRT-SATEM0000136775 | KS_PRT-SATEM0000136774 | KS_PRT-SATEM0000136775 | | | GNOS 30(b)(6) deposition | | | | GNOS 30(b)(6) deposition | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043383 | PRTPPM-2482KS-0000043383 | PRTPPM-2482KS-0000043383 | PRTPPM-2482KS-0000043383 | KS_PRT-SATEM0000136776 | KS_PRT-SATEM0000136776 | KS_PRT-SATEM0000136776 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnosmedical.com>; walid@ab30@yahoo.com; Robert Kaufman <rjk@kaufflaw.net> | Jordan Cofran <jbf@kaufflaw.net> | GNOS 30(b)(6) deposition | | 11/27/2017 | | GNOS 30(b)(6) deposition | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043386 | PRTPPM-2482KS-0000043386 | PRTPPM-2482KS-0000043386 | PRTPPM-2482KS-0000043386 | KS_PRT-SATEM0000136811 | KS_PRT-SATEM0000136811 | KS_PRT-SATEM0000136811 | khalid satary <ksatary@gmail.com>; "Randy Berinhout (randyberinhout@gmail.com)" <randyberinhout@gmail.com> | Eddie Birnbrey <ebirnbrey@bmmcpa.com> | NPL Salary | | 11/27/2017 | Robert Kaufman <rjk@kaufflaw.net> | NPL Salary | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043387 | PRTPPM-2482KS-0000043387 | PRTPPM-2482KS-0000043387 | PRTPPM-2482KS-0000043387 | KS_PRT-SATEM0000136815 | KS_PRT-SATEM0000136815 | KS_PRT-SATEM0000136815 | Eddie Birnbrey <ebirnbrey@bmmcpa.com> | khalid satary <ksatary@gmail.com> | RE: NPL Salary | | 11/27/2017 | | RE: NPL Salary | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043388 | PRTPPM-2482KS-0000043389 | PRTPPM-2482KS-0000043388 | PRTPPM-2482KS-0000043389 | KS_PRT-SATEM0000136825 | KS_PRT-SATEM0000136826 | KS_PRT-SATEM0000136826 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kaufflaw.net> | FW: Payment Reminder from HMA | Michael D. Stacy <mds@kaufflaw.net>; Matthew O. Trezz <mtt@kaufflaw.net> | 11/27/2017 | | FW: Payment Reminder from HMA | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043390 | PRTPPM-2482KS-0000043390 | PRTPPM-2482KS-0000043390 | PRTPPM-2482KS-0000043405 | KS_PRT-SATEM0000136873 | KS_PRT-SATEM0000136873 | KS_PRT-SATEM0000136888 | Yolanda Nieves <yolandanieves@icloud.com> | Fadi Alkhatib <falkhatib@ciciolab.com> | Marketing Material | | 11/27/2017 | ksatary@gmail.com | Marketing Material | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043391 | PRTPPM-2482KS-0000043392 | PRTPPM-2482KS-0000043390 | PRTPPM-2482KS-0000043405 | KS_PRT-SATEM0000136874 | KS_PRT-SATEM0000136875 | KS_PRT-SATEM0000136888 | | | | | | | Clio_POx.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043393 | PRTPPM-2482KS-0000043393 | PRTPPM-2482KS-0000043390 | PRTPPM-2482KS-0000043405 | KS_PRT-SATEM0000136876 | KS_PRT-SATEM0000136876 | KS_PRT-SATEM0000136888 | | | | | | | CLIO PgX.pptx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043394 | PRTPPM-2482KS-0000043394 | PRTPPM-2482KS-0000043390 | PRTPPM-2482KS-0000043405 | KS_PRT-SATEM0000136877 | KS_PRT-SATEM0000136877 | KS_PRT-SATEM0000136888 | | | | | | | Pharmacogenetics & Personalized Medicine | Microsoft_Word_97_-_2003_Document1.doc | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043395 | PRTPPM-2482KS-0000043395 | PRTPPM-2482KS-0000043390 | PRTPPM-2482KS-0000043405 | KS_PRT-SATEM0000136878 | KS_PRT-SATEM0000136878 | KS_PRT-SATEM0000136888 | | | | | | | Locus | CLIO Compliance pp.pptx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043396 | PRTPPM-2482KS-0000043396 | PRTPPM-2482KS-0000043390 | PRTPPM-2482KS-0000043405 | KS_PRT-SATEM0000136879 | KS_PRT-SATEM0000136879 | KS_PRT-SATEM0000136888 | | | | | | | Marketing to Physicians and HIPAA Overview | CLIO Laboratory Sales.pptx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043397 | PRTPPM-2482KS-0000043397 | PRTPPM-2482KS-0000043390 | PRTPPM-2482KS-0000043405 | KS_PRT-SATEM0000136880 | KS_PRT-SATEM0000136880 | KS_PRT-SATEM0000136888 | | | | | | | National Premier Laboratory | Toxicology | CLIO Toxicology Training 2017.pptx | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043398 | PRTPPM-2482KS-0000043399 | PRTPPM-2482KS-0000043390 | PRTPPM-2482KS-0000043405 | KS_PRT-SATEM0000136881 | KS_PRT-SATEM0000136882 | KS_PRT-SATEM0000136888 | | | | | | | Clio Inherited Cancer.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043400 | PRTPPM-2482KS-0000043401 | PRTPPM-2482KS-0000043390 | PRTPPM-2482KS-0000043405 | KS_PRT-SATEM0000136883 | KS_PRT-SATEM0000136884 | KS_PRT-SATEM0000136888 | | | | | | | MergedFile | 2017 09 14 - Clio Cancer ICD10 Codes List.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| ID | ID | ID | ID | ID | ID | ID | ID | From | To | Date | CC | BCC | Subject | Type | How are communications with 3rd parties protected by ACP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000043402 | PRTPPM-2482KS-0000043403 | PRTPPM-2482KS-0000043390 | | KS_PRT-SATEM0000136885 | KS_PRT-SATEM0000136886 | KS_PRT-SATEM0000136873 | KS_PRT-SATEM0000136888 | | | | | | MergedFile | | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000043404 | PRTPPM-2482KS-0000043405 | PRTPPM-2482KS-0000043405 | | KS_PRT-SATEM0000136887 | KS_PRT-SATEM0000136888 | KS_PRT-SATEM0000136873 | KS_PRT-SATEM0000136888 | | | | | | MergedFile | | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000043424 | PRTPPM-2482KS-0000043428 | PRTPPM-2482KS-0000043424 | PRTPPM-2482KS-0000043428 | KS_PRT-SATEM0000137596 | KS_PRT-SATEM0000137600 | KS_PRT-SATEM0000137596 | KS_PRT-SATEM0000137600 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | 11/30/2017 | | | Depo- Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482KS-0000043431 | PRTPPM-2482KS-0000043431 | PRTPPM-2482KS-0000043431 | PRTPPM-2482KS-0000043431 | KS_PRT-SATEM0000137695 | KS_PRT-SATEM0000137695 | KS_PRT-SATEM0000137695 | KS_PRT-SATEM0000137695 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | 11/30/2017 | Matthew D. Treco <mdt@kauflaw.net>; Michael D. Stacy <mds@kauflaw.net> | | Neu International | Attorney Client Communication | |
| PRTPPM-2482KS-0000043432 | PRTPPM-2482KS-0000043432 | PRTPPM-2482KS-0000043432 | PRTPPM-2482KS-0000043432 | KS_PRT-SATEM0000137726 | KS_PRT-SATEM0000137726 | KS_PRT-SATEM0000137726 | KS_PRT-SATEM0000137726 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnomedical.com>; waliddiab30@yahoo.com; Robert Kaufman <rjk@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | 12/1/2017 | | | Canceled: GNOS 30(b)(6) deposition | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043433 | PRTPPM-2482KS-0000043433 | PRTPPM-2482KS-0000043433 | PRTPPM-2482KS-0000043433 | KS_PRT-SATEM0000137727 | KS_PRT-SATEM0000137727 | KS_PRT-SATEM0000137727 | KS_PRT-SATEM0000137728 | Khalid Satary <ksatary@gmail.com>; Jordan Satary <jordan@gnomedical.com>; waliddiab30@yahoo.com; Robert Kaufman <rjk@kauflaw.net>; Jordan Forman <jbf@kauflaw.net> | Jordan Forman <jbf@kauflaw.net> | 12/1/2017 | | | Canceled: GNOS 30(b)(6) deposition | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043434 | PRTPPM-2482KS-0000043434 | PRTPPM-2482KS-0000043433 | | KS_PRT-SATEM0000137728 | KS_PRT-SATEM0000137728 | KS_PRT-SATEM0000137727 | KS_PRT-SATEM0000137728 | | | | | | Canceled: GNOS 30(b)(6) deposition | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043435 | PRTPPM-2482KS-0000043435 | PRTPPM-2482KS-0000043435 | PRTPPM-2482KS-0000043505 | KS_PRT-SATEM0000137780 | KS_PRT-SATEM0000137780 | KS_PRT-SATEM0000137780 | KS_PRT-SATEM0000137850 | khalid satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | 12/1/2017 | | | NPL | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043436 | PRTPPM-2482KS-0000043436 | PRTPPM-2482KS-0000043435 | PRTPPM-2482KS-0000043505 | KS_PRT-SATEM0000137781 | KS_PRT-SATEM0000137810 | KS_PRT-SATEM0000137780 | KS_PRT-SATEM0000137850 | | | | | | jc 20171129 Cancellation of Phantom Stock Agreement - Al-Baghdadi.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043466 | PRTPPM-2482KS-0000043495 | PRTPPM-2482KS-0000043435 | | KS_PRT-SATEM0000137811 | KS_PRT-SATEM0000137840 | KS_PRT-SATEM0000137780 | KS_PRT-SATEM0000137850 | | | | | | jc 20171129 Cancellation of Phantom Stock Agreement - Sarhan1.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043496 | PRTPPM-2482KS-0000043505 | PRTPPM-2482KS-0000043435 | PRTPPM-2482KS-0000043505 | KS_PRT-SATEM0000137841 | KS_PRT-SATEM0000137850 | KS_PRT-SATEM0000137780 | KS_PRT-SATEM0000137850 | | | | | | KM_C458-20171201101120 | NPL 2017 Annual Meeting Minutes.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043506 | PRTPPM-2482KS-0000043507 | PRTPPM-2482KS-0000043506 | PRTPPM-2482KS-0000043507 | KS_PRT-SATEM0000137940 | KS_PRT-SATEM0000137941 | KS_PRT-SATEM0000137940 | KS_PRT-SATEM0000137941 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | 12/1/2017 | | | RE: NPL | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043508 | PRTPPM-2482KS-0000043509 | PRTPPM-2482KS-0000043508 | PRTPPM-2482KS-0000043509 | KS_PRT-SATEM0000137942 | KS_PRT-SATEM0000137943 | KS_PRT-SATEM0000137942 | KS_PRT-SATEM0000137943 | khalid satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | 12/1/2017 | | | RE: NPL | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043510 | PRTPPM-2482KS-0000043512 | PRTPPM-2482KS-0000043510 | PRTPPM-2482KS-0000043512 | KS_PRT-SATEM0000137944 | KS_PRT-SATEM0000137946 | KS_PRT-SATEM0000137944 | KS_PRT-SATEM0000137946 | Robert Kaufman <rjk@kauflaw.net> | Khalid Satary <ksatary@gmail.com> | 12/1/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | | Re: NPL | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043513 | PRTPPM-2482KS-0000043514 | PRTPPM-2482KS-0000043513 | PRTPPM-2482KS-0000043521 | KS_PRT-SATEM0000137947 | KS_PRT-SATEM0000137948 | KS_PRT-SATEM0000137947 | KS_PRT-SATEM0000137955 | Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadi67@gmail.com> | 12/1/2017 | | | Fwd: Draft Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000043515 | PRTPPM-2482KS-0000043521 | PRTPPM-2482KS-0000043513 | PRTPPM-2482KS-0000043521 | KS_PRT-SATEM0000137949 | KS_PRT-SATEM0000137955 | KS_PRT-SATEM0000137947 | KS_PRT-SATEM0000137955 | | | | | | SHARE PURCHASE AGREEMENT WITH | Draft360LaboratoriesPurchaseAgreement.120117.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000043524 | PRTPPM-2482KS-0000043524 | PRTPPM-2482KS-0000043524 | PRTPPM-2482KS-0000043524 | KS_PRT-SATEM0000137958 | KS_PRT-SATEM0000137958 | KS_PRT-SATEM0000137958 | KS_PRT-SATEM0000137968 | khalid satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | 12/1/2017 | | | Revised Minutes | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043525 | PRTPPM-2482KS-0000043534 | PRTPPM-2482KS-0000043524 | PRTPPM-2482KS-0000043534 | KS_PRT-SATEM0000137959 | KS_PRT-SATEM0000137968 | KS_PRT-SATEM0000137958 | KS_PRT-SATEM0000137968 | | | | | | KM_C458-20171201151225 | jc 20171109 Notice of Annual Meeting.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043535 | PRTPPM-2482KS-0000043536 | PRTPPM-2482KS-0000043535 | PRTPPM-2482KS-0000043536 | KS_PRT-SATEM0000138048 | KS_PRT-SATEM0000138049 | KS_PRT-SATEM0000138048 | KS_PRT-SATEM0000138049 | ksatary@gmail.com | fadi67@gmail.com | 12/2/2017 | | | Fwd: Draft Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000043537 | PRTPPM-2482KS-0000043538 | PRTPPM-2482KS-0000043537 | PRTPPM-2482KS-0000043538 | KS_PRT-SATEM0000138050 | KS_PRT-SATEM0000138051 | KS_PRT-SATEM0000138050 | KS_PRT-SATEM0000138051 | ksatary@gmail.com | fadi67@gmail.com | 12/2/2017 | | | Fwd: Draft Purchase Agreement | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000043539 | PRTPPM-2482KS-0000043540 | PRTPPM-2482KS-0000043539 | PRTPPM-2482KS-0000043543 | KS_PRT-SATEM0000138135 | KS_PRT-SATEM0000138136 | KS_PRT-SATEM0000138135 | KS_PRT-SATEM0000138139 | Robert Kaufman <rjk@kauflaw.net>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | khalid satary <ksatary@gmail.com> | 12/2/2017 | Eddie Bimbrey <ebimbrey@bmmcpa.com> | | RE: NPL new shareholders doc | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043541 | PRTPPM-2482KS-0000043541 | PRTPPM-2482KS-0000043539 | PRTPPM-2482KS-0000043543 | KS_PRT-SATEM0000138137 | KS_PRT-SATEM0000138137 | KS_PRT-SATEM0000138135 | KS_PRT-SATEM0000138139 | | | | | | NPL Hanan passport.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043542 | PRTPPM-2482KS-0000043542 | PRTPPM-2482KS-0000043539 | PRTPPM-2482KS-0000043543 | KS_PRT-SATEM0000138138 | KS_PRT-SATEM0000138138 | KS_PRT-SATEM0000138135 | KS_PRT-SATEM0000138139 | | | | | | NPL samiya green card.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043543 | PRTPPM-2482KS-0000043543 | PRTPPM-2482KS-0000043539 | PRTPPM-2482KS-0000043543 | KS_PRT-SATEM0000138139 | KS_PRT-SATEM0000138139 | KS_PRT-SATEM0000138135 | KS_PRT-SATEM0000138139 | | | | | | NPL Sarah passport.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043544 | PRTPPM-2482KS-0000043544 | PRTPPM-2482KS-0000043544 | PRTPPM-2482KS-0000043552 | KS_PRT-SATEM0000138167 | KS_PRT-SATEM0000138167 | KS_PRT-SATEM0000138167 | KS_PRT-SATEM0000138175 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | 12/2/2017 | Khalid Satary <ksatary@gmail.com> | | Fwd: 210 Medical Blvd Rent Letter | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000043545 | PRTPPM-2482KS-0000043545 | PRTPPM-2482KS-0000043544 | PRTPPM-2482KS-0000043552 | KS_PRT-SATEM0000138168 | KS_PRT-SATEM0000138168 | KS_PRT-SATEM0000138167 | KS_PRT-SATEM0000138175 | | | | | | Microsoft Word - 210 Medical Blvd Rent 27nov2017 | 210 Medical Blvd Rent 27nov2017.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |



**EXHIBIT 7**

| | | | | | | | From | To/CC | Subject | Date | CC | Attachment | Privilege | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000043546 | PRTPPM-2482KS-0000043552 | PRTPPM-2482KS-0000043544 | PRTPPM-2482KS-0000043552 | KS_PRT-SATEM0000138169 | KS_PRT-SATEM0000138175 | KS_PRT-SATEM0000138167 | KS_PRT-SATEM0000138175 | | | | | | 210 Medical Blvd Quoted Rent Comps 27nov2017.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043553 | PRTPPM-2482KS-0000043553 | PRTPPM-2482KS-0000043553 | PRTPPM-2482KS-0000043556 | KS_PRT-SATEM0000138176 | KS_PRT-SATEM0000138176 | KS_PRT-SATEM0000138179 | Rob Kaufman <rjk@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Fwd: 210 Medical Blvd Rent Letter | 12/2/2017 | Khalid Satary <ksatary@gmail.com> | Fwd: 210 Medical Blvd Rent Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043554 | PRTPPM-2482KS-0000043555 | PRTPPM-2482KS-0000043553 | PRTPPM-2482KS-0000043556 | KS_PRT-SATEM0000138177 | KS_PRT-SATEM0000138177 | KS_PRT-SATEM0000138179 | | | | | | image001.png | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043555 | PRTPPM-2482KS-0000043555 | PRTPPM-2482KS-0000043553 | PRTPPM-2482KS-0000043556 | KS_PRT-SATEM0000138178 | KS_PRT-SATEM0000138178 | KS_PRT-SATEM0000138179 | | | | | | Untitled attachment 09588.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043556 | PRTPPM-2482KS-0000043556 | PRTPPM-2482KS-0000043553 | PRTPPM-2482KS-0000043556 | KS_PRT-SATEM0000138179 | KS_PRT-SATEM0000138179 | KS_PRT-SATEM0000138179 | | | | | | Untitled attachment 09591.htm | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043557 | PRTPPM-2482KS-0000043557 | PRTPPM-2482KS-0000043557 | PRTPPM-2482KS-0000043557 | KS_PRT-SATEM0000138198 | KS_PRT-SATEM0000138198 | KS_PRT-SATEM0000138198 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; Rob Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | RE: 210 Medical Blvd Rent Letter | 12/2/2017 | | RE: 210 Medical Blvd Rent Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043558 | PRTPPM-2482KS-0000043559 | PRTPPM-2482KS-0000043558 | PRTPPM-2482KS-0000043559 | KS_PRT-SATEM0000138204 | KS_PRT-SATEM0000138205 | KS_PRT-SATEM0000138205 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: 210 Medical Blvd Rent Letter | 12/2/2017 | Rob Kaufman <rjk@kauflaw.net> | Re: 210 Medical Blvd Rent Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043560 | PRTPPM-2482KS-0000043561 | PRTPPM-2482KS-0000043560 | PRTPPM-2482KS-0000043561 | KS_PRT-SATEM0000138208 | KS_PRT-SATEM0000138209 | KS_PRT-SATEM0000138209 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: 210 Medical Blvd Rent Letter | 12/2/2017 | Rob Kaufman <rjk@kauflaw.net> | Re: 210 Medical Blvd Rent Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043562 | PRTPPM-2482KS-0000043563 | PRTPPM-2482KS-0000043562 | PRTPPM-2482KS-0000043563 | KS_PRT-SATEM0000138210 | KS_PRT-SATEM0000138211 | KS_PRT-SATEM0000138211 | khalid satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: 210 Medical Blvd Rent Letter | 12/2/2017 | Rob Kaufman <rjk@kauflaw.net> | Re: 210 Medical Blvd Rent Letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043564 | PRTPPM-2482KS-0000043564 | PRTPPM-2482KS-0000043565 | PRTPPM-2482KS-0000043565 | KS_PRT-SATEM0000138214 | KS_PRT-SATEM0000138214 | KS_PRT-SATEM0000138215 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: RE: 210 Medical Blvd Rent Letter | 12/3/2017 | | Read: RE: 210 Medical Blvd Rent Letter | Attorney Client Communication | |
| PRTPPM-2482KS-0000043565 | PRTPPM-2482KS-0000043565 | PRTPPM-2482KS-0000043565 | PRTPPM-2482KS-0000043565 | KS_PRT-SATEM0000138215 | KS_PRT-SATEM0000138215 | KS_PRT-SATEM0000138214 | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000043566 | PRTPPM-2482KS-0000043566 | PRTPPM-2482KS-0000043567 | PRTPPM-2482KS-0000043567 | KS_PRT-SATEM0000138216 | KS_PRT-SATEM0000138216 | KS_PRT-SATEM0000138217 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: RE: 210 Medical Blvd Rent Letter | 12/3/2017 | | Read: RE: 210 Medical Blvd Rent Letter | Attorney Client Communication | |
| PRTPPM-2482KS-0000043567 | PRTPPM-2482KS-0000043567 | PRTPPM-2482KS-0000043567 | PRTPPM-2482KS-0000043567 | KS_PRT-SATEM0000138217 | KS_PRT-SATEM0000138217 | KS_PRT-SATEM0000138216 | | | | | | Read: RE: 210 Medical Blvd Rent Letter | Attorney Client Communication | |
| PRTPPM-2482KS-0000043568 | PRTPPM-2482KS-0000043569 | PRTPPM-2482KS-0000043569 | KS_PRT-SATEM0000138223 | KS_PRT-SATEM0000138223 | KS_PRT-SATEM0000138222 | | Rob Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | FW: [FWD: Elizabeth's tardiness] | 12/3/2017 | | FW: [FWD: Elizabeth's tardiness] | Attorney Client Communication | |
| PRTPPM-2482KS-0000043570 | PRTPPM-2482KS-0000043570 | PRTPPM-2482KS-0000043571 | PRTPPM-2482KS-0000043571 | KS_PRT-SATEM0000138251 | KS_PRT-SATEM0000138251 | KS_PRT-SATEM0000138252 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: FW: [FWD: Elizabeth's tardiness] | 12/3/2017 | | Read: FW: [FWD: Elizabeth's tardiness] | Attorney Client Communication | |
| PRTPPM-2482KS-0000043571 | PRTPPM-2482KS-0000043571 | PRTPPM-2482KS-0000043571 | PRTPPM-2482KS-0000043571 | KS_PRT-SATEM0000138252 | KS_PRT-SATEM0000138252 | KS_PRT-SATEM0000138251 | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000043572 | PRTPPM-2482KS-0000043572 | PRTPPM-2482KS-0000043573 | PRTPPM-2482KS-0000043573 | KS_PRT-SATEM0000138253 | KS_PRT-SATEM0000138253 | KS_PRT-SATEM0000138254 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: FW: [FWD: Elizabeth's tardiness] | 12/3/2017 | | Read: FW: [FWD: Elizabeth's tardiness] | Attorney Client Communication | |
| PRTPPM-2482KS-0000043573 | PRTPPM-2482KS-0000043573 | PRTPPM-2482KS-0000043573 | PRTPPM-2482KS-0000043573 | KS_PRT-SATEM0000138254 | KS_PRT-SATEM0000138254 | KS_PRT-SATEM0000138253 | | | | | | Read: FW: [FWD: Elizabeth's tardiness] | Attorney Client Communication | |
| PRTPPM-2482KS-0000043574 | PRTPPM-2482KS-0000043574 | PRTPPM-2482KS-0000043574 | PRTPPM-2482KS-0000043574 | KS_PRT-SATEM0000138283 | KS_PRT-SATEM0000138283 | KS_PRT-SATEM0000138283 | "Randy Berinhout, MD" <randyberinhout@gmail.com>; brad.newman@nplinc.com | khalid satary <ksatary@gmail.com> | NPL November Revenue | 12/3/2017 | Rob Kaufman <rjk@kauflaw.net>; Eddie Bimbrey <ebimbrey@bmmcpa.com> | NPL November Revenue | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043575 | PRTPPM-2482KS-0000043575 | PRTPPM-2482KS-0000043575 | PRTPPM-2482KS-0000043575 | KS_PRT-SATEM0000138287 | KS_PRT-SATEM0000138287 | KS_PRT-SATEM0000138288 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL November Revenue | 12/3/2017 | | Read: NPL November Revenue | Attorney Client Communication | |
| PRTPPM-2482KS-0000043576 | PRTPPM-2482KS-0000043576 | PRTPPM-2482KS-0000043576 | PRTPPM-2482KS-0000043576 | KS_PRT-SATEM0000138288 | KS_PRT-SATEM0000138288 | KS_PRT-SATEM0000138287 | | | | | | [Unnamed Unrecognised Item] | Attorney Client Communication | |
| PRTPPM-2482KS-0000043577 | PRTPPM-2482KS-0000043577 | PRTPPM-2482KS-0000043577 | PRTPPM-2482KS-0000043587 | KS_PRT-SATEM0000138294 | KS_PRT-SATEM0000138294 | KS_PRT-SATEM0000138304 | legal@turempc.com | khalid satary <ksatary@gmail.com> | 360 labs docs | 12/3/2017 | fadi667@gmail.com | 360 labs docs | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000043578 | PRTPPM-2482KS-0000043584 | PRTPPM-2482KS-0000043577 | PRTPPM-2482KS-0000043587 | KS_PRT-SATEM0000138295 | KS_PRT-SATEM0000138301 | KS_PRT-SATEM0000138304 | | | SHARE PURCHASE AGREEMENT WITH | | | Draft360LaboratoriesPurchaseAgreement.120117.docx | Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000043585 | PRTPPM-2482KS-0000043585 | PRTPPM-2482KS-0000043577 | PRTPPM-2482KS-0000043587 | KS_PRT-SATEM0000138302 | KS_PRT-SATEM0000138302 | KS_PRT-SATEM0000138304 | | | | | | Genetic Equipment.xlsx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000043586 | PRTPPM-2482KS-0000043586 | PRTPPM-2482KS-0000043577 | PRTPPM-2482KS-0000043587 | KS_PRT-SATEM0000138303 | KS_PRT-SATEM0000138303 | KS_PRT-SATEM0000138304 | | | | | | Inventory for equip 2.xlsx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000043587 | PRTPPM-2482KS-0000043587 | PRTPPM-2482KS-0000043577 | PRTPPM-2482KS-0000043587 | KS_PRT-SATEM0000138304 | KS_PRT-SATEM0000138304 | KS_PRT-SATEM0000138304 | | | | | | INVENTORY FOR LCMS 1.xlsx | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply; (3) See CID questions above |
| PRTPPM-2482KS-0000043588 | PRTPPM-2482KS-0000043588 | PRTPPM-2482KS-0000043588 | PRTPPM-2482KS-0000043588 | KS_PRT-SATEM0000138305 | KS_PRT-SATEM0000138305 | KS_PRT-SATEM0000138305 | Faisal Hussain <fhussaincorp@gmail.com> | khalid satary <ksatary@gmail.com> | FW: 360 labs docs | 12/3/2017 | fadi667@gmail.com; legal@turempc.com | FW: 360 labs docs | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP; (3) See CID questions above |
| PRTPPM-2482KS-0000043589 | PRTPPM-2482KS-0000043593 | PRTPPM-2482KS-0000043589 | PRTPPM-2482KS-0000043596 | KS_PRT-SATEM0000138340 | KS_PRT-SATEM0000138344 | KS_PRT-SATEM0000138347 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | RE: Depo- Khalid Satary | 12/4/2017 | | RE: Depo- Khalid Satary | Attorney Client Communication | |



**EXHIBIT 7**

| Bates Begin | Bates End | ... | ... | From | To | Subject | Date | CC | Filename | Privilege Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000043594 | PRTPPM-2482KS-0000043596 | PRTPPM-2482KS-0000043589 | KS_PRT-SATEM000138345 | KS_PRT-SATEM000138340 | KS_PRT-SATEM000138347 | | | | satary.12.4.17.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000043597 | PRTPPM-2482KS-0000043601 | PRTPPM-2482KS-0000043601 | KS_PRT-SATEM000138352 | KS_PRT-SATEM000138348 | KS_PRT-SATEM000138352 | Mitch Adler Law <mitch@adlerlawfl.com> | khalid satary <ksatary@gmail.com> | RE: Depo- Khalid Satary | 12/4/2017 | | RE: Depo- Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482KS-0000043602 | PRTPPM-2482KS-0000043607 | PRTPPM-2482KS-0000043602 | KS_PRT-SATEM000138353 | KS_PRT-SATEM000138353 | KS_PRT-SATEM000138358 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | RE: Depo- Khalid Satary | 12/4/2017 | | RE: Depo- Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482KS-0000043608 | PRTPPM-2482KS-0000043613 | PRTPPM-2482KS-0000043608 | KS_PRT-SATEM000138359 | KS_PRT-SATEM000138359 | KS_PRT-SATEM000138364 | Mitch Adler Law <mitch@adlerlawfl.com> | khalid satary <ksatary@gmail.com> | RE: Depo- Khalid Satary | 12/4/2017 | | RE: Depo- Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482KS-0000043614 | PRTPPM-2482KS-0000043619 | PRTPPM-2482KS-0000043620 | KS_PRT-SATEM000138371 | KS_PRT-SATEM000138365 | KS_PRT-SATEM000138371 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | RE: Depo- Khalid Satary | 12/4/2017 | | RE: Depo- Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482KS-0000043621 | PRTPPM-2482KS-0000043627 | PRTPPM-2482KS-0000043627 | KS_PRT-SATEM000138372 | KS_PRT-SATEM000138372 | KS_PRT-SATEM000138378 | Mitch Adler Law <mitch@adlerlawfl.com> | khalid satary <ksatary@gmail.com> | RE: Depo- Khalid Satary | 12/4/2017 | | RE: Depo- Khalid Satary | Attorney Client Communication | |
| PRTPPM-2482KS-0000043628 | PRTPPM-2482KS-0000043628 | PRTPPM-2482KS-0000043638 | KS_PRT-SATEM000138379 | KS_PRT-SATEM000138379 | KS_PRT-SATEM000138389 | Rob Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | NPL 11/20/2017 ANNUAL MEETING MINUTES SIGNED | 12/4/2017 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | NPL 11/20/2017 ANNUAL MEETING MINUTES SIGNED | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043629 | PRTPPM-2482KS-0000043628 | PRTPPM-2482KS-0000043638 | KS_PRT-SATEM000138380 | KS_PRT-SATEM000138389 | KS_PRT-SATEM000138379 | | | | | | NPL MINUTES 11.20.17.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043639 | PRTPPM-2482KS-0000043639 | PRTPPM-2482KS-0000043640 | KS_PRT-SATEM000138398 | KS_PRT-SATEM000138398 | KS_PRT-SATEM000138399 | khalid satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Read: 360 labs docs | 12/4/2017 | | Read: 360 labs docs | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043640 | PRTPPM-2482KS-0000043640 | PRTPPM-2482KS-0000043640 | KS_PRT-SATEM000138399 | KS_PRT-SATEM000138399 | KS_PRT-SATEM000138399 | | | Read: 360 labs docs | | | Read: 360 labs docs | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043641 | PRTPPM-2482KS-0000043641 | PRTPPM-2482KS-0000043642 | KS_PRT-SATEM000138400 | KS_PRT-SATEM000138400 | KS_PRT-SATEM000138401 | khalid satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Read: 360 labs docs | 12/4/2017 | | Read: 360 labs docs | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043642 | PRTPPM-2482KS-0000043642 | PRTPPM-2482KS-0000043642 | KS_PRT-SATEM000138401 | KS_PRT-SATEM000138401 | KS_PRT-SATEM000138401 | | | [Unnamed Unrecognised Item] | | | Read: 360 labs docs | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043643 | PRTPPM-2482KS-0000043643 | PRTPPM-2482KS-0000043644 | KS_PRT-SATEM000138402 | KS_PRT-SATEM000138402 | KS_PRT-SATEM000138402 | khalid satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Read: 360 labs docs | 12/4/2017 | | Read: 360 labs docs | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043644 | PRTPPM-2482KS-0000043644 | PRTPPM-2482KS-0000043644 | KS_PRT-SATEM000138402 | KS_PRT-SATEM000138402 | KS_PRT-SATEM000138403 | | | [Unnamed Unrecognised Item] | | | Read: 360 labs docs | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043645 | PRTPPM-2482KS-0000043645 | PRTPPM-2482KS-0000043646 | KS_PRT-SATEM000138403 | KS_PRT-SATEM000138404 | KS_PRT-SATEM000138404 | khalid satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | Read: 360 labs docs | 12/4/2017 | | Read: 360 labs docs | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043646 | PRTPPM-2482KS-0000043646 | PRTPPM-2482KS-0000043646 | KS_PRT-SATEM000138404 | KS_PRT-SATEM000138405 | KS_PRT-SATEM000138405 | | | Read: 360 labs docs | | | Read: 360 labs docs | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043647 | PRTPPM-2482KS-0000043647 | PRTPPM-2482KS-0000043648 | KS_PRT-SATEM000138459 | KS_PRT-SATEM000138459 | KS_PRT-SATEM000138460 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL 11/20/2017 ANNUAL MEETING MINUTES SIGNED | 12/4/2017 | | Read: NPL 11/20/2017 ANNUAL MEETING MINUTES SIGNED | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043648 | PRTPPM-2482KS-0000043648 | PRTPPM-2482KS-0000043648 | KS_PRT-SATEM000138460 | KS_PRT-SATEM000138460 | KS_PRT-SATEM000138459 | | | [Unnamed Unrecognised Item] | | | Read: NPL 11/20/2017 ANNUAL MEETING MINUTES SIGNED | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043649 | PRTPPM-2482KS-0000043649 | PRTPPM-2482KS-0000043650 | KS_PRT-SATEM000138461 | KS_PRT-SATEM000138461 | KS_PRT-SATEM000138461 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Read: NPL 11/20/2017 ANNUAL MEETING MINUTES SIGNED | 12/4/2017 | | Read: NPL 11/20/2017 ANNUAL MEETING MINUTES SIGNED | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043650 | PRTPPM-2482KS-0000043650 | PRTPPM-2482KS-0000043650 | KS_PRT-SATEM000138462 | KS_PRT-SATEM000138462 | KS_PRT-SATEM000138461 | | | Read: NPL 11/20/2017 ANNUAL MEETING MINUTES SIGNED | | | Read: NPL 11/20/2017 ANNUAL MEETING MINUTES SIGNED | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043651 | PRTPPM-2482KS-0000043651 | PRTPPM-2482KS-0000043652 | KS_PRT-SATEM000138469 | KS_PRT-SATEM000138469 | KS_PRT-SATEM000138470 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | Kraftsow Dec loan payment | 12/4/2017 | Thomas M. Messana <tmessana@messana-law.com> | Kraftsow Dec loan payment | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043652 | PRTPPM-2482KS-0000043652 | PRTPPM-2482KS-0000043651 | KS_PRT-SATEM000138470 | KS_PRT-SATEM000138470 | KS_PRT-SATEM000138469 | | | | | | 2017 12 04 - Kraftsow loan payments.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043653 | PRTPPM-2482KS-0000043653 | PRTPPM-2482KS-0000043653 | KS_PRT-SATEM000138509 | KS_PRT-SATEM000138509 | KS_PRT-SATEM000138509 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | can you have Jordan contact Matt Treco in my office? Ext 34 | 12/4/2017 | | can you have Jordan contact Matt Treco in my office? Ext 34 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043654 | PRTPPM-2482KS-0000043654 | PRTPPM-2482KS-0000043654 | KS_PRT-SATEM000138513 | KS_PRT-SATEM000138513 | KS_PRT-SATEM000138514 | Jordan Satary <jordan@gnomedical.com> | khalid satary <ksatary@gmail.com> | FW: can you have Jordan contact Matt Treco in my office? Ext 34 | 12/4/2017 | | FW: can you have Jordan contact Matt Treco in my office? Ext 34 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043655 | PRTPPM-2482KS-0000043655 | PRTPPM-2482KS-0000043655 | KS_PRT-SATEM000138514 | KS_PRT-SATEM000138514 | KS_PRT-SATEM000138514 | Robert Kaufman <rjk@kauflaw.net> | khalid satary <ksatary@gmail.com> | RE: can you have Jordan contact Matt Treco in my office? Ext 34 | 12/4/2017 | Jordan Satary <jordan@gnomedical.com> | RE: can you have Jordan contact Matt Treco in my office? Ext 34 | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043656 | PRTPPM-2482KS-0000043657 | PRTPPM-2482KS-0000043657 | KS_PRT-SATEM000138552 | KS_PRT-SATEM000138553 | KS_PRT-SATEM000138553 | Brett Lieberman <blieberman@messana-law.com> | Jordan Satary <jordan@shirazholdings.com> | LETTER to Jordan from C&T Financial (Shiraz/FL Mortgage) | 12/4/2017 | Thomas M. Messana <tmessana@messana-law.com> | LETTER to Jordan from C&T Financial (Shiraz/FL Mortgage) | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043658 | PRTPPM-2482KS-0000043658 | PRTPPM-2482KS-0000043664 | KS_PRT-SATEM000138556 | KS_PRT-SATEM000138556 | KS_PRT-SATEM000138562 | rjk@kauflaw.net | bradi.newman@nplinc.com | Elisabeth Reynolds: Collector at NPL | 12/4/2017 | | Elisabeth Reynolds: Collector at NPL | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043659 | PRTPPM-2482KS-0000043664 | PRTPPM-2482KS-0000043665 | KS_PRT-SATEM000138562 | KS_PRT-SATEM000138556 | KS_PRT-SATEM000138562 | | | | | | doc00098420171204132531.pdf | Attorney Client Communication | Not a communication with an attorney |
| PRTPPM-2482KS-0000043665 | PRTPPM-2482KS-0000043666 | PRTPPM-2482KS-0000043666 | KS_PRT-SATEM000138563 | KS_PRT-SATEM000138563 | KS_PRT-SATEM000138563 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | FW: Elite -Siemens | 12/4/2017 | | FW: Elite -Siemens | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043667 | PRTPPM-2482KS-0000043667 | PRTPPM-2482KS-0000043690 | KS_PRT-SATEM000138566 | KS_PRT-SATEM000138566 | KS_PRT-SATEM000138589 | legal@turempc.com | Jordan Satary <jordan@jordansatary.com> | Jordan Satary - Personal AMEX | 12/4/2017 | ksatary@gmail.com | Jordan Satary - Personal AMEX | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043668 | PRTPPM-2482KS-0000043690 | PRTPPM-2482KS-0000043667 | KS_PRT-SATEM000138567 | KS_PRT-SATEM000138589 | KS_PRT-SATEM000138566 | | | | | | SKM_C224e17120112540.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043691 | PRTPPM-2482KS-0000043693 | PRTPPM-2482KS-0000043691 | KS_PRT-SATEM000138590 | KS_PRT-SATEM000138592 | KS_PRT-SATEM000138590 | rjk@kauflaw.net; ksatary <ksatary@gmail.com> | Ann Durham <adurham@elitelabs.com> | Fw: Fisher Scientific Acct # 070833 Final Demand letter | 12/4/2017 | | Fw: Fisher Scientific Acct # 070833 Final Demand letter | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043694 | PRTPPM-2482KS-0000043694 | PRTPPM-2482KS-0000043696 | KS_PRT-SATEM000138590 | KS_PRT-SATEM000138590 | KS_PRT-SATEM000138595 | "Howard, Maureen R." <maureen.howard@thermofisher.com> | xerox101707215@thermofisher.com | Scanned from a Xerox Multifunction Printer | 12/1/2017 | | Scanned from a Xerox Multifunction Printer | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043695 | PRTPPM-2482KS-0000043696 | PRTPPM-2482KS-0000043696 | KS_PRT-SATEM000138594 | KS_PRT-SATEM000138595 | KS_PRT-SATEM000138595 | | | | | | Scanned from a Xerox Multifunction Printer.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043697 | PRTPPM-2482KS-0000043697 | PRTPPM-2482KS-0000043741 | KS_PRT-SATEM000138603 | KS_PRT-SATEM000138603 | KS_PRT-SATEM000138647 | rjk@kauflaw.net | bradi.newman@nplinc.com | Elisabeth Reynolds Entire Employee File | 12/4/2017 | | Elisabeth Reynolds Entire Employee File | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | From | To | Subject | | Date | | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000043698 | PRTPPM-2482KS-0000043741 | PRTPPM-2482KS-0000043697 | PRTPPM-2482KS-0000043741 | KS_PRT-SATEM0000138604 | KS_PRT-SATEM0000138647 | KS_PRT-SATEM0000138603 | KS_PRT-SATEM0000138647 | | | | | | | doc00099330171204165052.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043742 | PRTPPM-2482KS-0000043743 | PRTPPM-2482KS-0000043742 | PRTPPM-2482KS-0000043743 | KS_PRT-SATEM0000138648 | KS_PRT-SATEM0000138649 | KS_PRT-SATEM0000138648 | KS_PRT-SATEM0000138649 | Richard Tillery <rjt@kauflaw.net> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | | 12/4/2017 | Rob Kaufman <rjk@kauflaw.net>; Bradi Newman <bradi.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Khalid Satary <ksatary@gmail.com> | Re: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043744 | PRTPPM-2482KS-0000043744 | PRTPPM-2482KS-0000043744 | PRTPPM-2482KS-0000043744 | KS_PRT-SATEM0000138650 | KS_PRT-SATEM0000138650 | KS_PRT-SATEM0000138650 | KS_PRT-SATEM0000138650 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Elizabeth Reynolds | | 12/4/2017 | | Elizabeth Reynolds | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000043745 | PRTPPM-2482KS-0000043746 | PRTPPM-2482KS-0000043745 | PRTPPM-2482KS-0000043746 | KS_PRT-SATEM0000138657 | KS_PRT-SATEM0000138658 | KS_PRT-SATEM0000138657 | KS_PRT-SATEM0000138658 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | | 12/4/2017 | Richard Tillery <rjt@kauflaw.net>; Rob Kaufman <rjk@kauflaw.net>; Bradi Newman <bradi.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com> | Re: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043747 | PRTPPM-2482KS-0000043747 | PRTPPM-2482KS-0000043747 | PRTPPM-2482KS-0000043748 | KS_PRT-SATEM0000138681 | KS_PRT-SATEM0000138682 | KS_PRT-SATEM0000138681 | KS_PRT-SATEM0000138682 | bradi.newman@nplinc.com | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Elizabeth Reynolds Entire Employee File | | 12/4/2017 | Rob Kaufman <rjk@kauflaw.net>; Khalid Satary <ksatary@gmail.com>; Richard Tillery <rjt@kauflaw.net>; Richard Welsh <richard@nplinc.com> | Re: Elizabeth Reynolds Entire Employee File | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043749 | PRTPPM-2482KS-0000043751 | PRTPPM-2482KS-0000043749 | PRTPPM-2482KS-0000043751 | KS_PRT-SATEM0000138697 | KS_PRT-SATEM0000138699 | KS_PRT-SATEM0000138697 | KS_PRT-SATEM0000138699 | Khalid Satary <ksatary@gmail.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | | 12/4/2017 | Richard Tillery <rjt@kauflaw.net>; Rob Kaufman <rjk@kauflaw.net>; Bradi Newman <bradi.newman@nplinc.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com> | Re: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043754 | PRTPPM-2482KS-0000043754 | PRTPPM-2482KS-0000043754 | PRTPPM-2482KS-0000043754 | KS_PRT-SATEM0000138734 | KS_PRT-SATEM0000138734 | KS_PRT-SATEM0000138734 | KS_PRT-SATEM0000138734 | Sean McSweeney <smcsweeney@apachemedicalbilling.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | The END OF MULTIPLAN | | 12/5/2017 | Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; Rob Kaufman <rjk@kauflaw.net> | The END OF MULTIPLAN | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043755 | PRTPPM-2482KS-0000043757 | PRTPPM-2482KS-0000043755 | PRTPPM-2482KS-0000043757 | KS_PRT-SATEM0000138811 | KS_PRT-SATEM0000138813 | KS_PRT-SATEM0000138811 | KS_PRT-SATEM0000138813 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | FW: Elite -Siemens | | 12/5/2017 | | FW: Elite -Siemens | Attorney Client Communication | |
| PRTPPM-2482KS-0000043758 | PRTPPM-2482KS-0000043758 | PRTPPM-2482KS-0000043758 | PRTPPM-2482KS-0000043758 | KS_PRT-SATEM0000138827 | KS_PRT-SATEM0000138827 | KS_PRT-SATEM0000138827 | KS_PRT-SATEM0000138827 | "Randy Berinhout, MD" <randyberinhout@gmail.com> | smcsweeney@apachemedicalbilling.com | RE: The END OF MULTIPLAN | | 12/5/2017 | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; Rob Kaufman <rjk@kauflaw.net> | RE: The END OF MULTIPLAN | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043759 | PRTPPM-2482KS-0000043761 | PRTPPM-2482KS-0000043759 | PRTPPM-2482KS-0000043761 | KS_PRT-SATEM0000138833 | KS_PRT-SATEM0000138835 | KS_PRT-SATEM0000138833 | KS_PRT-SATEM0000138835 | khalid satary <ksatary@gmail.com>; "Randy Berinhout, MD" <randyberinhout@gmail.com> | Richard J. Tillery <rjt@kauflaw.net> | FW: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | | 12/5/2017 | | FW: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043762 | PRTPPM-2482KS-0000043765 | PRTPPM-2482KS-0000043762 | PRTPPM-2482KS-0000043765 | KS_PRT-SATEM0000138952 | KS_PRT-SATEM0000138955 | KS_PRT-SATEM0000138952 | KS_PRT-SATEM0000138955 | Bradi Newman <bradi.newman@nplinc.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Fwd: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | | 12/6/2017 | Richard Welsh <richard@nplinc.com>; Khalid Satary <ksatary@gmail.com>; Sam Geffon <sam.geffon@nplinc.com> | Fwd: Elizabeth Reynolds Sexual Harassment Accusations Against Dr. E. | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000043766 | PRTPPM-2482KS-0000043766 | PRTPPM-2482KS-0000043766 | PRTPPM-2482KS-0000043766 | KS_PRT-SATEM0000138956 | KS_PRT-SATEM0000138956 | KS_PRT-SATEM0000138956 | KS_PRT-SATEM0000138956 | Sean McSweeney <smcsweeney@apachemedicalbilling.com> | "Randy Berinhout, MD" <randyberinhout@gmail.com> | Re: The END OF MULTIPLAN | | 12/6/2017 | Khalid Satary <ksatary@gmail.com>; Richard Welsh <richard@nplinc.com>; Sam Geffon <sam.geffon@nplinc.com>; Bradi Newman <bradi.newman@nplinc.com>; Rob Kaufman <rjk@kauflaw.net> | Re: The END OF MULTIPLAN | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043767 | PRTPPM-2482KS-0000043767 | PRTPPM-2482KS-0000043767 | PRTPPM-2482KS-0000043767 | KS_PRT-SATEM0000139054 | KS_PRT-SATEM0000139054 | KS_PRT-SATEM0000139054 | KS_PRT-SATEM0000139054 | khalid satary <ksatary@gmail.com> | Lynette Laser <legal@turempc.com> | RE: 360 labs docs | | 12/6/2017 | | RE: 360 labs docs | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000043768 | PRTPPM-2482KS-0000043769 | PRTPPM-2482KS-0000043768 | PRTPPM-2482KS-0000043777 | KS_PRT-SATEM0000139067 | KS_PRT-SATEM0000139068 | KS_PRT-SATEM0000139069 | KS_PRT-SATEM0000139076 | ksatary@gmail.com; Jordan Forman <jbf@kauflaw.net> | Angela M Conforti <amc@kauflaw.net> | Kaufman & Forman November Invoice | | 12/6/2017 | Emily J. Warthrip <ejr@kauflaw.net>; Robert Kaufman <rjk@kauflaw.net>; Jordan Forman <jbf@kauflaw.net>; Alex B. Kaufman <abk@kauflaw.net> | Kaufman & Forman November Invoice | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043770 | PRTPPM-2482KS-0000043771 | PRTPPM-2482KS-0000043768 | PRTPPM-2482KS-0000043777 | KS_PRT-SATEM0000139069 | KS_PRT-SATEM0000139070 | KS_PRT-SATEM0000139067 | KS_PRT-SATEM0000139076 | | | | | | | 20171130_43222.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043772 | PRTPPM-2482KS-0000043774 | PRTPPM-2482KS-0000043768 | PRTPPM-2482KS-0000043777 | KS_PRT-SATEM0000139071 | KS_PRT-SATEM0000139073 | KS_PRT-SATEM0000139067 | KS_PRT-SATEM0000139076 | | | | | | | satary.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043775 | PRTPPM-2482KS-0000043777 | PRTPPM-2482KS-0000043768 | PRTPPM-2482KS-0000043777 | KS_PRT-SATEM0000139074 | KS_PRT-SATEM0000139076 | KS_PRT-SATEM0000139067 | KS_PRT-SATEM0000139076 | | | | | | | satary2.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000043780 | PRTPPM-2482KS-0000043780 | PRTPPM-2482KS-0000043780 | PRTPPM-2482KS-0000043780 | KS_PRT-SATEM0000139080 | KS_PRT-SATEM0000139080 | KS_PRT-SATEM0000139080 | KS_PRT-SATEM0000139090 | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Nemerson Employment Agreement | | 12/6/2017 | | Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000043781 | PRTPPM-2482KS-0000043790 | PRTPPM-2482KS-0000043780 | PRTPPM-2482KS-0000043790 | KS_PRT-SATEM0000139081 | KS_PRT-SATEM0000139090 | KS_PRT-SATEM0000139080 | KS_PRT-SATEM0000139090 | | | M2898995.1 | | | | Nemerson Agreement.12062017.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000043798 | PRTPPM-2482KS-0000043801 | PRTPPM-2482KS-0000043798 | PRTPPM-2482KS-0000043801 | KS_PRT-SATEM0000139274 | KS_PRT-SATEM0000139271 | KS_PRT-SATEM0000139274 | KS_PRT-SATEM0000139274 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirazholdings.com> | Fwd: Shiraz: RE: 920 Iris Drive Delray Beach Offer #1 | | 12/7/2017 | | Fwd: Shiraz: RE: 920 Iris Drive Delray Beach Offer #1 | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| ID 1 | ID 2 | ID 3 | ID 4 | Bates 1 | Bates 2 | Bates 3 | Bates 4 | From | To/CC | Subject | Date | | Subject 2 | Privilege | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000043802 | PRTPPM-2482X5-0000043802 | PRTPPM-2482X5-0000043802 | PRTPPM-2482X5-0000043802 | KS_PRT-SATEM0000139290 | KS_PRT-SATEM0000139290 | KS_PRT-SATEM0000139290 | KS_PRT-SATEM0000139290 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Nemerson Employment Agreement | 12/8/2017 | | RE: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043803 | PRTPPM-2482X5-0000043803 | PRTPPM-2482X5-0000043803 | PRTPPM-2482X5-0000043803 | KS_PRT-SATEM0000139349 | KS_PRT-SATEM0000139348 | KS_PRT-SATEM0000139349 | KS_PRT-SATEM0000139349 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/8/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043805 | PRTPPM-2482X5-0000043805 | PRTPPM-2482X5-0000043805 | PRTPPM-2482X5-0000043805 | KS_PRT-SATEM0000139389 | KS_PRT-SATEM0000139389 | KS_PRT-SATEM0000139389 | KS_PRT-SATEM0000139389 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/8/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043807 | PRTPPM-2482X5-0000043808 | PRTPPM-2482X5-0000043807 | PRTPPM-2482X5-0000043808 | KS_PRT-SATEM0000139393 | KS_PRT-SATEM0000139394 | KS_PRT-SATEM0000139393 | KS_PRT-SATEM0000139394 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/8/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043809 | PRTPPM-2482X5-0000043810 | PRTPPM-2482X5-0000043809 | PRTPPM-2482X5-0000043810 | KS_PRT-SATEM0000139425 | KS_PRT-SATEM0000139426 | KS_PRT-SATEM0000139425 | KS_PRT-SATEM0000139425 | Fadi Elkhatib <fadi67@gmail.com>; Lawer Aleen R. Turem <legal@turempc.com> | Khalid Satary <ksatary@gmail.com> | Fwd: 360 Lien Documents | 12/8/2017 | | Fwd: 360 Lien Documents | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000043811 | PRTPPM-2482X5-0000043812 | PRTPPM-2482X5-0000043811 | PRTPPM-2482X5-0000043812 | KS_PRT-SATEM0000139428 | KS_PRT-SATEM0000139429 | KS_PRT-SATEM0000139428 | KS_PRT-SATEM0000139429 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/8/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043813 | PRTPPM-2482X5-0000043814 | PRTPPM-2482X5-0000043813 | PRTPPM-2482X5-0000043814 | KS_PRT-SATEM0000139440 | KS_PRT-SATEM0000139441 | KS_PRT-SATEM0000139440 | KS_PRT-SATEM0000139441 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Nemerson Employment Agreement | 12/8/2017 | | RE: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043815 | PRTPPM-2482X5-0000043819 | PRTPPM-2482X5-0000043815 | PRTPPM-2482X5-0000043819 | KS_PRT-SATEM0000139484 | KS_PRT-SATEM0000139488 | KS_PRT-SATEM0000139484 | KS_PRT-SATEM0000139488 | Jordan Satary <jordan@shiraxholdings.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Shiraz RE: 920 Iris Drive Delray Beach Offer #1 | 12/8/2017 | | Fwd: Shiraz RE: 920 Iris Drive Delray Beach Offer #1 | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000043825 | PRTPPM-2482X5-0000043827 | PRTPPM-2482X5-0000043825 | PRTPPM-2482X5-0000043827 | KS_PRT-SATEM0000139645 | KS_PRT-SATEM0000139647 | KS_PRT-SATEM0000139645 | KS_PRT-SATEM0000139647 | Jordan Satary <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Nemerson Employment Agreement | 12/11/2017 | | Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043828 | PRTPPM-2482X5-0000043828 | PRTPPM-2482X5-0000043828 | PRTPPM-2482X5-0000043828 | KS_PRT-SATEM0000139662 | KS_PRT-SATEM0000139664 | KS_PRT-SATEM0000139662 | KS_PRT-SATEM0000139664 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/11/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043832 | PRTPPM-2482X5-0000043832 | PRTPPM-2482X5-0000043832 | PRTPPM-2482X5-0000043832 | KS_PRT-SATEM0000139687 | KS_PRT-SATEM0000139687 | KS_PRT-SATEM0000139687 | KS_PRT-SATEM0000139687 | Malvia Sarofsky <mcc@slusherandrosenblum.com> | Mitch Adler Law <mitch@adlerlawfl.com> | DEPOSITION | 12/11/2017 | | DEPOSITION | Attorney Client Communication | Who does Slusher represent? |
| PRTPPM-2482X5-0000043833 | PRTPPM-2482X5-0000043834 | PRTPPM-2482X5-0000043833 | PRTPPM-2482X5-0000043834 | KS_PRT-SATEM0000139690 | KS_PRT-SATEM0000139691 | KS_PRT-SATEM0000139690 | KS_PRT-SATEM0000139691 | khalid satary <ksatary@gmail.com> | Mitch Adler Law <mitch@adlerlawfl.com> | FW: DEPOSITION | 12/11/2017 | | FW: DEPOSITION | Attorney Client Communication | |
| PRTPPM-2482X5-0000043840 | PRTPPM-2482X5-0000043835 | PRTPPM-2482X5-0000043840 | PRTPPM-2482X5-0000043835 | KS_PRT-SATEM0000139706 | KS_PRT-SATEM0000139711 | KS_PRT-SATEM0000139706 | KS_PRT-SATEM0000139711 | Jordan Satary <jordan@shiraxholdings.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Shiraz RE: 920 Iris Drive Delray Beach Offer #1 | 12/11/2017 | | Fwd: Shiraz RE: 920 Iris Drive Delray Beach Offer #1 | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000043841 | PRTPPM-2482X5-0000043842 | PRTPPM-2482X5-0000043841 | PRTPPM-2482X5-0000043845 | KS_PRT-SATEM0000139719 | KS_PRT-SATEM0000139720 | KS_PRT-SATEM0000139719 | KS_PRT-SATEM0000139723 | Mitch Adler Law <mitch@adlerlawfl.com> | Khalid Satary <ksatary@gmail.com> | FW: DEPOSITION | 12/11/2017 | | FW: DEPOSITION | Attorney Client Communication | |
| PRTPPM-2482X5-0000043843 | PRTPPM-2482X5-0000043845 | PRTPPM-2482X5-0000043841 | PRTPPM-2482X5-0000043845 | KS_PRT-SATEM0000139721 | KS_PRT-SATEM0000139723 | KS_PRT-SATEM0000139719 | KS_PRT-SATEM0000139723 | | | | | | Document.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000043846 | PRTPPM-2482X5-0000043846 | PRTPPM-2482X5-0000043846 | PRTPPM-2482X5-0000043846 | KS_PRT-SATEM0000139730 | KS_PRT-SATEM0000139730 | KS_PRT-SATEM0000139730 | KS_PRT-SATEM0000139730 | Jordan Satary <jordan@shiraxholdings.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Losing buyers | 12/11/2017 | | Fwd: Losing buyers | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000043847 | PRTPPM-2482X5-0000043847 | PRTPPM-2482X5-0000043847 | PRTPPM-2482X5-0000043847 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139767 | khalid satary <ksatary@gmail.com> | Robert Kaufman <rjk@kauflaw.net> | Follow up - IMPORTANT | 12/11/2017 | | Follow up - IMPORTANT | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000043848 | PRTPPM-2482X5-0000043849 | PRTPPM-2482X5-0000043847 | PRTPPM-2482X5-0000043861 | KS_PRT-SATEM0000139754 | KS_PRT-SATEM0000139755 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139767 | | | | | | Elite_NovemberInvoice.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000043850 | PRTPPM-2482X5-0000043852 | PRTPPM-2482X5-0000043847 | PRTPPM-2482X5-0000043861 | KS_PRT-SATEM0000139756 | KS_PRT-SATEM0000139758 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139767 | | | | | | Satary-NUE_NovemberInvoice.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000043853 | PRTPPM-2482X5-0000043855 | PRTPPM-2482X5-0000043847 | PRTPPM-2482X5-0000043861 | KS_PRT-SATEM0000139759 | KS_PRT-SATEM0000139761 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139767 | | | | | | GNOS_NovemberInvoice.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000043856 | PRTPPM-2482X5-0000043857 | PRTPPM-2482X5-0000043847 | PRTPPM-2482X5-0000043861 | KS_PRT-SATEM0000139762 | KS_PRT-SATEM0000139763 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139767 | | | | | | SIDHoldings_NovemberInvoice.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000043858 | PRTPPM-2482X5-0000043861 | PRTPPM-2482X5-0000043847 | PRTPPM-2482X5-0000043861 | KS_PRT-SATEM0000139764 | KS_PRT-SATEM0000139767 | KS_PRT-SATEM0000139753 | KS_PRT-SATEM0000139767 | | | | | | NPL_NovemberInvoice.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000043862 | PRTPPM-2482X5-0000043863 | PRTPPM-2482X5-0000043862 | PRTPPM-2482X5-0000043863 | KS_PRT-SATEM0000139801 | KS_PRT-SATEM0000139802 | KS_PRT-SATEM0000139801 | KS_PRT-SATEM0000139802 | ksatary@gmail.com | Jordan Satary <jordan@shiraxholdings.com> | FW: Update | 12/11/2017 | | FW: Update | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000043864 | PRTPPM-2482X5-0000043866 | PRTPPM-2482X5-0000043864 | PRTPPM-2482X5-0000043866 | KS_PRT-SATEM0000139813 | KS_PRT-SATEM0000139815 | KS_PRT-SATEM0000139813 | KS_PRT-SATEM0000139815 | Jordan Satary <jordan@shiraxholdings.com> | Khalid Satary <ksatary@gmail.com> | Fwd: Shiraz: FW: Update | 12/11/2017 | | Fwd: Shiraz: FW: Update | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000043869 | PRTPPM-2482X5-0000043872 | PRTPPM-2482X5-0000043869 | PRTPPM-2482X5-0000043872 | KS_PRT-SATEM0000139830 | KS_PRT-SATEM0000139833 | KS_PRT-SATEM0000139830 | KS_PRT-SATEM0000139833 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043873 | PRTPPM-2482X5-0000043876 | PRTPPM-2482X5-0000043873 | PRTPPM-2482X5-0000043876 | KS_PRT-SATEM0000139834 | KS_PRT-SATEM0000139837 | KS_PRT-SATEM0000139834 | KS_PRT-SATEM0000139837 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043877 | PRTPPM-2482X5-0000043880 | PRTPPM-2482X5-0000043877 | PRTPPM-2482X5-0000043880 | KS_PRT-SATEM0000139842 | KS_PRT-SATEM0000139845 | KS_PRT-SATEM0000139842 | KS_PRT-SATEM0000139845 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Nemerson Employment Agreement | 12/12/2017 | | Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043881 | PRTPPM-2482X5-0000043881 | PRTPPM-2482X5-0000043881 | PRTPPM-2482X5-0000043881 | KS_PRT-SATEM0000139898 | KS_PRT-SATEM0000139898 | KS_PRT-SATEM0000139898 | KS_PRT-SATEM0000139898 | legal@turempc.com; ksatary <ksatary@gmail.com> | Faisal Hussain <fhussaincorp@gmail.com> | 360 Lien Docs | 12/12/2017 | | 360 Lien Docs | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000043882 | PRTPPM-2482X5-0000043882 | PRTPPM-2482X5-0000043882 | PRTPPM-2482X5-0000043882 | KS_PRT-SATEM0000139899 | KS_PRT-SATEM0000139899 | KS_PRT-SATEM0000139899 | KS_PRT-SATEM0000139899 | legal@turempc.com; ksatary <ksatary@gmail.com> | Faisal Hussain <fhussaincorp@gmail.com> | Faisal @360 Lab | 12/12/2017 | | Faisal @360 Lab | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000043883 | PRTPPM-2482X5-0000043886 | PRTPPM-2482X5-0000043883 | PRTPPM-2482X5-0000043886 | KS_PRT-SATEM0000139901 | KS_PRT-SATEM0000139901 | KS_PRT-SATEM0000139901 | KS_PRT-SATEM0000139901 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043887 | PRTPPM-2482X5-0000043888 | PRTPPM-2482X5-0000043887 | PRTPPM-2482X5-0000043888 | KS_PRT-SATEM0000139905 | KS_PRT-SATEM0000139905 | KS_PRT-SATEM0000139906 | KS_PRT-SATEM0000139906 | Ryan Morris <ryan@josephaleem.com> | Yussuf Aleem <yussuf@josephaleem.com> | Laboratory Compliance Power Point Template | 12/12/2017 | | Laboratory Compliance Power Point Template | Attorney Client Communication | |
| PRTPPM-2482X5-0000043888 | PRTPPM-2482X5-0000043888 | PRTPPM-2482X5-0000043887 | PRTPPM-2482X5-0000043888 | KS_PRT-SATEM0000139906 | KS_PRT-SATEM0000139906 | KS_PRT-SATEM0000139905 | KS_PRT-SATEM0000139906 | | | | | | PowerPoint Presentation | Attorney Client Communication | |
| PRTPPM-2482X5-0000043889 | PRTPPM-2482X5-0000043892 | PRTPPM-2482X5-0000043889 | PRTPPM-2482X5-0000043892 | KS_PRT-SATEM0000139907 | KS_PRT-SATEM0000139910 | KS_PRT-SATEM0000139907 | KS_PRT-SATEM0000139910 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043893 | PRTPPM-2482X5-0000043896 | PRTPPM-2482X5-0000043893 | PRTPPM-2482X5-0000043896 | KS_PRT-SATEM0000139911 | KS_PRT-SATEM0000139914 | KS_PRT-SATEM0000139911 | KS_PRT-SATEM0000139914 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043897 | PRTPPM-2482X5-0000043897 | PRTPPM-2482X5-0000043897 | PRTPPM-2482X5-0000043897 | KS_PRT-SATEM0000139915 | KS_PRT-SATEM0000139915 | KS_PRT-SATEM0000139915 | KS_PRT-SATEM0000139915 | vnemersonlaw@gmail.com | Khalid Satary <ksatary@gmail.com> | Lab Compliance Power Point Template.pptx | 12/12/2017 | | Lab Compliance Power Point Template.pptx | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | From | To | Subject | Date | Attachment Title | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000043898 | PRTPPM-2482X5-0000043901 | PRTPPM-2482X5-0000043898 | PRTPPM-2482X5-0000043901 | KS_PRT-SATEM0000139529 | KS_PRT-SATEM0000139932 | KS_PRT-SATEM0000139929 | KS_PRT-SATEM0000139932 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043902 | PRTPPM-2482X5-0000043905 | PRTPPM-2482X5-0000043902 | PRTPPM-2482X5-0000043905 | KS_PRT-SATEM0000139933 | KS_PRT-SATEM0000139936 | KS_PRT-SATEM0000139933 | KS_PRT-SATEM0000139936 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | RE: Nemerson Employment Agreement | 12/12/2017 | RE: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043908 | PRTPPM-2482X5-0000043910 | PRTPPM-2482X5-0000043908 | PRTPPM-2482X5-0000043910 | KS_PRT-SATEM0000139939 | KS_PRT-SATEM0000139941 | KS_PRT-SATEM0000139939 | KS_PRT-SATEM0000139941 | ksatary@gmail.com | Mitch Adler Law <mitch@adlerlawfl.com> | Fwd: DEPOSITION | 12/12/2017 | Fwd: DEPOSITION | Attorney Client Communication | |
| PRTPPM-2482X5-0000043911 | PRTPPM-2482X5-0000043916 | PRTPPM-2482X5-0000043911 | PRTPPM-2482X5-0000043916 | KS_PRT-SATEM0000139942 | KS_PRT-SATEM0000139947 | KS_PRT-SATEM0000139942 | KS_PRT-SATEM0000139947 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Nemerson Employment Agreement | 12/12/2017 | Re: Nemerson Employment Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000043917 | PRTPPM-2482X5-0000043917 | PRTPPM-2482X5-0000043917 | PRTPPM-2482X5-0000043917 | KS_PRT-SATEM0000139948 | KS_PRT-SATEM0000139948 | KS_PRT-SATEM0000139948 | KS_PRT-SATEM0000139948 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Lab Compliance Power Point Template.pptx | 12/12/2017 | Re: Lab Compliance Power Point Template.pptx | Attorney Client Communication | |
| PRTPPM-2482X5-0000043918 | PRTPPM-2482X5-0000043918 | PRTPPM-2482X5-0000043918 | PRTPPM-2482X5-0000043920 | KS_PRT-SATEM0000139949 | KS_PRT-SATEM0000139952 | KS_PRT-SATEM0000139951 | KS_PRT-SATEM0000139954 | Robert Kaufman <rjk@kauflaw.net> | FW: Elite -Siemens | 12/12/2017 | FW: Elite -Siemens | Attorney Client Communication | |
| PRTPPM-2482X5-0000043932 | PRTPPM-2482X5-0000043933 | PRTPPM-2482X5-0000043933 | PRTPPM-2482X5-0000043933 | KS_PRT-SATEM0000140027 | KS_PRT-SATEM0000140028 | KS_PRT-SATEM0000140027 | KS_PRT-SATEM0000140028 | vnemersonlaw@gmail.com | khalid satary <ksatary@gmail.com> | CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) | 12/13/2017 | CLIO_MICHAEL EMPLOYMENT CONTRACT (CEO) | Attorney Client Communication | |
| PRTPPM-2482X5-0000043934 | PRTPPM-2482X5-0000043935 | PRTPPM-2482X5-0000043934 | PRTPPM-2482X5-0000043935 | KS_PRT-SATEM0000140134 | KS_PRT-SATEM0000140135 | KS_PRT-SATEM0000140134 | KS_PRT-SATEM0000140135 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@shirasholdings.com> | Fwd: Dabe v. Dabe | 1/3/2017 | Andy Ohara <aohara@gnosmedical.com> | Fwd: Dabe v. Dabe | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000043936 | PRTPPM-2482X5-0000043936 | PRTPPM-2482X5-0000043936 | PRTPPM-2482X5-0000043936 | KS_PRT-SATEM0000140148 | KS_PRT-SATEM0000140148 | KS_PRT-SATEM0000140148 | KS_PRT-SATEM0000140148 | Khalid Satary <ksatary@gmail.com> | Andrew Ohara <aohara@gnosmedical.com> | Fwd: Elite and NPL Compressors | 1/3/2017 | | Fwd: Elite and NPL Compressors | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000043937 | PRTPPM-2482X5-0000043938 | PRTPPM-2482X5-0000043937 | PRTPPM-2482X5-0000043943 | KS_PRT-SATEM0000140152 | KS_PRT-SATEM0000140153 | KS_PRT-SATEM0000140152 | KS_PRT-SATEM0000140158 | ksatary <ksatary@gmail.com>; Jordan Satary <jordan@shirasholdings.com> | Andrew Ohara <aohara@gnosmedical.com> | FW: 357 Hiatt Drive v. John Dickey | 1/3/2017 | | FW: 357 Hiatt Drive v. John Dickey | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000043939 | PRTPPM-2482X5-0000043943 | PRTPPM-2482X5-0000043937 | PRTPPM-2482X5-0000043943 | KS_PRT-SATEM0000140154 | KS_PRT-SATEM0000140158 | KS_PRT-SATEM0000140152 | KS_PRT-SATEM0000140158 | | | | | 01-03-17 Letter to Andrew O'Hara.pdf | | (1) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000043944 | PRTPPM-2482X5-0000043948 | PRTPPM-2482X5-0000043948 | PRTPPM-2482X5-0000043948 | KS_PRT-SATEM0000140159 | KS_PRT-SATEM0000140163 | KS_PRT-SATEM0000140159 | KS_PRT-SATEM0000140163 | fadel alshalabi <fadel1912@gmail.com> | | Fwd: December | 1/3/2017 | | Fwd: December | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000043961 | PRTPPM-2482X5-0000043962 | PRTPPM-2482X5-0000043961 | PRTPPM-2482X5-0000043964 | KS_PRT-SATEM0000140329 | KS_PRT-SATEM0000140332 | KS_PRT-SATEM0000140329 | KS_PRT-SATEM0000140332 | Andrew Ohara <aohara@gnosmedical.com> | ksatary <ksatary@gmail.com> | FW: HOPD - Opinion Letters | 1/6/2017 | | FW: HOPD - Opinion Letters | Attorney Client Communication; Common Interest Doctrine | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000043963 | PRTPPM-2482X5-0000043963 | PRTPPM-2482X5-0000043961 | PRTPPM-2482X5-0000043964 | KS_PRT-SATEM0000140331 | KS_PRT-SATEM0000140331 | KS_PRT-SATEM0000140329 | KS_PRT-SATEM0000140332 | "20=mail:medical/cc=recharge administrator.group (fyi6ooH23qdit1/cn=recipients/cn=d335f7a351d843ad817b1acdae093c8-satary satary" | | HOPD - Opinion Letters | | | HOPD - Opinion Letters | Attorney Client Communication; Common Interest Doctrine | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000043964 | PRTPPM-2482X5-0000043964 | PRTPPM-2482X5-0000043961 | PRTPPM-2482X5-0000043964 | KS_PRT-SATEM0000140332 | KS_PRT-SATEM0000140332 | KS_PRT-SATEM0000140329 | KS_PRT-SATEM0000140332 | | | | | Untitled attachment 00133.htm | | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482X5-0000043965 | PRTPPM-2482X5-0000043965 | PRTPPM-2482X5-0000043965 | PRTPPM-2482X5-0000044008 | KS_PRT-SATEM0000140364 | KS_PRT-SATEM0000140364 | KS_PRT-SATEM0000140364 | KS_PRT-SATEM0000140407 | Andrew Ohara <aohara@gnosmedical.com>; Heni El Shawa <helshawa@gnosmedical.com> | Jordan Satary <jordan@gnosmedical.com> | ALPHAGENOMIX SIGNED LEASE ATTACHED | 1/6/2017 | ksatary@gmail.com; Steven Lekvoll <steve@gnosmedical.com> | ALPHAGENOMIX SIGNED LEASE ATTACHED | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000043966 | PRTPPM-2482X5-0000044008 | PRTPPM-2482X5-0000043965 | PRTPPM-2482X5-0000044008 | KS_PRT-SATEM0000140365 | KS_PRT-SATEM0000140407 | KS_PRT-SATEM0000140364 | KS_PRT-SATEM0000140407 | | | | | KM_C224e-20170106153138 2016 12 31 - alpha signed lease.pdf | | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000044009 | PRTPPM-2482X5-0000044010 | PRTPPM-2482X5-0000044009 | PRTPPM-2482X5-0000044010 | KS_PRT-SATEM0000140408 | KS_PRT-SATEM0000140409 | KS_PRT-SATEM0000140408 | KS_PRT-SATEM0000140409 | ksatary <ksatary@gmail.com> | Andrew Ohara <aohara@gnosmedical.com> | RE: HOPD - Opinion Letters | 1/6/2017 | | RE: HOPD - Opinion Letters | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000044013 | PRTPPM-2482X5-0000044013 | PRTPPM-2482X5-0000044013 | PRTPPM-2482X5-0000044032 | KS_PRT-SATEM0000140551 | KS_PRT-SATEM0000140551 | KS_PRT-SATEM0000140570 | KS_PRT-SATEM0000140570 | ksatary@gmail.com | Nicholas Vartanian <nicholas@onlabconsulting.com> | RE: NPL Agreements | 1/9/2017 | omar@onlabconsulting.com | RE: NPL Agreements | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000044020 | PRTPPM-2482X5-0000044020 | PRTPPM-2482X5-0000044013 | PRTPPM-2482X5-0000044032 | KS_PRT-SATEM0000140552 | KS_PRT-SATEM0000140558 | KS_PRT-SATEM0000140551 | KS_PRT-SATEM0000140570 | | | ON AND NPL (1).pdf | | | ON AND NPL (1).pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000044021 | PRTPPM-2482X5-0000044032 | PRTPPM-2482X5-0000044013 | PRTPPM-2482X5-0000044032 | KS_PRT-SATEM0000140559 | KS_PRT-SATEM0000140570 | KS_PRT-SATEM0000140551 | KS_PRT-SATEM0000140570 | | | OTO Contract_NPL_Jan8-2017.pdf | | | OTO Contract_NPL_Jan8-2017.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000044053 | PRTPPM-2482X5-0000044054 | PRTPPM-2482X5-0000044053 | PRTPPM-2482X5-0000044054 | KS_PRT-SATEM0000140638 | KS_PRT-SATEM0000140639 | KS_PRT-SATEM0000140638 | KS_PRT-SATEM0000140639 | ksatary <ksatary@gmail.com> | Andrew Ohara <aohara@gnosmedical.com> | RE: HOPD - Opinion Letters | 1/10/2017 | | RE: HOPD - Opinion Letters | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000044055 | PRTPPM-2482X5-0000044056 | PRTPPM-2482X5-0000044055 | PRTPPM-2482X5-0000044056 | KS_PRT-SATEM0000140652 | KS_PRT-SATEM0000140653 | KS_PRT-SATEM0000140652 | KS_PRT-SATEM0000140653 | Andrew Ohara <aohara@gnosmedical.com> | ksatary <ksatary@gmail.com> | FW: HOPD - Opinion Letters | 1/10/2017 | | FW: HOPD - Opinion Letters | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000044057 | PRTPPM-2482X5-0000044057 | PRTPPM-2482X5-0000044057 | PRTPPM-2482X5-0000044063 | KS_PRT-SATEM0000140654 | KS_PRT-SATEM0000140654 | KS_PRT-SATEM0000140660 | KS_PRT-SATEM0000140660 | myraminy@gmail.com; ksatary <ksatary@gmail.com> | Eli Echols <eli@socheatchea.com> | Contract and Checklist | 1/10/2017 | | Contract and Checklist | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000044058 | PRTPPM-2482X5-0000044063 | PRTPPM-2482X5-0000044057 | PRTPPM-2482X5-0000044063 | KS_PRT-SATEM0000140655 | KS_PRT-SATEM0000140665 | KS_PRT-SATEM0000140654 | KS_PRT-SATEM0000140660 | | | RetainerAgreement.pdf | | | RetainerAgreement.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000044060 | PRTPPM-2482X5-0000044063 | PRTPPM-2482X5-0000044057 | PRTPPM-2482X5-0000044063 | KS_PRT-SATEM0000140657 | KS_PRT-SATEM0000140660 | KS_PRT-SATEM0000140654 | KS_PRT-SATEM0000140660 | | | Asylum Checklist.pdf | | | Asylum Checklist.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482X5-0000044064 | PRTPPM-2482X5-0000044065 | PRTPPM-2482X5-0000044064 | PRTPPM-2482X5-0000044065 | KS_PRT-SATEM0000140700 | KS_PRT-SATEM0000140701 | KS_PRT-SATEM0000140700 | KS_PRT-SATEM0000140701 | khalid satary <ksatary@gmail.com>; Andrew Ohara <aohara@gnosmedical.com> | fadel alshalabi <fadel1912@gmail.com> | Fwd: Crestar Labs - Meditouch database | 1/11/2017 | | Fwd: Crestar Labs - Meditouch database | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000044066 | PRTPPM-2482X5-0000044067 | PRTPPM-2482X5-0000044066 | PRTPPM-2482X5-0000044067 | KS_PRT-SATEM0000140705 | KS_PRT-SATEM0000140706 | KS_PRT-SATEM0000140705 | KS_PRT-SATEM0000140706 | fadel alshalabi <fadel1912@gmail.com>; khalid satary <ksatary@gmail.com> | Andrew Ohara <aohara@gnosmedical.com> | RE: Crestar Labs - Meditouch database | 1/11/2017 | | RE: Crestar Labs - Meditouch database | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000044068 | PRTPPM-2482X5-0000044068 | PRTPPM-2482X5-0000044068 | PRTPPM-2482X5-0000044069 | KS_PRT-SATEM0000140768 | KS_PRT-SATEM0000140768 | KS_PRT-SATEM0000140768 | KS_PRT-SATEM0000140769 | sohani.raheel@gmail.com"; <sohani.raheel@gmail.com> | Nick Prabhu <nprabhu@kpplaw.com> | Millenium Investment Group, LLC loan to Samiya Mustafa and Jordan Satary | 1/13/2017 | | Millenium Investment Group, LLC loan to Samiya Mustafa and Jordan Satary | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000044069 | PRTPPM-2482X5-0000044069 | PRTPPM-2482X5-0000044068 | PRTPPM-2482X5-0000044069 | KS_PRT-SATEM0000140769 | KS_PRT-SATEM0000140769 | KS_PRT-SATEM0000140768 | KS_PRT-SATEM0000140769 | | | Landtech XML | | | 1599014.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000044119 | PRTPPM-2482X5-0000044119 | PRTPPM-2482X5-0000044119 | PRTPPM-2482X5-0000044145 | KS_PRT-SATEM0000140975 | KS_PRT-SATEM0000140975 | KS_PRT-SATEM0000141001 | KS_PRT-SATEM0000141001 | khalid satary <ksatary@gmail.com>; Wes Warrington <wes.warrington@gmail.com> | Andrew Ohara <aohara@gnosmedical.com> | Six Oaks Lease Documents | 1/16/2017 | | Six Oaks Lease Documents | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482X5-0000044120 | PRTPPM-2482X5-0000044121 | PRTPPM-2482X5-0000044119 | PRTPPM-2482X5-0000044145 | KS_PRT-SATEM0000140976 | KS_PRT-SATEM0000140977 | KS_PRT-SATEM0000140975 | KS_PRT-SATEM0000141001 | | | KM_C224e-20170116121108 | | | SKM_C224e17011612110.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000044122 | PRTPPM-2482KS-0000044123 | PRTPPM-2482KS-0000044119 | PRTPPM-2482KS-0000044145 | KS_PRT-SATEM0000140978 | KS_PRT-SATEM0000140979 | KS_PRT-SATEM0000140975 | KS_PRT-SATEM0000141001 | | | KM_C224e-20170116121123 | | | SKM_C224e170116121111.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044124 | PRTPPM-2482KS-0000044140 | PRTPPM-2482KS-0000044119 | PRTPPM-2482KS-0000044145 | KS_PRT-SATEM0000140980 | KS_PRT-SATEM0000140996 | KS_PRT-SATEM0000140975 | KS_PRT-SATEM0000141001 | | | KM_C224e-20170116121142 | | | SKM_C224e170116121112.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044141 | PRTPPM-2482KS-0000044145 | PRTPPM-2482KS-0000044119 | PRTPPM-2482KS-0000044145 | KS_PRT-SATEM0000141001 | | KS_PRT-SATEM0000140975 | KS_PRT-SATEM0000141001 | | | KM_C224e-20170116121215 | | | SKM_C224e170116121120.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) CID questions above. |
| PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044147 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141014 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | FW: Six Oaks Billing Invoices | 1/16/2017 | | FW: Six Oaks Billing Invoices | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044148 | PRTPPM-2482KS-0000044148 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141015 | KS_PRT-SATEM0000141015 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 1185.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044149 | PRTPPM-2482KS-0000044149 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141016 | KS_PRT-SATEM0000141016 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 11858.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044150 | PRTPPM-2482KS-0000044150 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141017 | KS_PRT-SATEM0000141017 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 1193.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044151 | PRTPPM-2482KS-0000044151 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141018 | KS_PRT-SATEM0000141018 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 2004.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044152 | PRTPPM-2482KS-0000044152 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141019 | KS_PRT-SATEM0000141019 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 15885.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044153 | PRTPPM-2482KS-0000044153 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141020 | KS_PRT-SATEM0000141020 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 15935.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044154 | PRTPPM-2482KS-0000044154 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141021 | KS_PRT-SATEM0000141021 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 15959.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044155 | PRTPPM-2482KS-0000044155 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141022 | KS_PRT-SATEM0000141022 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 15989.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044156 | PRTPPM-2482KS-0000044156 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141023 | KS_PRT-SATEM0000141023 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 16024.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044157 | PRTPPM-2482KS-0000044157 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141024 | KS_PRT-SATEM0000141024 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 16060.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044158 | PRTPPM-2482KS-0000044158 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141025 | KS_PRT-SATEM0000141025 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 16062CM.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044159 | PRTPPM-2482KS-0000044159 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141026 | KS_PRT-SATEM0000141026 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 16100.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044160 | PRTPPM-2482KS-0000044160 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141027 | KS_PRT-SATEM0000141027 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 16142.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044161 | PRTPPM-2482KS-0000044161 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141028 | KS_PRT-SATEM0000141028 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 16194.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044162 | PRTPPM-2482KS-0000044162 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141029 | KS_PRT-SATEM0000141029 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 17033.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044163 | PRTPPM-2482KS-0000044163 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141030 | KS_PRT-SATEM0000141030 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 17066.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044164 | PRTPPM-2482KS-0000044164 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141031 | KS_PRT-SATEM0000141031 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 17096.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044165 | PRTPPM-2482KS-0000044165 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141032 | KS_PRT-SATEM0000141032 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 17130.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044166 | PRTPPM-2482KS-0000044166 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141033 | KS_PRT-SATEM0000141033 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 17163.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044167 | PRTPPM-2482KS-0000044167 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141034 | KS_PRT-SATEM0000141034 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 17183.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044168 | PRTPPM-2482KS-0000044168 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141035 | KS_PRT-SATEM0000141035 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 17227.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044169 | PRTPPM-2482KS-0000044169 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141036 | KS_PRT-SATEM0000141036 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 17267.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044170 | PRTPPM-2482KS-0000044170 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141037 | KS_PRT-SATEM0000141037 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 17281.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044171 | PRTPPM-2482KS-0000044171 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141038 | KS_PRT-SATEM0000141038 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 17307.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044172 | PRTPPM-2482KS-0000044172 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141039 | KS_PRT-SATEM0000141039 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 17341.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044173 | PRTPPM-2482KS-0000044173 | PRTPPM-2482KS-0000044146 | PRTPPM-2482KS-0000044173 | KS_PRT-SATEM0000141040 | KS_PRT-SATEM0000141040 | KS_PRT-SATEM0000141013 | KS_PRT-SATEM0000141040 | | | | | | Six Oaks 17372.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044174 | PRTPPM-2482KS-0000044174 | PRTPPM-2482KS-0000044174 | PRTPPM-2482KS-0000044174 | KS_PRT-SATEM0000141115 | KS_PRT-SATEM0000141115 | KS_PRT-SATEM0000141115 | KS_PRT-SATEM0000141115 | GNOS Andy <aohara@gnosmedical.com> | Khalid Satary <ksatary@gmail.com> | Contracts | 1/17/2017 | | Contracts | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044177 | PRTPPM-2482KS-0000044177 | PRTPPM-2482KS-0000044178 | PRTPPM-2482KS-0000044175 | KS_PRT-SATEM0000141152 | KS_PRT-SATEM0000141152 | KS_PRT-SATEM0000141150 | KS_PRT-SATEM0000141153 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | FW: Ownership Spreadsheet | 1/17/2017 | | FW: Ownership Spreadsheet | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044178 | PRTPPM-2482KS-0000044178 | PRTPPM-2482KS-0000044178 | PRTPPM-2482KS-0000044175 | KS_PRT-SATEM0000141153 | KS_PRT-SATEM0000141153 | KS_PRT-SATEM0000141150 | KS_PRT-SATEM0000141153 | | | | | | ELITE OWNERSHIP SPREADSHEET.xlsx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044191 | PRTPPM-2482KS-0000044191 | PRTPPM-2482KS-0000044191 | PRTPPM-2482KS-0000044191 | KS_PRT-SATEM0000141287 | KS_PRT-SATEM0000141287 | KS_PRT-SATEM0000141287 | KS_PRT-SATEM0000141287 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | Elite NPI | 1/18/2017 | | Elite NPI | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044192 | PRTPPM-2482KS-0000044192 | PRTPPM-2482KS-0000044192 | PRTPPM-2482KS-0000044192 | KS_PRT-SATEM0000141288 | KS_PRT-SATEM0000141288 | KS_PRT-SATEM0000141288 | KS_PRT-SATEM0000141288 | Andrew OHara <aohara@gnosmedical.com> | ksatary <ksatary@gmail.com> | RE: Elite NPI | 1/18/2017 | | RE: Elite NPI | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044196 | PRTPPM-2482KS-0000044196 | PRTPPM-2482KS-0000044196 | PRTPPM-2482KS-0000044207 | KS_PRT-SATEM0000141320 | KS_PRT-SATEM0000141320 | KS_PRT-SATEM0000141320 | KS_PRT-SATEM0000141331 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | contracts | 1/18/2017 | | contracts | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044197 | PRTPPM-2482KS-0000044207 | PRTPPM-2482KS-0000044196 | PRTPPM-2482KS-0000044207 | KS_PRT-SATEM0000141321 | KS_PRT-SATEM0000141331 | KS_PRT-SATEM0000141320 | KS_PRT-SATEM0000141331 | | | | | | Employment Agreement - Commission W2 NPL.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044208 | PRTPPM-2482KS-0000044211 | PRTPPM-2482KS-0000044208 | PRTPPM-2482KS-0000044263 | KS_PRT-SATEM0000141332 | KS_PRT-SATEM0000141335 | KS_PRT-SATEM0000141332 | KS_PRT-SATEM0000141387 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | FW: NPL | 1/18/2017 | | FW: NPL | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |



**EXHIBIT 7**

| PRTPPM-2482KS-0000044212 | PRTPPM-2482KS-0000044232 | PRTPPM-2482KS-0000044208 | PRTPPM-2482KS-0000044263 | KS_PRT-SATEM00000141336 | KS_PRT-SATEM00000141356 | KS_PRT-SATEM00000141387 | | | | | Shareholder Agreement by and among IT Utility (per RRJ's revisions - 4/5/99) | | Amended SH Agreement v2.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044233 | PRTPPM-2482KS-0000044255 | PRTPPM-2482KS-0000044208 | PRTPPM-2482KS-0000044263 | KS_PRT-SATEM00000141357 | KS_PRT-SATEM00000141379 | KS_PRT-SATEM00000141387 | | | | | | | Amended National Premier Labs Bylaws.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044256 | PRTPPM-2482KS-0000044257 | PRTPPM-2482KS-0000044208 | PRTPPM-2482KS-0000044263 | KS_PRT-SATEM00000141380 | KS_PRT-SATEM00000141381 | KS_PRT-SATEM00000141387 | | | | | | | Consent Action of Board to Vote in Director.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044258 | PRTPPM-2482KS-0000044263 | PRTPPM-2482KS-0000044208 | PRTPPM-2482KS-0000044263 | KS_PRT-SATEM00000141382 | KS_PRT-SATEM00000141387 | KS_PRT-SATEM00000141387 | | | | | | | Stock Subscription Agreement 4.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044264 | PRTPPM-2482KS-0000044264 | PRTPPM-2482KS-0000044264 | PRTPPM-2482KS-0000044290 | KS_PRT-SATEM00000141388 | KS_PRT-SATEM00000141388 | KS_PRT-SATEM00000141414 | Pam (Robert) Basaltanto <pam.baylin@pmsatlanta.com> | Andrew OHara <aohara@gnosmedical.com> | 1/18/2017 khalid satary <ksatary@gmail.com> | | Genetics Testing Resulting Software Service - NPL Lab Proposal.pdf | Genetics Testing Resulting Software Service - NPL Lab Proposal.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044265 | PRTPPM-2482KS-0000044290 | PRTPPM-2482KS-0000044264 | PRTPPM-2482KS-0000044290 | KS_PRT-SATEM00000141389 | KS_PRT-SATEM00000141414 | KS_PRT-SATEM00000141414 | | | | | CLS PGx - Lab Proposal | CLS PGx - NPL Lab Proposal.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044291 | PRTPPM-2482KS-0000044295 | PRTPPM-2482KS-0000044291 | PRTPPM-2482KS-0000044297 | KS_PRT-SATEM00000141415 | KS_PRT-SATEM00000141419 | KS_PRT-SATEM00000141421 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | 1/18/2017 | | FW: NPL | FW: NPL | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044296 | PRTPPM-2482KS-0000044297 | PRTPPM-2482KS-0000044291 | PRTPPM-2482KS-0000044297 | KS_PRT-SATEM00000141420 | KS_PRT-SATEM00000141421 | KS_PRT-SATEM00000141421 | | | | | | Consent Action of Board to Vote in Director.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044306 | PRTPPM-2482KS-0000044307 | PRTPPM-2482KS-0000044306 | PRTPPM-2482KS-0000044307 | KS_PRT-SATEM00000141465 | KS_PRT-SATEM00000141466 | KS_PRT-SATEM00000141466 | Robert Kaufman <rjk@kauflaw.net>; Randy Bernhout <randyberinhout@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | 1/19/2017 khalid satary <ksatary@gmail.com> | | RE: Coriell Contract | RE: Coriell Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044308 | PRTPPM-2482KS-0000044309 | PRTPPM-2482KS-0000044308 | PRTPPM-2482KS-0000044309 | KS_PRT-SATEM00000141470 | KS_PRT-SATEM00000141471 | KS_PRT-SATEM00000141471 | Andy O'Hara <aohara@gnosmedical.com> | "Randy Bernhout, MD" <randyberinhout@gmail.com> | 1/19/2017 | Rob Kaufman <rjk@kauflaw.net>; khalid satary <ksatary@gmail.com> | Re: Coriell Contract | Re: Coriell Contract | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044310 | PRTPPM-2482KS-0000044310 | PRTPPM-2482KS-0000044310 | PRTPPM-2482KS-0000044320 | KS_PRT-SATEM00000141557 | KS_PRT-SATEM00000141557 | KS_PRT-SATEM00000141567 | Khalid Latest <ksatary@gmail.com> | wes.warrington@gmail.com | 1/19/2017 | | Fwd: Jersey Strong, LLC | Fwd: Jersey Strong, LLC | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044311 | PRTPPM-2482KS-0000044320 | PRTPPM-2482KS-0000044310 | PRTPPM-2482KS-0000044320 | KS_PRT-SATEM00000141558 | KS_PRT-SATEM00000141567 | KS_PRT-SATEM00000141567 | | | | | | LTR to J.Slowick from KLM 1-19-17.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044321 | PRTPPM-2482KS-0000044321 | PRTPPM-2482KS-0000044321 | PRTPPM-2482KS-0000044321 | KS_PRT-SATEM00000141568 | KS_PRT-SATEM00000141568 | KS_PRT-SATEM00000141568 | Khalid Latest <ksatary@gmail.com> | wes.warrington@gmail.com | 1/19/2017 | | Fwd: Jersey Strong, LLC | Fwd: Jersey Strong, LLC | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044322 | PRTPPM-2482KS-0000044322 | PRTPPM-2482KS-0000044322 | PRTPPM-2482KS-0000044335 | KS_PRT-SATEM00000141573 | KS_PRT-SATEM00000141573 | KS_PRT-SATEM00000141586 | ksatary@gmail.com | STACIE HARDESTY <staciehardesty@att.net> | 1/20/2017 | | Walter_Myron_LLC_LabSolution | Walter_Myron_LLC_LabSolution | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044323 | PRTPPM-2482KS-0000044335 | PRTPPM-2482KS-0000044322 | PRTPPM-2482KS-0000044335 | KS_PRT-SATEM00000141574 | KS_PRT-SATEM00000141586 | KS_PRT-SATEM00000141586 | | | | | | Walter_Myron_LLC_LabSolutions_ConsultingAgreement_11272016_doc x.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044338 | PRTPPM-2482KS-0000044338 | PRTPPM-2482KS-0000044338 | PRTPPM-2482KS-0000044338 | KS_PRT-SATEM00000141892 | KS_PRT-SATEM00000141892 | KS_PRT-SATEM00000141892 | ksatary <ksatary@gmail.com> | Andy O'Hara <andyo1013@yahoo.com> | 1/23/2017 | | Re: Walter_Myron_LLC_LabSolution | Re: Walter_Myron_LLC_LabSolution | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044339 | PRTPPM-2482KS-0000044339 | PRTPPM-2482KS-0000044339 | PRTPPM-2482KS-0000044350 | KS_PRT-SATEM00000141983 | KS_PRT-SATEM00000141983 | KS_PRT-SATEM00000141994 | ksatary <ksatary@gmail.com> | Andy O'Hara <andyo1013@yahoo.com> | 1/24/2017 | | Reliance and Alpha Draft | Reliance and Alpha Draft | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044340 | PRTPPM-2482KS-0000044350 | PRTPPM-2482KS-0000044339 | PRTPPM-2482KS-0000044350 | KS_PRT-SATEM00000141984 | KS_PRT-SATEM00000141994 | KS_PRT-SATEM00000141994 | | | | | | Ref Lab Referral Agreement—Alpha Reliance.docx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044351 | PRTPPM-2482KS-0000044354 | PRTPPM-2482KS-0000044351 | PRTPPM-2482KS-0000044354 | KS_PRT-SATEM00000142026 | KS_PRT-SATEM00000142029 | KS_PRT-SATEM00000142030 | Lucy Lloyd <llloyd@clolab.com>; Fadi Alkhatib <falkhatib@clolab.com>; Fuad Hudaib <fuad@gnosmedical.com> | Andrew OHara <aohara@gnosmedical.com> | 1/24/2017 khalid satary <ksatary@gmail.com>; Lesa Stone <lstone@gnosmedical.com> | | CLIO Medicare OnSite Survey | CLIO Medicare OnSite Survey | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044355 | PRTPPM-2482KS-0000044355 | PRTPPM-2482KS-0000044351 | PRTPPM-2482KS-0000044355 | KS_PRT-SATEM00000142030 | KS_PRT-SATEM00000142030 | KS_PRT-SATEM00000142026 | | | | | | CLIO MEDICARE ENROLLMENT LETTER.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044356 | PRTPPM-2482KS-0000044357 | PRTPPM-2482KS-0000044356 | PRTPPM-2482KS-0000044357 | KS_PRT-SATEM00000142031 | KS_PRT-SATEM00000142032 | KS_PRT-SATEM00000142032 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | 1/24/2017 | | FW: Suspension of Services to Prime Labs | FW: Suspension of Services to Prime Labs | Attorney Client Communication; Common Interest Doctrine | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044358 | PRTPPM-2482KS-0000044361 | PRTPPM-2482KS-0000044358 | PRTPPM-2482KS-0000044361 | KS_PRT-SATEM00000142068 | KS_PRT-SATEM00000142071 | KS_PRT-SATEM00000142071 | Andrew OHara <aohara@gnosmedical.com>; Lucy Lloyd <llloyd@clolab.com>; Fuad Hudaib <fuad@gnosmedical.com> | Fadi Alkhatib <falkhatib@clolab.com> | 1/25/2017 | khalid satary <ksatary@gmail.com>; Lesa Stone <lstone@gnosmedical.com>; Joy Welborn <joy@gnosmedical.com>; yousefemt@yahoo.com | RE: CLIO Medicare OnSite Survey | RE: CLIO Medicare OnSite Survey | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044363 | PRTPPM-2482KS-0000044363 | PRTPPM-2482KS-0000044363 | PRTPPM-2482KS-0000044364 | KS_PRT-SATEM00000142334 | KS_PRT-SATEM00000142334 | KS_PRT-SATEM00000142334 | ksatary@gmail.com | Johnathan Chiu <jc@kauflaw.net> | 1/27/2017 Robert Kaufman <rjk@kauflaw.net> | | NPL Fee Agreement | NPL Fee Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000044364 | PRTPPM-2482KS-0000044364 | PRTPPM-2482KS-0000044364 | PRTPPM-2482KS-0000044370 | KS_PRT-SATEM00000142335 | KS_PRT-SATEM00000142335 | KS_PRT-SATEM00000142341 | | | | | | NPL Fee Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000044365 | PRTPPM-2482KS-0000044370 | PRTPPM-2482KS-0000044364 | PRTPPM-2482KS-0000044370 | KS_PRT-SATEM00000142336 | KS_PRT-SATEM00000142341 | KS_PRT-SATEM00000142341 | | | | | KM_C458-20170127184415 | Signed Fee Agreement.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000044373 | PRTPPM-2482KS-0000044373 | PRTPPM-2482KS-0000044373 | PRTPPM-2482KS-0000044373 | KS_PRT-SATEM00000142473 | KS_PRT-SATEM00000142473 | KS_PRT-SATEM00000142473 | khalid satary <ksatary@gmail.com> | Andy OHara <andyo1013@yahoo.com> | 1/31/2017 | | Re: elite | Re: elite | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044374 | PRTPPM-2482KS-0000044374 | PRTPPM-2482KS-0000044374 | PRTPPM-2482KS-0000044374 | KS_PRT-SATEM00000142474 | KS_PRT-SATEM00000142474 | KS_PRT-SATEM00000142474 | Andy OHara <andyo1013@yahoo.com> | Satary <ksatary@gmail.com> | 1/31/2017 | | Re: elite | Re: elite | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044375 | PRTPPM-2482KS-0000044375 | PRTPPM-2482KS-0000044375 | PRTPPM-2482KS-0000044375 | KS_PRT-SATEM00000142490 | KS_PRT-SATEM00000142490 | KS_PRT-SATEM00000142490 | muradayyad@hotmail.com; richard@nplinc.com | Andrew OHara <aohara@gnosmedical.com> | 1/31/2017 khalid satary <ksatary@gmail.com> | | NPL and BCBS North Carolina Claims | NPL and BCBS North Carolina Claims | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044376 | PRTPPM-2482KS-0000044376 | PRTPPM-2482KS-0000044376 | PRTPPM-2482KS-0000044396 | KS_PRT-SATEM00000142524 | KS_PRT-SATEM00000142524 | KS_PRT-SATEM00000142544 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | 1/31/2017 | | SHAgmt Elite Hamed DRAFT | SHAgmt Elite Hamed DRAFT | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) how does ACP apply |



**EXHIBIT 7**

| Bates Begin | Bates End | | | | | | | | From | To | CC | Subject | Date | | Attachment | Privilege Type | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000044377 | PRTPPM-2482KS-0000044396 | PRTPPM-2482KS-0000044376 | PRTPPM-2482KS-0000044396 | KS_PRT-SATEM0000142544 | KS_PRT-SATEM0000142544 | KS_PRT-SATEM0000142544 | KS_PRT-SATEM0000142544 | | | | Shareholder Agreement by and among IT Utility (per RRJ's revisions - 4/5/99) | | | SHAgent Elite Hamed DRAFT.doc | Attorney Client Communication; Attorney Work Product | (1) What litigation is anticipated or pending and connected to the AWP; (2) Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044397 | PRTPPM-2482KS-0000044397 | PRTPPM-2482KS-0000044397 | PRTPPM-2482KS-0000044397 | KS_PRT-SATEM0000142545 | KS_PRT-SATEM0000142545 | KS_PRT-SATEM0000142545 | KS_PRT-SATEM0000142545 | aly071351@aol.com | ksatary <ksatary@gmail.com> | | FW: SHAgent Elite Hamed DRAFT | 1/31/2017 | | FW: SHAgent Elite Hamed DRAFT | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above |
| PRTPPM-2482KS-0000044398 | PRTPPM-2482KS-0000044398 | PRTPPM-2482KS-0000044398 | PRTPPM-2482KS-0000044398 | KS_PRT-SATEM0000142563 | KS_PRT-SATEM0000142563 | KS_PRT-SATEM0000142563 | KS_PRT-SATEM0000142563 | khalid satary <khalid.satary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | | UnitedHealthcare accuses Dallas labs of $100 million fraud involving kickbacks for bogus drug tests | 2/1/2017 | | UnitedHealthcare accuses Dallas labs of $100 million fraud involving kickbacks for bogus drug tests | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044399 | PRTPPM-2482KS-0000044399 | PRTPPM-2482KS-0000044399 | PRTPPM-2482KS-0000044399 | KS_PRT-SATEM0000142564 | KS_PRT-SATEM0000142564 | KS_PRT-SATEM0000142564 | KS_PRT-SATEM0000142564 | khalid satary <khalid.satary@gmail.com> | Andy OHara <andyo1013@yahoo.com> | | Re: elite | 2/1/2017 | | Re: elite | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044401 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142566 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | ksatary@gmail.com | Ann Durham <ann@confirmatrixlabs.com> | | Fwd: Confirmatrix _ Hospital-Lab Agreement | 2/1/2017 | | Fwd: Confirmatrix _ Hospital-Lab Agreement | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044402 | PRTPPM-2482KS-0000044402 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142567 | KS_PRT-SATEM0000142567 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | | image002.jpg | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044403 | PRTPPM-2482KS-0000044404 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142568 | KS_PRT-SATEM0000142569 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | | ATT00001.htm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044405 | PRTPPM-2482KS-0000044405 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142570 | KS_PRT-SATEM0000142570 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | | image003.jpg | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044406 | PRTPPM-2482KS-0000044407 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142571 | KS_PRT-SATEM0000142572 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | | ATT00002.htm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044408 | PRTPPM-2482KS-0000044417 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142573 | KS_PRT-SATEM0000142582 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | | ATT00003.htm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044418 | PRTPPM-2482KS-0000044430 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142583 | KS_PRT-SATEM0000142595 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | | Hospital to Lab Agreement _ 1.6.17 v.3.DOCX | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044431 | PRTPPM-2482KS-0000044444 | PRTPPM-2482KS-0000044400 | PRTPPM-2482KS-0000044443 | KS_PRT-SATEM0000142596 | KS_PRT-SATEM0000142608 | KS_PRT-SATEM0000142565 | KS_PRT-SATEM0000142608 | | | | | | | Comparison (1_45 PM vs 11AM).pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044444 | PRTPPM-2482KS-0000044444 | PRTPPM-2482KS-0000044444 | PRTPPM-2482KS-0000044452 | KS_PRT-SATEM0000142615 | KS_PRT-SATEM0000142615 | KS_PRT-SATEM0000142615 | KS_PRT-SATEM0000142623 | aohara@gnosmedical.com | yolanda@shiraxholdings.com | Serenity | 2/1/2017 ksatary <ksatary@gmail.com> | | | Serenity | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044445 | PRTPPM-2482KS-0000044452 | PRTPPM-2482KS-0000044444 | PRTPPM-2482KS-0000044452 | KS_PRT-SATEM0000142616 | KS_PRT-SATEM0000142623 | KS_PRT-SATEM0000142615 | KS_PRT-SATEM0000142623 | | | | | | | Hiatt Drive - Serenity New.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000044453 | PRTPPM-2482KS-0000044454 | PRTPPM-2482KS-0000044453 | PRTPPM-2482KS-0000044455 | KS_PRT-SATEM0000142648 | KS_PRT-SATEM0000142649 | KS_PRT-SATEM0000142648 | KS_PRT-SATEM0000142650 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | | FW: Elite Requirements for Credentialing | 2/1/2017 | | FW: Elite Requirements for Credentialing | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044455 | PRTPPM-2482KS-0000044455 | PRTPPM-2482KS-0000044453 | PRTPPM-2482KS-0000044455 | KS_PRT-SATEM0000142650 | KS_PRT-SATEM0000142650 | KS_PRT-SATEM0000142648 | KS_PRT-SATEM0000142650 | | | | | | | ELITE DEMOGRAPHICS.xlsx | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044456 | PRTPPM-2482KS-0000044457 | PRTPPM-2482KS-0000044456 | PRTPPM-2482KS-0000044457 | KS_PRT-SATEM0000142661 | KS_PRT-SATEM0000142662 | KS_PRT-SATEM0000142661 | KS_PRT-SATEM0000142662 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | | FW: NPL | 2/2/2017 | | FW: NPL | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044458 | PRTPPM-2482KS-0000044458 | PRTPPM-2482KS-0000044458 | PRTPPM-2482KS-0000044461 | KS_PRT-SATEM0000142663 | KS_PRT-SATEM0000142663 | KS_PRT-SATEM0000142663 | KS_PRT-SATEM0000142666 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | | FW: Invoice 17402 from GNOS Medical | 2/2/2017 | | FW: Invoice 17402 from GNOS Medical | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044461 | PRTPPM-2482KS-0000044461 | PRTPPM-2482KS-0000044461 | PRTPPM-2482KS-0000044461 | KS_PRT-SATEM0000142666 | KS_PRT-SATEM0000142666 | KS_PRT-SATEM0000142663 | KS_PRT-SATEM0000142666 | | | | | | | Invoice_17402_from_GNOS_Medical.pdf | Attorney Client Communication | Not a communication with an attorney; how does ACP apply |
| PRTPPM-2482KS-0000044462 | PRTPPM-2482KS-0000044463 | PRTPPM-2482KS-0000044462 | PRTPPM-2482KS-0000044462 | KS_PRT-SATEM0000142682 | KS_PRT-SATEM0000142683 | KS_PRT-SATEM0000142682 | KS_PRT-SATEM0000142684 | Soulaima Dennawi <soulaima@gnosmedical.com> | Andrew OHara <aohara@gnosmedical.com> | | Alpha Invoice | 2/2/2017 khalid satary <ksatary@gmail.com> | | Alpha Invoice | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044464 | PRTPPM-2482KS-0000044464 | PRTPPM-2482KS-0000044462 | PRTPPM-2482KS-0000044464 | KS_PRT-SATEM0000142684 | KS_PRT-SATEM0000142684 | KS_PRT-SATEM0000142682 | KS_PRT-SATEM0000142684 | | | | | | | ClaimPayments- January 2017.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above. |
| PRTPPM-2482KS-0000044465 | PRTPPM-2482KS-0000044466 | PRTPPM-2482KS-0000044465 | PRTPPM-2482KS-0000044468 | KS_PRT-SATEM0000142692 | KS_PRT-SATEM0000142693 | KS_PRT-SATEM0000142692 | KS_PRT-SATEM0000142695 | khalid satary <ksatary@gmail.com> | Andrew OHara <aohara@gnosmedical.com> | | FW: Invoice 17411 from GNOS Medical | 2/2/2017 | | FW: Invoice 17411 from GNOS Medical | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above. |
| PRTPPM-2482KS-0000044467 | PRTPPM-2482KS-0000044467 | PRTPPM-2482KS-0000044465 | PRTPPM-2482KS-0000044468 | KS_PRT-SATEM0000142694 | KS_PRT-SATEM0000142694 | KS_PRT-SATEM0000142692 | KS_PRT-SATEM0000142695 | | | | | | | Invoice_17411_from_GNOS_Medical.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above. |
| PRTPPM-2482KS-0000044468 | PRTPPM-2482KS-0000044468 | PRTPPM-2482KS-0000044465 | PRTPPM-2482KS-0000044468 | KS_PRT-SATEM0000142695 | KS_PRT-SATEM0000142695 | KS_PRT-SATEM0000142692 | KS_PRT-SATEM0000142695 | | | | | | | claimpayments _January_2017.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above. |
| PRTPPM-2482KS-0000044469 | PRTPPM-2482KS-0000044469 | PRTPPM-2482KS-0000044469 | PRTPPM-2482KS-0000044471 | KS_PRT-SATEM0000142696 | KS_PRT-SATEM0000142696 | KS_PRT-SATEM0000142696 | KS_PRT-SATEM0000142698 | Lesa Stone <lstone@gnosmedical.com> | ksatary <ksatary@gmail.com> "/o=nuxmedical/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=d335f7a351d843ad817b1acdae093c c6-satary satary" | Andrew OHara <aohara@gnosmedical.com> | ELITE | 2/2/2017 | | ELITE | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044470 | PRTPPM-2482KS-0000044470 | PRTPPM-2482KS-0000044469 | PRTPPM-2482KS-0000044471 | KS_PRT-SATEM0000142697 | KS_PRT-SATEM0000142697 | KS_PRT-SATEM0000142696 | KS_PRT-SATEM0000142698 | | | | | | | ELITE | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044471 | PRTPPM-2482KS-0000044471 | PRTPPM-2482KS-0000044469 | PRTPPM-2482KS-0000044471 | | | KS_PRT-SATEM0000142698 | KS_PRT-SATEM0000142698 | | | | | | | ELITE DEMOGRAPHICS.xlsx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044472 | PRTPPM-2482KS-0000044472 | PRTPPM-2482KS-0000044472 | PRTPPM-2482KS-0000044472 | KS_PRT-SATEM0000142748 | KS_PRT-SATEM0000142748 | KS_PRT-SATEM0000142748 | KS_PRT-SATEM0000142748 | Jordan Satary <jordan@shiraxholding.com>; Khalid Satary <ksatary@gmail.com> | Steve Sadow <stevesadow@gmail.com> | | Fwd: Shiraz Holdings LLC | 2/3/2017 Cheryl Peake <cp8300@icloud.com> | | Fwd: Shiraz Holdings LLC | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044488 | PRTPPM-2482KS-0000044495 | PRTPPM-2482KS-0000044488 | PRTPPM-2482KS-0000044495 | KS_PRT-SATEM0000143105 | | KS_PRT-SATEM0000143110 | | Mitch Adler <madler@mdapalaw.com> | | | RE: 2013 AND 2014 SATARY TAX | | RE: 2013 AND 2014 SATARY TAX | | Attorney Client Communication; Attorney Work Product | |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000044496 | PRTPPM-2482KS-0000044496 | PRTPPM-2482KS-0000044496 | PRTPPM-2482KS-0000044496 | KS_PRT-SATEM0000143119 | KS_PRT-SATEM0000143119 | Victoria Nemerson <vnemersonlaw@gmail.com> | | RE: ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18 | | eastsunrise11@gmail.com | RE: ELITE_Genatica Health Service LLC contract REQUEST APRROVED 6.23.18 | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044503 | PRTPPM-2482KS-0000044506 | PRTPPM-2482KS-0000044503 | PRTPPM-2482KS-0000044506 | KS_PRT-SATEM0000143171 | KS_PRT-SATEM0000143174 | Khalid Satary <ks@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: New ways for your lab to reverse the trend of uncompensated care, uncollected revenue | 5/15/2019 | | Re: New ways for your lab to reverse the trend of uncompensated care, uncollected revenue | Attorney Client Communication | |
| PRTPPM-2482KS-0000044507 | PRTPPM-2482KS-0000044512 | PRTPPM-2482KS-0000044507 | PRTPPM-2482KS-0000044512 | KS_PRT-SATEM0000143220 | KS_PRT-SATEM0000143215 | Khaled Satary <ks@laboratoryexperts.com>; AMC Victoria Nemerson <vnemersonlaw@gmail.com>; Nancy Charron <nancy@alphamed.us>; Bradi Newman <bradi@alphamed.us> | Frank Dias <frank@alphamed.us> | RE: Walgreens, CVS Add New Healthcare Services | 5/17/2019 | | RE: Walgreens, CVS Add New Healthcare Services | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044515 | PRTPPM-2482KS-0000044520 | PRTPPM-2482KS-0000044515 | PRTPPM-2482KS-0000044520 | KS_PRT-SATEM0000143241 | KS_PRT-SATEM0000143246 | Khalid Satary <ks@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Hospital Outpatient Revenue Nears Inpatient Revenue | 5/22/2019 | Frank Dias <frank@alphamed.us> | Re: FW: Hospital Outpatient Revenue Nears Inpatient Revenue | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044523 | PRTPPM-2482KS-0000044523 | PRTPPM-2482KS-0000044523 | PRTPPM-2482KS-0000044538 | KS_PRT-SATEM0000143252 | KS_PRT-SATEM0000143251 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Record of NDA | 5/23/2019 | | Fwd: Record of NDA | Attorney Client Communication | |
| PRTPPM-2482KS-0000044525 | PRTPPM-2482KS-0000044530 | PRTPPM-2482KS-0000044523 | PRTPPM-2482KS-0000044538 | KS_PRT-SATEM0000143258 | KS_PRT-SATEM0000143251 | | | | | | Alexis Ritvalski.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000044531 | PRTPPM-2482KS-0000044534 | PRTPPM-2482KS-0000044523 | PRTPPM-2482KS-0000044538 | KS_PRT-SATEM0000143259 | KS_PRT-SATEM0000143251 | | | | | | Wendy Kennedy.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000044535 | PRTPPM-2482KS-0000044538 | PRTPPM-2482KS-0000044523 | PRTPPM-2482KS-0000044538 | KS_PRT-SATEM0000143263 | KS_PRT-SATEM0000143266 | | | | | | Bill Ramsey.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000044539 | PRTPPM-2482KS-0000044539 | PRTPPM-2482KS-0000044539 | PRTPPM-2482KS-0000044567 | KS_PRT-SATEM0000143560 | KS_PRT-SATEM0000143560 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Houston Lease Redlines | 5/23/2019 | Fadi Elkhatib <fadi67@gmail.com>; Gene Kim <gene@alphamed.us> | Houston Lease Redlines | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044540 | PRTPPM-2482KS-0000044567 | PRTPPM-2482KS-0000044539 | PRTPPM-2482KS-0000044567 | KS_PRT-SATEM0000143561 | KS_PRT-SATEM0000143588 | | | SHOPPING CENTER LEASE | | | F2.Houston_Lease Agreement_SougMarketLLC.052320 19.doc | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044568 | PRTPPM-2482KS-0000044572 | PRTPPM-2482KS-0000044568 | PRTPPM-2482KS-0000044572 | KS_PRT-SATEM0000143594 | KS_PRT-SATEM0000143588 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Shareef Nahas Next Genomix Laboratory Director Agreement- please respond | 5/23/2019 | | Fwd: Shareef Nahas Next Genomix Laboratory Director Agreement- please respond | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000044573 | PRTPPM-2482KS-0000044573 | PRTPPM-2482KS-0000044573 | PRTPPM-2482KS-0000044573 | KS_PRT-SATEM0000143599 | KS_PRT-SATEM0000143599 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 5/23/2019 | Fadi Elkhatib <fadi67@gmail.com>; Gene Kim <gene@alphamed.us> | Re: Houston Lease Redlines | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044574 | PRTPPM-2482KS-0000044574 | PRTPPM-2482KS-0000044574 | PRTPPM-2482KS-0000044601 | KS_PRT-SATEM0000143610 | KS_PRT-SATEM0000143637 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Updated Final Redline Houston Souq Lease | 5/23/2019 | Fadi Elkhatib <fadi67@gmail.com>; Gene Kim <gene@alphamed.us> | Updated Final Redline Houston Souq Lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044575 | PRTPPM-2482KS-0000044601 | PRTPPM-2482KS-0000044574 | PRTPPM-2482KS-0000044601 | KS_PRT-SATEM0000143611 | KS_PRT-SATEM0000143637 | | | SHOPPING CENTER LEASE | | | F3.UpdatedRedline_HoustonSouqMarketLLC_Lease Agreement.05232019.doc | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044602 | PRTPPM-2482KS-0000044602 | PRTPPM-2482KS-0000044602 | PRTPPM-2482KS-0000044602 | KS_PRT-SATEM0000143677 | KS_PRT-SATEM0000143677 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | RE: Updated Final Redline Houston Souq Lease | 5/23/2019 | Fadi Elkhatib <fadi67@gmail.com>; Gene Kim <gene@alphamed.us> | RE: Updated Final Redline Houston Souq Lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044603 | PRTPPM-2482KS-0000044604 | PRTPPM-2482KS-0000044603 | PRTPPM-2482KS-0000044604 | KS_PRT-SATEM0000143678 | KS_PRT-SATEM0000143679 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Updated Final Redline Houston Souq Lease | 5/23/2019 | Fadi Elkhatib <fadi67@gmail.com>; Gene Kim <gene@alphamed.us> | Re: Updated Final Redline Houston Souq Lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044605 | PRTPPM-2482KS-0000044606 | PRTPPM-2482KS-0000044609 | PRTPPM-2482KS-0000044606 | KS_PRT-SATEM0000143687 | KS_PRT-SATEM0000143688 | Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fadi67@gmail.com> | Re: Updated Final Redline Houston Souq Lease | 5/23/2019 | Victoria Nemerson <vnemersonlaw@gmail.com>; Gene Kim <gene@alphamed.us> | Re: Updated Final Redline Houston Souq Lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044608 | PRTPPM-2482KS-0000044609 | PRTPPM-2482KS-0000044608 | PRTPPM-2482KS-0000044609 | KS_PRT-SATEM0000143702 | KS_PRT-SATEM0000143703 | Fadi Elkhatib <fadi67@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Updated Final Redline Houston Souq Lease | 5/23/2019 | Khalid Satary <ksatary@gmail.com>; Gene Kim <gene@alphamed.us> | Re: Updated Final Redline Houston Souq Lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044610 | PRTPPM-2482KS-0000044611 | PRTPPM-2482KS-0000044610 | PRTPPM-2482KS-0000044611 | KS_PRT-SATEM0000143704 | KS_PRT-SATEM0000143705 | Fadi Elkhatib <fadi67@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Updated Final Redline Houston Souq Lease | 5/23/2019 | Khalid Satary <ksatary@gmail.com>; Gene Kim <gene@alphamed.us> | Re: Updated Final Redline Houston Souq Lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044612 | PRTPPM-2482KS-0000044612 | PRTPPM-2482KS-0000044612 | PRTPPM-2482KS-0000044616 | KS_PRT-SATEM0000143706 | KS_PRT-SATEM0000143706 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Power of Attorney | 5/23/2019 | | Power of Attorney | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000044613 | PRTPPM-2482KS-0000044616 | PRTPPM-2482KS-0000044612 | PRTPPM-2482KS-0000044616 | KS_PRT-SATEM0000143707 | KS_PRT-SATEM0000143706 | | | | | | Mustafa.Satary.POA.05232019_1231.2023.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000044617 | PRTPPM-2482KS-0000044617 | PRTPPM-2482KS-0000044617 | PRTPPM-2482KS-0000044617 | KS_PRT-SATEM0000143711 | KS_PRT-SATEM0000143711 | Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <victoria@alphamed.us> | Richard Lehman Engagement Letter | 5/23/2019 | ksatary@gmail.com | Richard Lehman Engagement Letter | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000044618 | PRTPPM-2482KS-0000044618 | PRTPPM-2482KS-0000044618 | PRTPPM-2482KS-0000044618 | KS_PRT-SATEM0000143718 | KS_PRT-SATEM0000143718 | BWIN Investment <bwininvest@sbcglobal.net> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Souq Market, LLC - Houston Lease | 5/24/2019 | Victoria Nemerson <victoria@alphamed.us>; Gene Kim <gene@alphamed.us> | Re: Souq Market, LLC - Houston Lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000044622 | PRTPPM-2482KS-0000044626 | PRTPPM-2482KS-0000044626 | PRTPPM-2482KS-0000044626 | KS_PRT-SATEM0000143800 | KS_PRT-SATEM0000143804 | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | FW: Epstein Becker Green - Invoice 991363 | 5/24/2019 | | FW: Epstein Becker Green - Invoice 991363 | Attorney Client Communication | |
| PRTPPM-2482KS-0000044623 | PRTPPM-2482KS-0000044626 | PRTPPM-2482KS-0000044626 | PRTPPM-2482KS-0000044626 | KS_PRT-SATEM0000143801 | KS_PRT-SATEM0000143804 | | | | | | 991363.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000044627 | PRTPPM-2482KS-0000044627 | PRTPPM-2482KS-0000044627 | PRTPPM-2482KS-0000044630 | KS_PRT-SATEM0000143810 | KS_PRT-SATEM0000143810 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Redline Lease | 5/24/2019 | | Redline Lease | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000044628 | PRTPPM-2482KS-0000044628 | PRTPPM-2482KS-0000044628 | PRTPPM-2482KS-0000044629 | KS_PRT-SATEM0000143811 | KS_PRT-SATEM0000143811 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | SAMYA MUSTAFA INFO | 5/24/2019 | | SAMYA MUSTAFA INFO | Attorney Client Communication | |
| PRTPPM-2482KS-0000044629 | PRTPPM-2482KS-0000044629 | PRTPPM-2482KS-0000044628 | PRTPPM-2482KS-0000044629 | KS_PRT-SATEM0000143812 | KS_PRT-SATEM0000143811 | | | | | | SAMYA MUSTAFA INFO.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000044630 | PRTPPM-2482KS-0000044630 | PRTPPM-2482KS-0000044630 | PRTPPM-2482KS-0000044630 | KS_PRT-SATEM0000143813 | KS_PRT-SATEM0000143813 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: SAMYA MUSTAFA INFO | 5/24/2019 | | Re: SAMYA MUSTAFA INFO | Attorney Client Communication | |
| PRTPPM-2482KS-0000044631 | PRTPPM-2482KS-0000044632 | PRTPPM-2482KS-0000044631 | PRTPPM-2482KS-0000044640 | KS_PRT-SATEM0000143912 | KS_PRT-SATEM0000143921 | ksatary@gmail.com, Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@shirazholdings.com> | Fw: AG Answer | 5/24/2019 | | Fw: AG Answer | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | | Privilege Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000044633 | PRTPPM-2482XS-0000044639 | PRTPPM-2482XS-0000044631 | PRTPPM-2482XS-0000044640 | KS_PRT-SATEM0000143914 | KS_PRT-SATEM0000143920 | KS_PRT-SATEM0000143912 | KS_PRT-SATEM0000143921 | | | wdNOSTAMP | | | | KHS41790.PDF | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000044640 | PRTPPM-2482XS-0000044640 | PRTPPM-2482XS-0000044631 | PRTPPM-2482XS-0000044640 | KS_PRT-SATEM0000143921 | KS_PRT-SATEM0000143921 | KS_PRT-SATEM0000143912 | KS_PRT-SATEM0000143921 | | | | | | | image001.png | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000044641 | PRTPPM-2482XS-0000044641 | PRTPPM-2482XS-0000044641 | PRTPPM-2482XS-0000044666 | KS_PRT-SATEM0000143937 | KS_PRT-SATEM0000143937 | KS_PRT-SATEM0000143937 | KS_PRT-SATEM0000143962 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Clean Version of the Houston Souq Lease | 5/24/2019 | Fadi Elkhatib <fadi67@gmail.com>; Gene Kim <gene@alphamed.us> | | Clean Version of the Houston Souq Lease | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000044642 | PRTPPM-2482XS-0000044666 | PRTPPM-2482XS-0000044641 | PRTPPM-2482XS-0000044666 | KS_PRT-SATEM0000143938 | KS_PRT-SATEM0000143962 | KS_PRT-SATEM0000143937 | KS_PRT-SATEM0000143962 | | | SHOPPING CENTER LEASE | | | | FS.Houston_SouqMarketLLC_Lease Agreement.05252019.doc | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000044670 | PRTPPM-2482XS-0000044670 | PRTPPM-2482XS-0000044670 | PRTPPM-2482XS-0000044688 | KS_PRT-SATEM0000144035 | KS_PRT-SATEM0000144035 | KS_PRT-SATEM0000144035 | KS_PRT-SATEM0000144053 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Lab of Louisiana | 5/25/2019 | Gene Kim <gene@alphamed.us> | | Lab of Louisiana | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000044671 | PRTPPM-2482XS-0000044688 | PRTPPM-2482XS-0000044670 | PRTPPM-2482XS-0000044688 | KS_PRT-SATEM0000144036 | KS_PRT-SATEM0000144053 | KS_PRT-SATEM0000144035 | KS_PRT-SATEM0000144053 | | | Stock Purchase Agreement | | | | F3.AgreementtoPurchaseMembershipAgreement_LabofLouisianaLLC_SamiyaMustafa.05142019.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000044698 | PRTPPM-2482XS-0000044698 | PRTPPM-2482XS-0000044698 | PRTPPM-2482XS-0000044706 | KS_PRT-SATEM0000144292 | KS_PRT-SATEM0000144292 | KS_PRT-SATEM0000144292 | KS_PRT-SATEM0000144300 | AMC Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Khalid Satary <ksatary@gmail.com> | Restrictive Covenant Agreement.doc | 5/28/2019 | | | Restrictive Covenant Agreement.doc | Attorney Client Communication | |
| PRTPPM-2482XS-0000044699 | PRTPPM-2482XS-0000044706 | PRTPPM-2482XS-0000044698 | PRTPPM-2482XS-0000044706 | KS_PRT-SATEM0000144293 | KS_PRT-SATEM0000144300 | KS_PRT-SATEM0000144292 | KS_PRT-SATEM0000144300 | | | wdNOSTAMP | | | | Restrictive Covenant Agreement.doc | Attorney Client Communication | |
| PRTPPM-2482XS-0000044707 | PRTPPM-2482XS-0000044707 | PRTPPM-2482XS-0000044707 | KS_PRT-SATEM0000144301 | KS_PRT-SATEM0000144301 | KS_PRT-SATEM0000144301 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | Re: Restrictive Covenant Agreement.doc | 5/28/2019 | | | Re: Restrictive Covenant Agreement.doc | Attorney Client Communication | |
| PRTPPM-2482XS-0000044717 | PRTPPM-2482XS-0000044717 | PRTPPM-2482XS-0000044717 | PRTPPM-2482XS-0000044769 | KS_PRT-SATEM0000144443 | KS_PRT-SATEM0000144443 | KS_PRT-SATEM0000144443 | KS_PRT-SATEM0000144495 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Redline and Final Clean Copy of Lease - Houston | 5/28/2019 | | | Redline and Final Clean Copy of Lease - Houston | Attorney Client Communication | |
| PRTPPM-2482XS-0000044718 | PRTPPM-2482XS-0000044743 | PRTPPM-2482XS-0000044717 | PRTPPM-2482XS-0000044769 | KS_PRT-SATEM0000144444 | KS_PRT-SATEM0000144469 | KS_PRT-SATEM0000144443 | KS_PRT-SATEM0000144495 | | | SHOPPING CENTER LEASE | | | | F7.Redline_Houston_SouqMarketLLC_Lease Agreement.05282019.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000044744 | PRTPPM-2482XS-0000044769 | PRTPPM-2482XS-0000044717 | PRTPPM-2482XS-0000044769 | KS_PRT-SATEM0000144470 | KS_PRT-SATEM0000144495 | KS_PRT-SATEM0000144443 | KS_PRT-SATEM0000144495 | | | SHOPPING CENTER LEASE | | | | F8.Clean_Houston_SouqMarketLLC_Lease Agreement.05282019.doc | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000044870 | PRTPPM-2482XS-0000044870 | PRTPPM-2482XS-0000044870 | PRTPPM-2482XS-0000044871 | KS_PRT-SATEM0000144615 | KS_PRT-SATEM0000144615 | KS_PRT-SATEM0000144615 | KS_PRT-SATEM0000144616 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Khalid Satary <ks@laboratoryexperts.com> | HOUSTON LEASE | 5/28/2019 | | | HOUSTON LEASE | Attorney Client Communication | |
| PRTPPM-2482XS-0000044871 | PRTPPM-2482XS-0000044871 | PRTPPM-2482XS-0000044871 | KS_PRT-SATEM0000144616 | KS_PRT-SATEM0000144616 | KS_PRT-SATEM0000144616 | | | | Book1.xlsx | | | | Book1.xlsx | Attorney Client Communication | |
| PRTPPM-2482XS-0000044872 | PRTPPM-2482XS-0000044872 | PRTPPM-2482XS-0000044872 | PRTPPM-2482XS-0000044899 | KS_PRT-SATEM0000144625 | KS_PRT-SATEM0000144652 | KS_PRT-SATEM0000144625 | KS_PRT-SATEM0000144652 | Khalid Satary <ks@laboratoryexperts.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: HOUSTON LEASE | 5/28/2019 | ksatary <ksatary@gmail.com> | | Re: HOUSTON LEASE | Attorney Client Communication | |
| PRTPPM-2482XS-0000044873 | PRTPPM-2482XS-0000044899 | PRTPPM-2482XS-0000044872 | PRTPPM-2482XS-0000044899 | KS_PRT-SATEM0000144626 | KS_PRT-SATEM0000144652 | KS_PRT-SATEM0000144625 | KS_PRT-SATEM0000144652 | | | SHOPPING CENTER LEASE | | | | F9.Redline_Houston_SouqMarketLLC_Lease Agreement.05282019.doc | Attorney Client Communication | |
| PRTPPM-2482XS-0000044905 | PRTPPM-2482XS-0000044905 | PRTPPM-2482XS-0000044905 | PRTPPM-2482XS-0000044932 | KS_PRT-SATEM0000144658 | KS_PRT-SATEM0000144658 | KS_PRT-SATEM0000144658 | KS_PRT-SATEM0000144685 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Use this Version Please - Houston Souq Lease | 5/28/2019 | | | Use this Version Please - Houston Souq Lease | Attorney Client Communication | |
| PRTPPM-2482XS-0000044906 | PRTPPM-2482XS-0000044932 | PRTPPM-2482XS-0000044905 | PRTPPM-2482XS-0000044932 | KS_PRT-SATEM0000144659 | KS_PRT-SATEM0000144685 | KS_PRT-SATEM0000144658 | KS_PRT-SATEM0000144685 | | | SHOPPING CENTER LEASE | | | | F10.Redline_Houston_SouqMarketLLC_Lease Agreement.05282019.doc | Attorney Client Communication | |
| PRTPPM-2482XS-0000044933 | PRTPPM-2482XS-0000044933 | PRTPPM-2482XS-0000044933 | KS_PRT-SATEM0000144691 | KS_PRT-SATEM0000144691 | KS_PRT-SATEM0000144691 | | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | This Version with each Month broken out | 5/28/2019 | | | This Version with each Month broken out | Attorney Client Communication | |
| PRTPPM-2482XS-0000044936 | PRTPPM-2482XS-0000044937 | PRTPPM-2482XS-0000044936 | PRTPPM-2482XS-0000044937 | KS_PRT-SATEM0000144916 | KS_PRT-SATEM0000144917 | KS_PRT-SATEM0000144916 | KS_PRT-SATEM0000144917 | rhett Bunce <rhett@lexaruslaboratories.com> | Tariq Adwan <tadwan@satary.com> | Re: Recap for this week and next steps | 5/30/2019 | ksatary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Recap for this week and next steps | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000044938 | PRTPPM-2482XS-0000044938 | PRTPPM-2482XS-0000044938 | KS_PRT-SATEM0000145010 | KS_PRT-SATEM0000145010 | KS_PRT-SATEM0000145010 | | ksatary <ksatary@gmail.com>; Jordan satary <jordan@jordansatary.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Sage Hospitality Group, LLC | 5/30/2019 | | | Sage Hospitality Group, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000044939 | PRTPPM-2482XS-0000044940 | PRTPPM-2482XS-0000044939 | PRTPPM-2482XS-0000044940 | KS_PRT-SATEM0000145019 | KS_PRT-SATEM0000145020 | KS_PRT-SATEM0000145019 | KS_PRT-SATEM0000145020 | Tariq Adwan <tadwan@satary.com> | rhett Bunce <rhett@lexaruslaboratories.com> | Re: Recap for this week and next steps | 5/30/2019 | ksatary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Recap for this week and next steps | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000044941 | PRTPPM-2482XS-0000044949 | PRTPPM-2482XS-0000044941 | PRTPPM-2482XS-0000044950 | KS_PRT-SATEM0000145075 | KS_PRT-SATEM0000145084 | KS_PRT-SATEM0000145075 | KS_PRT-SATEM0000145084 | | ksatary@gmail.com; Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <victoria@alphamed.us> | Health Fusion / Next Gen Settlement and Wiring Instructions | 5/31/2019 | Gene Kim <gene@alphamed.us> | | Health Fusion / Next Gen Settlement and Wiring Instructions | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000044942 | PRTPPM-2482XS-0000044949 | PRTPPM-2482XS-0000044941 | PRTPPM-2482XS-0000044950 | KS_PRT-SATEM0000145076 | KS_PRT-SATEM0000145084 | KS_PRT-SATEM0000145075 | KS_PRT-SATEM0000145084 | | | | | | | F5.MutuallyExecutedSettlementAgreement_HealthFusion_GnosMedical Inc.05302019.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000044950 | PRTPPM-2482XS-0000044950 | PRTPPM-2482XS-0000044941 | PRTPPM-2482XS-0000044950 | KS_PRT-SATEM0000145084 | KS_PRT-SATEM0000145084 | KS_PRT-SATEM0000145075 | KS_PRT-SATEM0000145084 | | | | | | | Wiring Instructions for Settlement Payment to Health Fusion.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000044951 | PRTPPM-2482XS-0000044952 | PRTPPM-2482XS-0000044951 | PRTPPM-2482XS-0000044952 | KS_PRT-SATEM0000145087 | KS_PRT-SATEM0000145088 | KS_PRT-SATEM0000145087 | KS_PRT-SATEM0000145088 | Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@jordansatary.com> | Re: Health Fusion / Next Gen Settlement and Wiring Instructions | 5/31/2019 | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | | Re: Health Fusion / Next Gen Settlement and Wiring Instructions | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000044956 | PRTPPM-2482XS-0000044957 | PRTPPM-2482XS-0000044956 | PRTPPM-2482XS-0000044958 | KS_PRT-SATEM0000145196 | KS_PRT-SATEM0000145197 | KS_PRT-SATEM0000145196 | KS_PRT-SATEM0000145198 | Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@jordansatary.com> | Re[2]: Health Fusion / Next Gen Settlement and Wiring Instructions | 5/31/2019 | ksatary@gmail.com; Gene Kim <gene@alphamed.us>; Steven Lekveill <steve@alphamed.us> | | Re[2]: Health Fusion / Next Gen Settlement and Wiring Instructions | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000044958 | PRTPPM-2482XS-0000044958 | PRTPPM-2482XS-0000044956 | PRTPPM-2482XS-0000044958 | KS_PRT-SATEM0000145198 | KS_PRT-SATEM0000145198 | KS_PRT-SATEM0000145196 | KS_PRT-SATEM0000145198 | | | | | | | 2019 05 31 - HealthFusion Settlement.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000044959 | PRTPPM-2482XS-0000044959 | PRTPPM-2482XS-0000044959 | PRTPPM-2482XS-0000044960 | KS_PRT-SATEM0000145212 | KS_PRT-SATEM0000145213 | KS_PRT-SATEM0000145212 | KS_PRT-SATEM0000145213 | Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <victoria@alphamed.us> | RE: Re[2]: Health Fusion / Next Gen Settlement and Wiring Instructions | 5/31/2019 | ksatary@gmail.com; Gene Kim <gene@alphamed.us>; Steven Lekveill <steve@alphamed.us> | | RE: Re[2]: Health Fusion / Next Gen Settlement and Wiring Instructions | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | AltID 1 | AltID 2 | AltID 3 | AltID 4 | From | To | Subject | Date | CC | Subject / Attachment | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000044967 | PRTPPM-2482KS-0000044967 | PRTPPM-2482KS-0000044967 | PRTPPM-2482KS-0000044967 | KS_PRT-SATEM00000145269 | KS_PRT-SATEM00000145269 | KS_PRT-SATEM00000145269 | KS_PRT-SATEM00000145269 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Peter Lloyd and Fred | 5/31/2019 | | Peter Lloyd and Fred | Attorney Client Communication | |
| PRTPPM-2482KS-0000045076 | PRTPPM-2482KS-0000045076 | PRTPPM-2482KS-0000045076 | PRTPPM-2482KS-0000045076 | KS_PRT-SATEM00000145389 | KS_PRT-SATEM00000145389 | KS_PRT-SATEM00000145389 | KS_PRT-SATEM00000145389 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Update? | 5/31/2019 | | Fwd: Update? | Attorney Client Communication | |
| PRTPPM-2482KS-0000045151 | PRTPPM-2482KS-0000045151 | PRTPPM-2482KS-0000045151 | PRTPPM-2482KS-0000045152 | KS_PRT-SATEM00000145819 | KS_PRT-SATEM00000145820 | KS_PRT-SATEM00000145819 | KS_PRT-SATEM00000145820 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Help | 6/3/2019 | | Fwd: Help | Attorney Client Communication | |
| PRTPPM-2482KS-0000045166 | PRTPPM-2482KS-0000045166 | PRTPPM-2482KS-0000045166 | PRTPPM-2482KS-0000045174 | KS_PRT-SATEM00000146148 | KS_PRT-SATEM00000146148 | KS_PRT-SATEM00000146156 | KS_PRT-SATEM00000146148 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Stock Purchase Agreement - Zee A. Maswadi (Zeyad Bakery and Sweets, Inc.) | 6/5/2019 | Gene Kim <gene@alphamed.us> | Stock Purchase Agreement - Zee A. Maswadi (Zeyad Bakery and Sweets, Inc.) | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045167 | PRTPPM-2482KS-0000045174 | PRTPPM-2482KS-0000045166 | PRTPPM-2482KS-0000045174 | KS_PRT-SATEM00000146149 | KS_PRT-SATEM00000146156 | KS_PRT-SATEM00000146148 | KS_PRT-SATEM00000146156 | | | | | | F2.StockPurchaseAgreement_Zeyad BakeryandSweetsInc_ZeeAMaswadi_SamiyaMustafa.06062019.docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045242 | PRTPPM-2482KS-0000045242 | PRTPPM-2482KS-0000045242 | PRTPPM-2482KS-0000045248 | KS_PRT-SATEM00000146389 | KS_PRT-SATEM00000146389 | KS_PRT-SATEM00000146395 | KS_PRT-SATEM00000146395 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Subscription Agreement | 6/6/2019 | | Subscription Agreement | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000045243 | PRTPPM-2482KS-0000045242 | PRTPPM-2482KS-0000045242 | PRTPPM-2482KS-0000045248 | KS_PRT-SATEM00000146390 | KS_PRT-SATEM00000146395 | KS_PRT-SATEM00000146389 | KS_PRT-SATEM00000146395 | | | | | | F2.StockSubscriptionAgreement_Zey adBakeryandSweetsInc_SamiyaMust afa.06052019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000045257 | PRTPPM-2482KS-0000045257 | PRTPPM-2482KS-0000045353 | | KS_PRT-SATEM00000146510 | KS_PRT-SATEM00000146510 | KS_PRT-SATEM00000146510 | KS_PRT-SATEM00000146606 | Victoria Nemerson <vnemersonlaw@gmail.com> | Brett Beaty <bbeaty@beatyfirm.com> | Genetic Gateway Lease | 6/6/2019 | David Mittelman <david.a.mittelman@gmail.com>; Khalid Satary <ksatary@gmail.com>; Sean Quinn <squinn@blackforestventures.com>; Victoria Nemerson <victoria@alphamed.us> | Genetic Gateway Lease | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045258 | PRTPPM-2482KS-0000045305 | PRTPPM-2482KS-0000045257 | PRTPPM-2482KS-0000045353 | KS_PRT-SATEM00000146511 | KS_PRT-SATEM00000146558 | KS_PRT-SATEM00000146510 | KS_PRT-SATEM00000146606 | | | | | | Genetic Gateway Lease (6-6-19) (Compare).docx | Attorney Client Communication; Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045306 | PRTPPM-2482KS-0000045257 | PRTPPM-2482KS-0000045353 | | KS_PRT-SATEM00000146606 | KS_PRT-SATEM00000146510 | KS_PRT-SATEM00000146606 | | | | | | | Genetic Gateway Lease (6-6-19).docx | Attorney Work Product | (1) what litigation is anticipated or pending and connected to the AWP; (2) How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045354 | PRTPPM-2482KS-0000045355 | PRTPPM-2482KS-0000045354 | PRTPPM-2482KS-0000045355 | KS_PRT-SATEM00000146607 | KS_PRT-SATEM00000146608 | KS_PRT-SATEM00000146607 | KS_PRT-SATEM00000146608 | Brett Beaty <bbeaty@beatyfirm.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Genetic Gateway Lease | 6/6/2019 | David Mittelman <david.a.mittelman@gmail.com>; Khalid Satary <ksatary@gmail.com>; Sean Quinn <squinn@blackforestventures.com>; Victoria Nemerson <victoria@alphamed.us> | Re: Genetic Gateway Lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045358 | PRTPPM-2482KS-0000045358 | PRTPPM-2482KS-0000045358 | PRTPPM-2482KS-0000045368 | KS_PRT-SATEM00000146701 | KS_PRT-SATEM00000146701 | KS_PRT-SATEM00000146701 | KS_PRT-SATEM00000146711 | Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | Proposal | 6/6/2019 | Khalid Satary <ksatary@gmail.com> | Proposal | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000045359 | PRTPPM-2482KS-0000045363 | PRTPPM-2482KS-0000045358 | PRTPPM-2482KS-0000045368 | KS_PRT-SATEM00000146702 | KS_PRT-SATEM00000146706 | KS_PRT-SATEM00000146701 | KS_PRT-SATEM00000146711 | | | Alpha Medical Connect(s) Software License and Services Agreement v3.pdf | | | Alpha Medical Connect(s) Software License and Services Agreement v3.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000045364 | PRTPPM-2482KS-0000045368 | PRTPPM-2482KS-0000045368 | | KS_PRT-SATEM00000146711 | KS_PRT-SATEM00000146701 | KS_PRT-SATEM00000146711 | | | | Y&G Consulting Development Agreement - Alpha Medical.pdf | | | Y&G Consulting Development Agreement - Alpha Medical.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000045369 | PRTPPM-2482KS-0000045369 | PRTPPM-2482KS-0000045374 | | KS_PRT-SATEM00000146721 | KS_PRT-SATEM00000146722 | KS_PRT-SATEM00000146726 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Urgent. Please confirm receipt. Thank You. | 6/7/2019 | | Fwd: Urgent. Please confirm receipt. Thank You. | Attorney Client Communication | |
| PRTPPM-2482KS-0000045371 | PRTPPM-2482KS-0000045369 | PRTPPM-2482KS-0000045374 | | KS_PRT-SATEM00000146723 | KS_PRT-SATEM00000146723 | KS_PRT-SATEM00000146726 | | | | alpha med us 1.pdf | | | alpha med us 1.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045372 | PRTPPM-2482KS-0000045369 | PRTPPM-2482KS-0000045374 | | KS_PRT-SATEM00000146724 | KS_PRT-SATEM00000146724 | KS_PRT-SATEM00000146726 | | | | alpa med us 2.pdf | | | alpa med us 2.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045373 | PRTPPM-2482KS-0000045374 | PRTPPM-2482KS-0000045374 | | KS_PRT-SATEM00000146725 | KS_PRT-SATEM00000146721 | KS_PRT-SATEM00000146726 | | | | alph med us 3.pdf | | | alph med us 3.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045375 | PRTPPM-2482KS-0000045376 | PRTPPM-2482KS-0000045375 | PRTPPM-2482KS-0000045376 | KS_PRT-SATEM00000146818 | KS_PRT-SATEM00000146817 | KS_PRT-SATEM00000146818 | | Victoria Nemerson <vnemersonlaw@gmail.com> | Brett Beaty <bbeaty@beatyfirm.com> | RE: Genetic Gateway Lease | 6/7/2019 | David Mittelman <david.a.mittelman@gmail.com>; Khalid Satary <ksatary@gmail.com>; Sean Quinn <squinn@blackforestventures.com>; Victoria Nemerson <victoria@alphamed.us> | RE: Genetic Gateway Lease | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045377 | PRTPPM-2482KS-0000045379 | PRTPPM-2482KS-0000045377 | | KS_PRT-SATEM00000146828 | KS_PRT-SATEM00000146828 | KS_PRT-SATEM00000146830 | | Brett Beaty <bbeaty@beatyfirm.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Genetic Gateway Lease | 6/7/2019 | David Mittelman <david.a.mittelman@gmail.com>; Khalid Satary <ksatary@gmail.com>; Sean Quinn <squinn@blackforestventures.com>; Victoria Nemerson <victoria@alphamed.us> | Re: Genetic Gateway Lease | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000045380 | PRTPPM-2482KS-0000045382 | PRTPPM-2482KS-0000045380 | PRTPPM-2482KS-0000045382 | KS_PRT-SATEM00000146831 | KS_PRT-SATEM00000146831 | KS_PRT-SATEM00000146831 | | Brett Beaty <bbeaty@beatyfirm.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Genetic Gateway Lease | 6/7/2019 | David Mittelman <david.a.mittelman@gmail.com>; Khalid Satary <ksatary@gmail.com>; Sean Quinn <squinn@blackforestventures.com>; Victoria Nemerson <victoria@alphamed.us> | Re: Genetic Gateway Lease | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000045383 | PRTPPM-2482KS-0000045383 | PRTPPM-2482KS-0000045383 | | KS_PRT-SATEM00000146834 | KS_PRT-SATEM00000146834 | KS_PRT-SATEM00000146836 | | Victoria Nemerson <vnemersonlaw@gmail.com>; Brett Beaty <bbeaty@beatyfirm.com> | Sean Quinn <squinn@blackforestventures.com> | RE: Genetic Gateway Lease | 6/7/2019 | David Mittelman <david.a.mittelman@gmail.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us> | RE: Genetic Gateway Lease | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | From | To | Subject | CC | Date | File | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000045391 | PRTPPM-2482XS-0000045394 | PRTPPM-2482XS-0000045394 | PRTPPM-2482XS-0000045394 | KS_PRT-SATEM0000146853 | KS_PRT-SATEM0000146856 | KS_PRT-SATEM0000146856 | Sean Quinn <squinn@blackforestventures.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Genetic Gateway Lease | Brett Beaty <bbeaty@beatyfirm.com>; David Mittelman <david.a.mittelman@gmail.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us> | 6/8/2019 | Re: Genetic Gateway Lease | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045396 | PRTPPM-2482XS-0000045399 | PRTPPM-2482XS-0000045399 | PRTPPM-2482XS-0000045399 | KS_PRT-SATEM0000146875 | KS_PRT-SATEM0000146878 | KS_PRT-SATEM0000146878 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sean Quinn <squinn@blackforestventures.com> | Re: Genetic Gateway Lease | Brett Beaty <bbeaty@beatyfirm.com>; David Mittelman <david.a.mittelman@gmail.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us> | 6/8/2019 | Re: Genetic Gateway Lease | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045400 | PRTPPM-2482XS-0000045404 | PRTPPM-2482XS-0000045400 | PRTPPM-2482XS-0000045404 | KS_PRT-SATEM0000146960 | KS_PRT-SATEM0000146964 | KS_PRT-SATEM0000146964 | Khalid Satary <ksatary@gmail.com> | Blake <frank@alphamed.us> | SOUQ - Overview | Victoria Nemerson <victoria@alphamed.us> | 6/9/2019 | SOUQ - Overview | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045405 | PRTPPM-2482XS-0000045410 | PRTPPM-2482XS-0000045405 | PRTPPM-2482XS-0000045410 | KS_PRT-SATEM0000146971 | KS_PRT-SATEM0000146976 | KS_PRT-SATEM0000146976 | Jordan Satary <jordan@souqmarkets.com>; Tareq USA 2019 <tareq@souqmarkets.com> | Khalid Satary <ksatary@gmail.com> | Fwd: SOUQ - Overview | | 6/9/2019 | Fwd: SOUQ - Overview | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000045411 | PRTPPM-2482XS-0000045416 | PRTPPM-2482XS-0000045411 | PRTPPM-2482XS-0000045416 | KS_PRT-SATEM0000146977 | KS_PRT-SATEM0000146982 | KS_PRT-SATEM0000146982 | Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@souqmarkets.com> | Re: SOUQ - Overview | Tareq USA 2019 <tareq@souqmarkets.com>; frank@alphamed.us; Victoria Nemerson <victoria@alphamed.us> | 6/9/2019 | Re: SOUQ - Overview | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045417 | PRTPPM-2482XS-0000045422 | PRTPPM-2482XS-0000045417 | PRTPPM-2482XS-0000045422 | KS_PRT-SATEM0000146985 | KS_PRT-SATEM0000146990 | KS_PRT-SATEM0000146990 | Jordan Satary <jordan@souqmarkets.com> | Frank Dias <frank@alphamed.us> | Re: SOUQ - Overview | Tareq USA 2019 <tareq@souqmarkets.com>; Victoria Nemerson <victoria@alphamed.us> | 6/9/2019 | Re: SOUQ - Overview | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045423 | PRTPPM-2482XS-0000045424 | PRTPPM-2482XS-0000045423 | PRTPPM-2482XS-0000045424 | KS_PRT-SATEM0000147007 | KS_PRT-SATEM0000147008 | KS_PRT-SATEM0000147008 | Frank Dias <frank@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | Re: Proposal | | 6/10/2019 | Khalid Satary <ksatary@gmail.com> Re: Proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045426 | PRTPPM-2482XS-0000045426 | PRTPPM-2482XS-0000045426 | PRTPPM-2482XS-0000045426 | KS_PRT-SATEM0000147009 | KS_PRT-SATEM0000147010 | KS_PRT-SATEM0000147010 | Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | RE: Proposal | | 6/10/2019 | Khalid Satary <ksatary@gmail.com> RE: Proposal | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045430 | PRTPPM-2482XS-0000045430 | PRTPPM-2482XS-0000045430 | PRTPPM-2482XS-0000045441 | KS_PRT-SATEM0000147285 | KS_PRT-SATEM0000147296 | KS_PRT-SATEM0000147296 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Shareef Nahas Next Genomix Laboratory Director Agreement- please respond | | 6/11/2019 | Fwd: Shareef Nahas Next Genomix Laboratory Director Agreement- please respond | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482XS-0000045442 | PRTPPM-2482XS-0000045442 | PRTPPM-2482XS-0000045444 | KS_PRT-SATEM0000147372 | KS_PRT-SATEM0000147372 | KS_PRT-SATEM0000147374 | | Victoria Nemerson <vnemersonlaw@gmail.com> | | Performance Invoice for Anthony Hayes (Updated) | | 6/11/2019 | Performance Invoice for Anthony Hayes (Updated) | Attorney Client Communication | |
| PRTPPM-2482XS-0000045443 | PRTPPM-2482XS-0000045444 | PRTPPM-2482XS-0000045444 | KS_PRT-SATEM0000147373 | KS_PRT-SATEM0000147374 | KS_PRT-SATEM0000147374 | | | | | | | Updated.06112019.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000045445 | PRTPPM-2482XS-0000045445 | PRTPPM-2482XS-0000045445 | KS_PRT-SATEM0000147385 | KS_PRT-SATEM0000147385 | KS_PRT-SATEM0000147387 | | ksatary@gmail.com; Walid Diab <waliddiab30@yahoo.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Voluntary Dismissal Filed - UBA v. Elite, Diab et al | | 6/11/2019 | Voluntary Dismissal Filed - UBA v. Elite, Diab et al | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000045446 | PRTPPM-2482XS-0000045447 | PRTPPM-2482XS-0000045445 | KS_PRT-SATEM0000147386 | KS_PRT-SATEM0000147387 | KS_PRT-SATEM0000147387 | | | | SKM_C45819061115380 | | | Notice of Voluntary Dismissal With Prejudice (Filed 6-11-2019) (00302674v8ACB6).pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000045449 | PRTPPM-2482XS-0000045449 | PRTPPM-2482XS-0000045449 | KS_PRT-SATEM0000147998 | KS_PRT-SATEM0000147999 | KS_PRT-SATEM0000147999 | Bradi Newman <bradi@alphamed.us> | Frank Dias <frank@alphamed.us> | Connect (x) Healthcare closing | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | 6/14/2019 | Connect (x) Healthcare closing | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045450 | PRTPPM-2482XS-0000045450 | PRTPPM-2482XS-0000045450 | KS_PRT-SATEM0000147999 | KS_PRT-SATEM0000147998 | KS_PRT-SATEM0000147998 | | | | | | | New Wiring Instructions.doc | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045451 | PRTPPM-2482XS-0000045451 | PRTPPM-2482XS-0000045451 | KS_PRT-SATEM0000148063 | KS_PRT-SATEM0000148063 | KS_PRT-SATEM0000148063 | Daniel Estrunk <winningtoday@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Certifications & accreditations | | 6/14/2019 | Re: Certifications & accreditations | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045452 | PRTPPM-2482XS-0000045453 | PRTPPM-2482XS-0000045452 | KS_PRT-SATEM0000148676 | KS_PRT-SATEM0000148677 | KS_PRT-SATEM0000148677 | Bradi Newman <bradi@alphamed.us> | Frank Dias <frank@alphamed.us> | RE: Connect (x) healthcare closing | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | 6/17/2019 | RE: Connect (x) healthcare closing | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045454 | PRTPPM-2482XS-0000045456 | PRTPPM-2482XS-0000045454 | KS_PRT-SATEM0000148770 | KS_PRT-SATEM0000148771 | KS_PRT-SATEM0000148771 | Khalid Satary <ksatary@gmail.com> | Frank Dias <frank@alphamed.us> | FW: Connect (x) healthcare closing | Bradi Newman <bradi@alphamed.us>; Victoria Nemerson <vnemersonlaw@gmail.com> | 6/17/2019 | FW: Connect (x) healthcare closing | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045457 | PRTPPM-2482XS-0000045458 | PRTPPM-2482XS-0000045456 | KS_PRT-SATEM0000148842 | KS_PRT-SATEM0000148842 | KS_PRT-SATEM0000148844 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: Business Formation | | 6/17/2019 | FW: Business Formation | Attorney Client Communication | |
| PRTPPM-2482XS-0000045459 | PRTPPM-2482XS-0000045458 | PRTPPM-2482XS-0000045456 | KS_PRT-SATEM0000148843 | KS_PRT-SATEM0000148844 | KS_PRT-SATEM0000148844 | | | | | | | 17380621.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000045459 | PRTPPM-2482XS-0000045459 | PRTPPM-2482XS-0000045459 | KS_PRT-SATEM0000148870 | KS_PRT-SATEM0000148870 | KS_PRT-SATEM0000148871 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FEIN Alpha Medical Technologies, LLC | | 6/17/2019 | FEIN Alpha Medical Technologies, LLC | Attorney Client Communication | |
| PRTPPM-2482XS-0000045460 | PRTPPM-2482XS-0000045460 | PRTPPM-2482XS-0000045459 | KS_PRT-SATEM0000148871 | KS_PRT-SATEM0000148871 | KS_PRT-SATEM0000148870 | | | | | | | AlphaMedicalTechnologiesLLC.FEIN.06172019.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000045461 | PRTPPM-2482XS-0000045462 | PRTPPM-2482XS-0000045461 | PRTPPM-2482XS-0000045463 | KS_PRT-SATEM0000148876 | KS_PRT-SATEM0000148875 | KS_PRT-SATEM0000148877 | Victoria Nemerson <vnemersonlaw@gmail.com> | Sean Quinn <squinn@blackforestventures.com> | RE: Genetic Gateway Lease | David Mittelman <david.a.mittelman@gmail.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us>; Brett Beaty <bbeaty@beatyfirm.com> | 6/17/2019 | RE: Genetic Gateway Lease | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000045464 | PRTPPM-2482XS-0000045466 | PRTPPM-2482XS-0000045464 | KS_PRT-SATEM0000148889 | KS_PRT-SATEM0000148891 | KS_PRT-SATEM0000148891 | Sean Quinn <squinn@blackforestventures.com> | Khalid Satary <ksatary@gmail.com> | Re: Genetic Gateway Lease | Victoria Nemerson <vnemersonlaw@gmail.com>; David Mittelman <david.a.mittelman@gmail.com>; Victoria Nemerson <victoria@alphamed.us>; Brett Beaty <bbeaty@beatyfirm.com> | 6/17/2019 | Re: Genetic Gateway Lease | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| | | | | | | | From | To | CC | Subject | Date | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000045467 | PRTPPM-2482KS-0000045470 | PRTPPM-2482KS-0000045467 | KS_PRT-SATEM0000148903 | KS_PRT-SATEM0000148906 | KS_PRT-SATEM0000148906 | Khalid Satary <ksatary@gmail.com> | Sean Quinn <squinn@blackforestventures.com> | | FW: ESA Toxicology Lease Amendment | 6/17/2019 | FW: ESA Toxicology Lease Amendment | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000045474 | PRTPPM-2482KS-0000045474 | PRTPPM-2482KS-0000045474 | KS_PRT-SATEM0000148975 | KS_PRT-SATEM0000148976 | KS_PRT-SATEM0000148975 | Khalid Satary <ksatary@gmail.com> | Frank Olsis <frank@alphamed.us> | | FW: Connect (s) Healthcare closing | 6/18/2019 | FW: Connect (s) Healthcare closing | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000045476 | PRTPPM-2482KS-0000045477 | PRTPPM-2482KS-0000045476 | KS_PRT-SATEM0000148989 | KS_PRT-SATEM0000148990 | KS_PRT-SATEM0000148994 | Khalid Satary <ksatary@gmail.com> | Wes Warrington <wes.warrington@gmail.com> | | Fwd: Six Oaks: Document requests from Berney | 6/18/2019 | Fwd: Six Oaks: Document requests from Berney | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000045481 | PRTPPM-2482KS-0000045481 | PRTPPM-2482KS-0000045476 | KS_PRT-SATEM0000148991 | KS_PRT-SATEM0000148994 | KS_PRT-SATEM0000148994 | | | | | | 2019-06-13 RPO to GNOS - draft.docx | Attorney Client Communication | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000045484 | PRTPPM-2482KS-0000045484 | PRTPPM-2482KS-0000045484 | KS_PRT-SATEM0000149029 | KS_PRT-SATEM0000149029 | KS_PRT-SATEM0000149030 | frank@alphamed.us; Victoria Nemerson <victoria@alphamed.us>; Khalid Satary <ksatary@gmail.com> | Product Innovations Team <team@productinnovations.co> | | Fwd: Business Formation | 6/18/2019 | Fwd: Business Formation | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045485 | PRTPPM-2482KS-0000045484 | PRTPPM-2482KS-0000045484 | KS_PRT-SATEM0000149030 | KS_PRT-SATEM0000149030 | KS_PRT-SATEM0000149030 | | | | | | 20190618393B604-3902234.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045486 | PRTPPM-2482KS-0000045486 | PRTPPM-2482KS-0000045506 | KS_PRT-SATEM0000149130 | KS_PRT-SATEM0000149130 | KS_PRT-SATEM0000149150 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Alpha management <management@alphamed.us> | Fully Executed Offer Letters | 6/18/2019 | Fully Executed Offer Letters | Attorney Client Communication | |
| PRTPPM-2482KS-0000045487 | PRTPPM-2482KS-0000045506 | PRTPPM-2482KS-0000045506 | KS_PRT-SATEM0000149131 | KS_PRT-SATEM0000149130 | KS_PRT-SATEM0000149150 | | | | | | FullyExecuted_ThaherAbu_Khdeir_Offerletter_160Labs.06172019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045497 | PRTPPM-2482KS-0000045506 | PRTPPM-2482KS-0000045486 | KS_PRT-SATEM0000149141 | KS_PRT-SATEM0000149150 | KS_PRT-SATEM0000149150 | | | | | | FullyExecuted_NabilAbou-Harb_OfferLetter_AlphaMedicalConsulting.06172109.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045540 | PRTPPM-2482KS-0000045540 | PRTPPM-2482KS-0000045550 | KS_PRT-SATEM0000149419 | KS_PRT-SATEM0000149419 | KS_PRT-SATEM0000149429 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Alpha management <management@alphamed.us> | Fully Executed Offer Letter - Abdallah Faleh Alashqar - IPI | 6/19/2019 | Fully Executed Offer Letter - Abdallah Faleh Alashqar - IPI | Attorney Client Communication | |
| PRTPPM-2482KS-0000045541 | PRTPPM-2482KS-0000045550 | PRTPPM-2482KS-0000045550 | KS_PRT-SATEM0000149420 | KS_PRT-SATEM0000149419 | KS_PRT-SATEM0000149429 | | | | | | FullyExecuted_AbdallahFalehAlashqar_OfferLetter_InternationalProductInnovations.06172019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045551 | PRTPPM-2482KS-0000045551 | PRTPPM-2482KS-0000045551 | KS_PRT-SATEM0000149433 | KS_PRT-SATEM0000149433 | KS_PRT-SATEM0000149433 | Zahra S. Karinshak <karinshak@khlawfirm.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Clio GJS Response Due June 23, 2019 | 6/19/2019 | Clio GJS Response Due June 23, 2019 | Attorney Client Communication | Who does Karinshak represent? |
| PRTPPM-2482KS-0000045553 | PRTPPM-2482KS-0000045553 | PRTPPM-2482KS-0000045553 | KS_PRT-SATEM0000149596 | KS_PRT-SATEM0000149596 | KS_PRT-SATEM0000149596 | Khalid Satary <ksatary@gmail.com> | Frank Olsis <frank@alphamed.us> | Victoria Nemerson <vnemersonlaw@gmail.com> | Bart Silvestro | 6/20/2019 | Bart Silvestro | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045568 | PRTPPM-2482KS-0000045568 | PRTPPM-2482KS-0000045567 | KS_PRT-SATEM0000149717 | KS_PRT-SATEM0000149718 | KS_PRT-SATEM0000149718 | Zahra S. Karinshak <karinshak@khlawfirm.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Clio GJS Response Due June 23, 2019 | 6/21/2019 | Re: Clio GJS Response Due June 23, 2019 | Attorney Client Communication | Who does Karinshak represent? |
| PRTPPM-2482KS-0000045569 | PRTPPM-2482KS-0000045571 | PRTPPM-2482KS-0000045572 | KS_PRT-SATEM0000149824 | KS_PRT-SATEM0000149826 | KS_PRT-SATEM0000149827 | barghouthi@alphamed.us; steve@alphamed.us | Tariq Adwan <tadwan@gmail.com> | | FW: EquipMed, LLC - Illumina Account # 4000030785 | 6/21/2019 | FW: EquipMed, LLC - Illumina Account # 4000030785 | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000045573 | PRTPPM-2482KS-0000045575 | PRTPPM-2482KS-0000045595 | KS_PRT-SATEM0000149838 | KS_PRT-SATEM0000149840 | KS_PRT-SATEM0000149860 | Victoria Nemerson <vnemersonlaw@gmail.com>; Khalid Satary <ksatary@gmail.com> | Frank Olsis <frank@alphamed.us> | | Fwd: Follow up | 6/21/2019 | Fwd: Follow up | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000045576 | PRTPPM-2482KS-0000045576 | PRTPPM-2482KS-0000045573 | KS_PRT-SATEM0000149841 | KS_PRT-SATEM0000149841 | KS_PRT-SATEM0000149860 | | | | | | image001.png | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000045577 | PRTPPM-2482KS-0000045578 | PRTPPM-2482KS-0000045573 | KS_PRT-SATEM0000149842 | KS_PRT-SATEM0000149843 | KS_PRT-SATEM0000149860 | | | | | | ATT00001.htm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000045579 | PRTPPM-2482KS-0000045586 | PRTPPM-2482KS-0000045573 | KS_PRT-SATEM0000149844 | KS_PRT-SATEM0000149851 | KS_PRT-SATEM0000149860 | | | | | | ATT00002.htm | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000045587 | PRTPPM-2482KS-0000045595 | PRTPPM-2482KS-0000045573 | KS_PRT-SATEM0000149852 | KS_PRT-SATEM0000149860 | KS_PRT-SATEM0000149860 | | | | | | Souq Markets-Owner-Architect LOA.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482KS-0000045596 | PRTPPM-2482KS-0000045596 | PRTPPM-2482KS-0000045596 | KS_PRT-SATEM0000149871 | KS_PRT-SATEM0000149871 | KS_PRT-SATEM0000149871 | Eric Zheng <ofwchinatown@montanawestusa.com>; Alice Yang <ayang@greenbank.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Souq Markets, LLC | 6/21/2019 | Souq Markets, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045597 | PRTPPM-2482KS-0000045611 | PRTPPM-2482KS-0000045614 | KS_PRT-SATEM0000150265 | KS_PRT-SATEM0000150265 | KS_PRT-SATEM0000150282 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | 3504 Hillcroft Street, Houston | 6/24/2019 | 3504 Hillcroft Street, Houston | Attorney Client Communication | |
| PRTPPM-2482KS-0000045598 | PRTPPM-2482KS-0000045611 | PRTPPM-2482KS-0000045614 | KS_PRT-SATEM0000150266 | KS_PRT-SATEM0000150279 | KS_PRT-SATEM0000150282 | | | | | | Commercial_Contract_-_Improved_Property_-_4118_to76377 (002).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045612 | PRTPPM-2482KS-0000045614 | PRTPPM-2482KS-0000045614 | KS_PRT-SATEM0000150280 | KS_PRT-SATEM0000150282 | KS_PRT-SATEM0000150282 | | | | | | Survey_3504Hillcroft_Fire_Alarm.06242019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045615 | PRTPPM-2482KS-0000045615 | PRTPPM-2482KS-0000045693 | KS_PRT-SATEM0000150287 | KS_PRT-SATEM0000150287 | KS_PRT-SATEM0000150365 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | FW: Medical director agreement with exhibits attached | 6/24/2019 | FW: Medical director agreement with exhibits attached | Attorney Client Communication | |
| PRTPPM-2482KS-0000045616 | PRTPPM-2482KS-0000045621 | PRTPPM-2482KS-0000045693 | KS_PRT-SATEM0000150288 | KS_PRT-SATEM0000150293 | KS_PRT-SATEM0000150365 | | | | | | Blank Laboratory Director Services Agreement.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000045622 | PRTPPM-2482KS-0000045686 | PRTPPM-2482KS-0000045693 | KS_PRT-SATEM0000150294 | KS_PRT-SATEM0000150297 | KS_PRT-SATEM0000150365 | | | | | | Exhibit A Laboratory Director Responsibilities.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000045687 | PRTPPM-2482KS-0000045688 | PRTPPM-2482KS-0000045693 | KS_PRT-SATEM0000150298 | KS_PRT-SATEM0000150358 | KS_PRT-SATEM0000150365 | | | | | | DS400 | | Exhibit B CLIA 88 Excerpts.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045688 | PRTPPM-2482KS-0000045688 | PRTPPM-2482KS-0000045693 | KS_PRT-SATEM0000150360 | KS_PRT-SATEM0000150359 | KS_PRT-SATEM0000150365 | | | | | | Exhibit C Board Certifications.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045689 | PRTPPM-2482KS-0000045692 | PRTPPM-2482KS-0000045693 | KS_PRT-SATEM0000150361 | KS_PRT-SATEM0000150364 | KS_PRT-SATEM0000150365 | | | | | | Exhibit D Curriculum Vitae 4 18.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045693 | PRTPPM-2482KS-0000045693 | PRTPPM-2482KS-0000045693 | KS_PRT-SATEM0000150365 | KS_PRT-SATEM0000150365 | KS_PRT-SATEM0000150365 | | | | | | Exbit E Texas Med License thru Nov 2020.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045694 | PRTPPM-2482KS-0000045696 | PRTPPM-2482KS-0000045742 | KS_PRT-SATEM0000150368 | KS_PRT-SATEM0000150368 | KS_PRT-SATEM0000150414 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | FW: Souq Markets, LLC | 6/24/2019 | FW: Souq Markets, LLC | Attorney Client Communication | |
| PRTPPM-2482KS-0000045697 | PRTPPM-2482KS-0000045742 | PRTPPM-2482KS-0000045694 | KS_PRT-SATEM0000150369 | KS_PRT-SATEM0000150414 | KS_PRT-SATEM0000150414 | | | | | | Easy Mart Lease final (2).pdf | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000045743 | PRTPPM-2482KS-0000045743 | PRTPPM-2482KS-0000045743 | PRTPPM-2482KS-0000045743 | KS_PRT-SATEM0000150419 | KS_PRT-SATEM0000150419 | KS_PRT-SATEM0000150419 | KS_PRT-SATEM0000150419 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | Rob's addition to Lab of Louisiana Purchase Agreement | | 6/25/2019 | | Rob's addition to Lab of Louisiana Purchase Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000045751 | PRTPPM-2482KS-0000045751 | PRTPPM-2482KS-0000045761 | PRTPPM-2482KS-0000045761 | KS_PRT-SATEM0000150438 | KS_PRT-SATEM0000150438 | KS_PRT-SATEM0000150438 | KS_PRT-SATEM0000150448 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | ESA Bill of Sale for Houston Lab Equipment | | 6/25/2019 | Frank Dias <frank@alphamed.us>; david.a.mittelman@gmail.com | ESA Bill of Sale for Houston Lab Equipment | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000045752 | PRTPPM-2482KS-0000045754 | PRTPPM-2482KS-0000045761 | PRTPPM-2482KS-0000045761 | KS_PRT-SATEM0000150439 | KS_PRT-SATEM0000150441 | KS_PRT-SATEM0000150438 | KS_PRT-SATEM0000150448 | | | Bill of Sale (Asset Acquisition) | | | | F2.Bill of Sale (Buyer) (ESA Labs) (2019)5.vn06242019.doc | Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000045755 | PRTPPM-2482KS-0000045761 | PRTPPM-2482KS-0000045761 | PRTPPM-2482KS-0000045761 | KS_PRT-SATEM0000150442 | KS_PRT-SATEM0000150448 | KS_PRT-SATEM0000150438 | KS_PRT-SATEM0000150448 | | | TXESAHPMF002-20190618024854 | | | | Schedule 1 (Bill of Sale) (2019).pdf | Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000045762 | PRTPPM-2482KS-0000045762 | PRTPPM-2482KS-0000045762 | PRTPPM-2482KS-0000045786 | KS_PRT-SATEM0000150449 | KS_PRT-SATEM0000150449 | KS_PRT-SATEM0000150449 | KS_PRT-SATEM0000150473 | Gordon Konrad <rob@gkonradlaw.com> | Victoria Nemerson <victoria@alphamed.us> | Lab of Louisiana Version 9 | | 6/25/2019 | ksatary@gmail.com | Lab of Louisiana Version 9 | Attorney Client Communication | |
| PRTPPM-2482KS-0000045763 | PRTPPM-2482KS-0000045786 | PRTPPM-2482KS-0000045762 | PRTPPM-2482KS-0000045786 | KS_PRT-SATEM0000150449 | KS_PRT-SATEM0000150449 | KS_PRT-SATEM0000150449 | KS_PRT-SATEM0000150473 | | | Stock Purchase Agreement | | | | F9.PurchaseandAssignmentLabofLouisiana_Robco11C_SamiyaMustafa.062419.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000045787 | PRTPPM-2482KS-0000045788 | PRTPPM-2482KS-0000045787 | PRTPPM-2482KS-0000045788 | KS_PRT-SATEM0000150474 | KS_PRT-SATEM0000150475 | KS_PRT-SATEM0000150474 | KS_PRT-SATEM0000150475 | ksatary@gmail.com; Victoria Nemerson <victoria@alphamed.us> | David Mittelman <david.a.mittelman@gmail.com> | Re: ESA Bill of Sale for Houston Lab Equipment | | 6/25/2019 | Frank Dias <frank@alphamed.us> | Re: ESA Bill of Sale for Houston Lab Equipment | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000045789 | PRTPPM-2482KS-0000045790 | PRTPPM-2482KS-0000045789 | PRTPPM-2482KS-0000045790 | KS_PRT-SATEM0000150514 | KS_PRT-SATEM0000150515 | KS_PRT-SATEM0000150514 | KS_PRT-SATEM0000150515 | Gordon Konrad <rob@gkonradlaw.com> | Victoria Nemerson <victoria@alphamed.us> | Re: Lab of Louisiana Version 9 | | 6/25/2019 | ksatary@gmail.com | Re: Lab of Louisiana Version 9 | Attorney Client Communication | Who does Konrad represent? |
| PRTPPM-2482KS-0000045791 | PRTPPM-2482KS-0000045791 | PRTPPM-2482KS-0000045806 | KS_PRT-SATEM0000150571 | KS_PRT-SATEM0000150571 | KS_PRT-SATEM0000150586 | | | ksatary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | 3540 Hillcroft Houston - Summary Notes and Commercial Contract | | 6/25/2019 | Frank Dias <frank@alphamed.us> | 3540 Hillcroft Houston - Summary Notes and Commercial Contract | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045792 | PRTPPM-2482KS-0000045806 | PRTPPM-2482KS-0000045791 | PRTPPM-2482KS-0000045806 | KS_PRT-SATEM0000150572 | KS_PRT-SATEM0000150586 | KS_PRT-SATEM0000150571 | KS_PRT-SATEM0000150586 | | | | | | | F1.CommercialContract_3540Hillcroft_Houston_withNotes.06252019.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045807 | PRTPPM-2482KS-0000045807 | PRTPPM-2482KS-0000045807 | PRTPPM-2482KS-0000045808 | KS_PRT-SATEM0000150606 | KS_PRT-SATEM0000150606 | KS_PRT-SATEM0000150607 | KS_PRT-SATEM0000150607 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | 3540 Hillcroft Houston - Alamo Title Wiring Instructions | | 6/25/2019 | | 3540 Hillcroft Houston - Alamo Title Wiring Instructions | Attorney Client Communication | |
| PRTPPM-2482KS-0000045808 | PRTPPM-2482KS-0000045808 | PRTPPM-2482KS-0000045807 | PRTPPM-2482KS-0000045808 | KS_PRT-SATEM0000150607 | KS_PRT-SATEM0000150607 | KS_PRT-SATEM0000150606 | KS_PRT-SATEM0000150607 | | | | | | | Alamo Title Wiring Instructions.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045809 | PRTPPM-2482KS-0000045809 | PRTPPM-2482KS-0000045809 | PRTPPM-2482KS-0000045810 | KS_PRT-SATEM0000150613 | KS_PRT-SATEM0000150613 | KS_PRT-SATEM0000150614 | KS_PRT-SATEM0000150614 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: 3504 Hillcroft St,Houston, Tx 77056 | | 6/25/2019 | | FW: 3504 Hillcroft St,Houston, Tx 77056 | Attorney Client Communication | |
| PRTPPM-2482KS-0000045810 | PRTPPM-2482KS-0000045810 | PRTPPM-2482KS-0000045809 | PRTPPM-2482KS-0000045810 | KS_PRT-SATEM0000150614 | KS_PRT-SATEM0000150614 | KS_PRT-SATEM0000150613 | KS_PRT-SATEM0000150614 | | | | | | | Wire Instructions- Alamo Title.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045811 | PRTPPM-2482KS-0000045811 | PRTPPM-2482KS-0000045813 | PRTPPM-2482KS-0000045811 | KS_PRT-SATEM0000150615 | KS_PRT-SATEM0000150617 | KS_PRT-SATEM0000150615 | KS_PRT-SATEM0000150617 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: 3504 Hillcroft St,Houston, Tx 77056 | | 6/25/2019 | | FW: 3504 Hillcroft St,Houston, Tx 77056 | Attorney Client Communication | |
| PRTPPM-2482KS-0000045818 | PRTPPM-2482KS-0000045818 | PRTPPM-2482KS-0000045818 | PRTPPM-2482KS-0000045818 | KS_PRT-SATEM0000150653 | KS_PRT-SATEM0000150653 | KS_PRT-SATEM0000150653 | KS_PRT-SATEM0000150653 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Shareef Nahas <snahas@nextgenomix.com> | Oklahoma payment | | 6/25/2019 | | Oklahoma payment | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045819 | PRTPPM-2482KS-0000045819 | PRTPPM-2482KS-0000045819 | PRTPPM-2482KS-0000045819 | KS_PRT-SATEM0000150660 | KS_PRT-SATEM0000150660 | KS_PRT-SATEM0000150660 | KS_PRT-SATEM0000150660 | Shareef Nahas <snahas@nextgenomix.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Oklahoma payment | | 6/25/2019 | ksatary <ksatary@gmail.com> | Re: Oklahoma payment | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045820 | PRTPPM-2482KS-0000045820 | PRTPPM-2482KS-0000045820 | PRTPPM-2482KS-0000045832 | KS_PRT-SATEM0000150671 | KS_PRT-SATEM0000150671 | KS_PRT-SATEM0000150683 | KS_PRT-SATEM0000150683 | Frank Dias <frank@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | CBD Manufacturing and Supply Agreement | | 6/26/2019 | Jordan Satary <jordan@jordansatary.com> | CBD Manufacturing and Supply Agreement | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000045821 | PRTPPM-2482KS-0000045826 | PRTPPM-2482KS-0000045820 | PRTPPM-2482KS-0000045832 | KS_PRT-SATEM0000150671 | KS_PRT-SATEM0000150677 | KS_PRT-SATEM0000150683 | KS_PRT-SATEM0000150683 | | | | | | | F1.Redline_Manufacturing and Supply Agreement 2019_KGP_v.100 06032019_vsn.doc | Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000045827 | PRTPPM-2482KS-0000045832 | PRTPPM-2482KS-0000045820 | PRTPPM-2482KS-0000045832 | KS_PRT-SATEM0000150678 | KS_PRT-SATEM0000150683 | KS_PRT-SATEM0000150671 | KS_PRT-SATEM0000150683 | | | | | | | F2.Clean_Manufacturing and Supply Agreement 2019_KGP_v.100 06252019_vsn.pdf | Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000045833 | PRTPPM-2482KS-0000045836 | PRTPPM-2482KS-0000045833 | PRTPPM-2482KS-0000045836 | KS_PRT-SATEM0000150684 | KS_PRT-SATEM0000150687 | KS_PRT-SATEM0000150684 | KS_PRT-SATEM0000150687 | Frank Dias <frank@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | Re: Follow up | | 6/26/2019 | Khalid Satary <ksatary@gmail.com> | Re: Follow up | Attorney Client Communication | |
| PRTPPM-2482KS-0000045837 | PRTPPM-2482KS-0000045838 | PRTPPM-2482KS-0000045837 | PRTPPM-2482KS-0000045838 | KS_PRT-SATEM0000150692 | KS_PRT-SATEM0000150693 | KS_PRT-SATEM0000150692 | KS_PRT-SATEM0000150693 | Frank Dias <frank@alphamed.us> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Bart Silvestro | | 6/26/2019 | Khalid Satary <ksatary@gmail.com> | Re: Bart Silvestro | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045839 | PRTPPM-2482KS-0000045840 | PRTPPM-2482KS-0000045839 | PRTPPM-2482KS-0000045840 | KS_PRT-SATEM0000150727 | KS_PRT-SATEM0000150728 | KS_PRT-SATEM0000150727 | KS_PRT-SATEM0000150728 | Victoria Nemerson <vnemersonlaw@gmail.com> | Frank Dias <frank@alphamed.us> | Re: Bart Silvestro | | 6/26/2019 | Khalid Satary <ksatary@gmail.com> | Re: Bart Silvestro | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045842 | PRTPPM-2482KS-0000045844 | PRTPPM-2482KS-0000045845 | PRTPPM-2482KS-0000045845 | KS_PRT-SATEM0000150737 | KS_PRT-SATEM0000150739 | KS_PRT-SATEM0000150737 | KS_PRT-SATEM0000150740 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Please DocuSign: F14.Robco_LaboratoryofLouisiana_SamiyaMustafa_AssigmentandTransf er-06252019.pdf | | 6/26/2019 | | Fwd: Please DocuSign: F14.Robco_LaboratoryofLouisiana_SamiyaMustafa_AssigmentandTransf er-06252019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045845 | PRTPPM-2482KS-0000045845 | PRTPPM-2482KS-0000045845 | PRTPPM-2482KS-0000045846 | KS_PRT-SATEM0000150740 | KS_PRT-SATEM0000150740 | KS_PRT-SATEM0000150740 | KS_PRT-SATEM0000150740 | | | Date: | | | | Amendment.Lazarus.rtf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045846 | PRTPPM-2482KS-0000045847 | PRTPPM-2482KS-0000045846 | PRTPPM-2482KS-0000045856 | KS_PRT-SATEM0000150845 | KS_PRT-SATEM0000150846 | KS_PRT-SATEM0000150846 | KS_PRT-SATEM0000150856 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: LoopNet Lead for 1 King Arthur Ct | | 6/26/2019 | Frank Dias <frank@alphamed.us> | FW: LoopNet Lead for 1 King Arthur Ct | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045848 | PRTPPM-2482KS-0000045856 | PRTPPM-2482KS-0000045846 | PRTPPM-2482KS-0000045856 | KS_PRT-SATEM0000150851 | KS_PRT-SATEM0000150846 | KS_PRT-SATEM0000150846 | KS_PRT-SATEM0000150856 | | | | | | | 10631 Corporate Dr.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045852 | PRTPPM-2482KS-0000045856 | PRTPPM-2482KS-0000045846 | PRTPPM-2482KS-0000045856 | KS_PRT-SATEM0000150852 | KS_PRT-SATEM0000150856 | KS_PRT-SATEM0000150846 | KS_PRT-SATEM0000150856 | | | | | | | 10631 Corporate Drive - GFP.PDF | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000045857 | PRTPPM-2482KS-0000045871 | PRTPPM-2482KS-0000045857 | PRTPPM-2482KS-0000045871 | KS_PRT-SATEM0000150857 | KS_PRT-SATEM0000150857 | KS_PRT-SATEM0000150857 | KS_PRT-SATEM0000150871 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: Final contract - 3504 Hillcroft | | 6/26/2019 | | FW: Final contract - 3504 Hillcroft Commercial_Contract_-_Improved_Property_-_4118_Ist06119.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045858 | PRTPPM-2482KS-0000045871 | PRTPPM-2482KS-0000045857 | PRTPPM-2482KS-0000045871 | KS_PRT-SATEM0000150858 | KS_PRT-SATEM0000150871 | KS_PRT-SATEM0000150857 | KS_PRT-SATEM0000150871 | | | | | | | Commercial_Contract_-_Improved_Property_-_4118_Ist06319.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045872 | PRTPPM-2482KS-0000045873 | PRTPPM-2482KS-0000045872 | PRTPPM-2482KS-0000045886 | KS_PRT-SATEM0000151187 | KS_PRT-SATEM0000151187 | KS_PRT-SATEM0000151201 | KS_PRT-SATEM0000151201 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | 3504 Hillcroft Street | | 6/27/2019 | | 3504 Hillcroft Street | Attorney Client Communication | |
| PRTPPM-2482KS-0000045873 | PRTPPM-2482KS-0000045886 | PRTPPM-2482KS-0000045872 | PRTPPM-2482KS-0000045886 | KS_PRT-SATEM0000151188 | KS_PRT-SATEM0000151201 | KS_PRT-SATEM0000151187 | KS_PRT-SATEM0000151201 | | | | | | | F3.Final2_Commercial_Contract_-_Improved_Property_-_4118_Ist06119.06262019.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000045898 | PRTPPM-2482KS-0000045898 | PRTPPM-2482KS-0000045911 | PRTPPM-2482KS-0000045898 | KS_PRT-SATEM0000151218 | KS_PRT-SATEM0000151218 | KS_PRT-SATEM0000151231 | KS_PRT-SATEM0000151231 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | ESA Bill of Sale and Lease | | 6/27/2019 | | ESA Bill of Sale and Lease Agreement | Attorney Client Communication | |
| PRTPPM-2482KS-0000045899 | PRTPPM-2482KS-0000045901 | PRTPPM-2482KS-0000045898 | PRTPPM-2482KS-0000045911 | KS_PRT-SATEM0000151219 | KS_PRT-SATEM0000151221 | KS_PRT-SATEM0000151218 | KS_PRT-SATEM0000151231 | | | | | | | F4.ESA Toxicology Lease Fourth Amendment (6-26-19) (Compare).docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000045902 | PRTPPM-2482KS-0000045911 | PRTPPM-2482KS-0000045898 | PRTPPM-2482KS-0000045911 | KS_PRT-SATEM0000151222 | KS_PRT-SATEM0000151231 | KS_PRT-SATEM0000151218 | KS_PRT-SATEM0000151231 | | | Microsoft Word - Bill of Sale (Buyer) (ESA Labs) (2019)3.DOC | | | | F2.EXEV_Bill of Sale (Buyer) (ESA Labs) (2019) (EXECUTION VERSION).pdf | Attorney Client Communication | |



**EXHIBIT 7**

| Bates IDs | KS_PRT IDs | From / To | Email | Description | Date | Names | File / Subject | Privilege | Challenge |
|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000045913 / 45914 / 45915 / 45916 | KS_PRT-SATEM00000151254–151257 | Victoria Nemerson | Khalid Satary <ksatary@gmail.com> / <victoria@alphamed.us> | Fwd: [Katy supermarket deal] Rate comparison | 6/28/2019 | | Fwd: [Katy supermarket deal] Rate comparison | Attorney Client Communication | |
| PRTPPM-2482XS-0000045915 / 45916 | KS_PRT-SATEM00000151256–151257 | | | | | | Term Calculation.xlsx | Attorney Client Communication | |
| PRTPPM-2482XS-0000045916 | KS_PRT-SATEM00000151257 | | | | | | Revised Rent Calculation.xlsx | Attorney Client Communication | |
| PRTPPM-2482XS-0000045917 / 45922 | KS_PRT-SATEM00000151258–151263 | Victoria Nemerson | Khalid Satary <ksatary@gmail.com> / <victoria@alphamed.us> | Fwd: List of Equipment / Inventory | 6/28/2019 | | Fwd: List of Equipment / Inventory | Attorney Client Communication | |
| PRTPPM-2482XS-0000045918 / 45917 | KS_PRT-SATEM00000151259 / 151263 | | | | | | image001.png | Attorney Client Communication | |
| PRTPPM-2482XS-0000045919 / 45917 | KS_PRT-SATEM00000151260 / 151263 | | | | | | ATT00001.htm | Attorney Client Communication | |
| PRTPPM-2482XS-0000045920 / 45917 | KS_PRT-SATEM00000151261 / 151263 | | | | | | image006.png | Attorney Client Communication | |
| PRTPPM-2482XS-0000045921 / 45917 | KS_PRT-SATEM00000151262 / 151263 | | | | | | ATT00002.htm | Attorney Client Communication | |
| PRTPPM-2482XS-0000045922 / 45917 | KS_PRT-SATEM00000151263 / 151258 | | | 8.40BBE+11 | | | 840880100003.PDF | Attorney Client Communication | |
| PRTPPM-2482XS-0000045926 / 45927 / 45975 | KS_PRT-SATEM00001151457 / 151458 | victoria@alphamed.us; ksatary@gmail.com | Sean Quinn <squinn@blackforestventures.com> | FW: Genetic Gateway, LLC | 6/28/2019 | bbeaty@beatyfirm.com; Marissa Virgadamo <marissa.virgadamo@transwestern.com>; Carole Cook <carole.cook@transwestern.com> | FW: Genetic Gateway, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000045928 / 45975 | KS_PRT-SATEM00001151459 / 151506 | | | | | | Genetic Gateway, LLC – Lease Agreement 06.28.2019.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000045981 | KS_PRT-SATEM00000151516 / 151564 | Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | Fully Executed Genetic Gateway - 2700 Technology Forest Blvd. | 6/28/2019 | Frank Dias <frank@alphamed.us> | Fully Executed Genetic Gateway - 2700 Technology Forest Blvd. | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000045982 / 46029 | KS_PRT-SATEM00000151517 / 151564 | | | | | | FullyExecutedLease_GeneticGatewayy_2700TechnologyForestBlvd.06291 9.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000046030 | KS_PRT-SATEM00000151719 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Revised Final Promissory Note - HWY 7B | 7/1/2019 | | Revised Final Promissory Note - HWY 7B | Attorney Client Communication | |
| PRTPPM-2482XS-0000046031 / 46035 | KS_PRT-SATEM00000151730 / 151719 | | | | | | F2.SecuredPromissoryNote_HWY7B_SyedAminAli_SyedAminAli_5Mustafa'a.07012019.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000046036 / 46061 | KS_PRT-SATEM00000151725 / 151750 | Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | Fwd: Equipment list for Katy store | 7/1/2019 | Frank Dias <frank@alphamed.us> | Fwd: Equipment list for Katy store | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000046037 / 46061 | KS_PRT-SATEM00000151726 / 151750 | | | | | | Equipment List 06282019.docx | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000046062 | KS_PRT-SATEM00000151858 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Fwd: More Crestar Reports | 7/1/2019 | | Fwd: More Crestar Reports | Attorney Client Communication | |
| PRTPPM-2482XS-0000046063 / 46067 | KS_PRT-SATEM00001151990 / 151994 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary <ksatary@gmail.com> | Power of Attorney (SM / JS) | 7/1/2019 | | Power of Attorney (SM / JS) | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000046064 / 46067 | KS_PRT-SATEM00001151991 / 151990 | | | | | | F1.LimitedPowerofAttorney_SamiyaMustafa_JordanSatary.07012019.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482XS-0000046068 / 46068 | KS_PRT-SATEM00000152025 / 152029 | Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | FW: 6346 Houston TX Sams_AssetFlyer_v1 | 7/1/2019 | | FW: 6346 Houston TX Sams_AssetFlyer_v1 | Attorney Client Communication | |
| PRTPPM-2482XS-0000046069 / 46068 | KS_PRT-SATEM00000152026 / 152029 | | | | | | 6346 Houston TX Sams_AssetFlyer_v1.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000046073 / 46075 | KS_PRT-SATEM00000152030 / 152034 | Khalid Satary <ksatary@gmail.com> | Fadi Elkhatib <fad667@gmail.com> | Fwd: Scan Jul 1, 2019 at 12_59 PM.pdf | 7/1/2019 | | Fwd: Scan Jul 1, 2019 at 12_59 PM.pdf | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000046076 / 46073 | KS_PRT-SATEM00000152033 / 152030 | | | | | Landtech XML | 190391C.pdf | Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-2482XS-0000046097 | KS_PRT-SATEM00000152113 | Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | FW: ESA Toxicology Lease Amendment | 7/1/2019 | | FW: ESA Toxicology Lease Amendment | Attorney Client Communication | |
| PRTPPM-2482XS-0000046106 / 46097 | KS_PRT-SATEM00000152122 / 152113 | | | Payment Information | | | ACH - Wire Instructions.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000046107 / 46097 | KS_PRT-SATEM00000152123 / 152113 | | | | | | WIRING INSTRUCTIONS FOR ESA and THERMO FISHER.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000046108 / 46097 | KS_PRT-SATEM00000152133 / 152113 | | | | | | F3.FullyExecuted_EXEV_Billof Sale_Buyer_ESALabs.06292019.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000046118 / 46119 | KS_PRT-SATEM00000152134 / 152135 | Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | Updated Wiring Instructions for ESA and Thermo Fisher | 7/1/2019 | | Updated Wiring Instructions for ESA and Thermo Fisher | Attorney Client Communication | |
| PRTPPM-2482XS-0000046119 / 46118 | KS_PRT-SATEM00000152135 / 152134 | | | | | | WIRING INSTRUCTIONS FOR ESA and THERMO FISHER.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000046120 / 46129 | KS_PRT-SATEM00000152150 / 152151 | Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | FW: Executive Summary | 7/1/2019 | Jordan Satary <jordan@jordansatary.com> | FW: Executive Summary | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000046129 / 46120 | KS_PRT-SATEM00000152151 / 152142 | | | | | | F2.SoupMarketsLLC_ExecutiveSummary.07012019.docx | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000046130 / 46138 | KS_PRT-SATEM00000152160 / 152152 | Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | RE: Executive Summary | 7/1/2019 | Jordan Satary <jordan@jordansatary.com> | RE: Executive Summary | Attorney Client Communication | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000046141 / 46143 | KS_PRT-SATEM00001152293 / 152295 | Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | FW: SOUQ MARKETS LLC | 7/2/2019 | Jordan Satary <jordan@jordansatary.com> | FW: SOUQ MARKETS LLC | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482XS-0000046146 / 46189 | KS_PRT-SATEM00000152344 / 152387 | Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | SOUQ Katy - Final Draft EPA, Exhibits and Note | 7/2/2019 | | SOUQ Katy - Final Draft EPA, Exhibits and Note | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000046147 | PRTPPM-2482X5-0000046189 | PRTPPM-2482X5-0000046146 | PRTPPM-2482X5-0000046189 | KS_PRT-SATEM0000152345 | KS_PRT-SATEM0000152387 | KS_PRT-SATEM0000152344 | KS_PRT-SATEM0000152387 | | | | F4.EasyMartLLC_SOUQMarketsLLC_EquipmentPurchaseAgreement.07022019.docx | Attorney Client Communication | |
| PRTPPM-2482X5-0000046193 | PRTPPM-2482X5-0000046194 | PRTPPM-2482X5-0000046193 | PRTPPM-2482X5-0000046194 | KS_PRT-SATEM0000152460 | KS_PRT-SATEM0000152459 | KS_PRT-SATEM0000152460 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | 7/2/2019 | Fwd: Your termination | Fwd: Your termination | Attorney Client Communication | |
| PRTPPM-2482X5-0000046195 | PRTPPM-2482X5-0000046196 | PRTPPM-2482X5-0000046195 | PRTPPM-2482X5-0000046220 | KS_PRT-SATEM0000152470 | KS_PRT-SATEM0000152471 | KS_PRT-SATEM0000152470 | KS_PRT-SATEM0000152495 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@jordansatary.com> | 7/2/2019 | FW: Document Delivery Notice - Order #ATCH19089260 Ref 1: 3504 HILLCROFT ST, Houston TX 77057 Ref 2: Souq Markets LLC Ref 3: Winport Plaza | FW: Document Delivery Notice - Order #ATCH19089260 Ref 1: 3504 HILLCROFT ST, Houston TX 77057 Ref 2: Souq Markets LLC Ref 3: Winport Plaza | Attorney Client Communication | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046197 | PRTPPM-2482X5-0000046197 | PRTPPM-2482X5-0000046195 | PRTPPM-2482X5-0000046220 | KS_PRT-SATEM0000152472 | KS_PRT-SATEM0000152472 | KS_PRT-SATEM0000152470 | KS_PRT-SATEM0000152495 | | | | | SmartBindPresentation | Sch B.htm | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046198 | PRTPPM-2482X5-0000046216 | PRTPPM-2482X5-0000046195 | PRTPPM-2482X5-0000046220 | KS_PRT-SATEM0000152473 | KS_PRT-SATEM0000152491 | KS_PRT-SATEM0000152470 | KS_PRT-SATEM0000152495 | | | | | Multiple Documents | Title commitment prelim.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046217 | PRTPPM-2482X5-0000046220 | PRTPPM-2482X5-0000046195 | PRTPPM-2482X5-0000046220 | KS_PRT-SATEM0000152492 | KS_PRT-SATEM0000152495 | KS_PRT-SATEM0000152470 | KS_PRT-SATEM0000152495 | | | | | Tax Certificate6-27-2019.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046221 | PRTPPM-2482X5-0000046222 | PRTPPM-2482X5-0000046221 | PRTPPM-2482X5-0000046221 | KS_PRT-SATEM0000152593 | KS_PRT-SATEM0000152594 | KS_PRT-SATEM0000152593 | KS_PRT-SATEM0000152594 | Brad Newman <brad@alphamed.us>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; gene@alphamed.us | Fred Stones <getgeneticscreening@gmail.com> | | 7/3/2019 | Peter Lloyd <pkfloyd1@yahoo.com> | Termination Letter | Termination Letter | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000046223 | PRTPPM-2482X5-0000046223 | PRTPPM-2482X5-0000046223 | PRTPPM-2482X5-0000046260 | KS_PRT-SATEM0000152679 | KS_PRT-SATEM0000152679 | KS_PRT-SATEM0000152679 | KS_PRT-SATEM0000152716 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | 7/3/2019 | | Fwd: Easy Mart LLC - Souq Mart LLC Sublease Agreement | Fwd: Easy Mart LLC - Souq Mart LLC Sublease Agreement | Attorney Client Communication | |
| PRTPPM-2482X5-0000046224 | PRTPPM-2482X5-0000046260 | PRTPPM-2482X5-0000046223 | PRTPPM-2482X5-0000046260 | KS_PRT-SATEM0000152680 | KS_PRT-SATEM0000152716 | KS_PRT-SATEM0000152679 | KS_PRT-SATEM0000152716 | | | | | | Easy Mart LLC- Souq Market LLC Subleasing Agreement07022019.pdf | Attorney Client Communication | |
| PRTPPM-2482X5-0000046263 | PRTPPM-2482X5-0000046263 | PRTPPM-2482X5-0000046263 | PRTPPM-2482X5-0000046264 | KS_PRT-SATEM0000152800 | KS_PRT-SATEM0000152800 | KS_PRT-SATEM0000152800 | KS_PRT-SATEM0000152801 | jordan@jordansatary.com | Victoria Nemerson <victoria@alphamed.us> | | 7/4/2019 | ksatary@gmail.com | 3504 Hillcroft -Buyer's Closing Statement | 3504 Hillcroft -Buyer's Closing Statement | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046264 | PRTPPM-2482X5-0000046264 | PRTPPM-2482X5-0000046263 | PRTPPM-2482X5-0000046264 | KS_PRT-SATEM0000152801 | KS_PRT-SATEM0000152801 | KS_PRT-SATEM0000152800 | KS_PRT-SATEM0000152801 | | | | | | Buyer Closing Statement.07042019.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046267 | PRTPPM-2482X5-0000046275 | PRTPPM-2482X5-0000046267 | PRTPPM-2482X5-0000046275 | KS_PRT-SATEM0000152836 | KS_PRT-SATEM0000152844 | KS_PRT-SATEM0000152836 | KS_PRT-SATEM0000152844 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | 7/5/2019 | | Fwd: Hillcroft Photose if Possible Lease | Fwd: Hillcroft Photose if Possible Lease | Attorney Client Communication | |
| PRTPPM-2482X5-0000046278 | PRTPPM-2482X5-0000046279 | PRTPPM-2482X5-0000046278 | PRTPPM-2482X5-0000046280 | KS_PRT-SATEM0000152900 | KS_PRT-SATEM0000152901 | KS_PRT-SATEM0000152900 | KS_PRT-SATEM0000152902 | victoria@alphamed.us; ksatary@gmail.com | Marissa Virgadamo <marissa.virgadamo@transwestern.com> | Carole Cook <carole.cook@transwestern.com> | 7/5/2019 | | RE: Genetic Gateway, LLC | RE: Genetic Gateway, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000046280 | PRTPPM-2482X5-0000046280 | PRTPPM-2482X5-0000046278 | PRTPPM-2482X5-0000046280 | KS_PRT-SATEM0000152902 | KS_PRT-SATEM0000152902 | KS_PRT-SATEM0000152902 | KS_PRT-SATEM0000152902 | | | | | | TENANT CONTACT SHEET BLANK.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000046281 | PRTPPM-2482X5-0000046281 | PRTPPM-2482X5-0000046281 | PRTPPM-2482X5-0000046282 | KS_PRT-SATEM0000152903 | KS_PRT-SATEM0000152903 | KS_PRT-SATEM0000152903 | KS_PRT-SATEM0000152904 | jordan@jordansatary.com | Victoria Nemerson <victoria@alphamed.us> | | 7/5/2019 | ksatary@gmail.com | Final Revised Closing Statement | Final Revised Closing Statement | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046282 | PRTPPM-2482X5-0000046282 | PRTPPM-2482X5-0000046281 | PRTPPM-2482X5-0000046282 | KS_PRT-SATEM0000152904 | KS_PRT-SATEM0000152904 | KS_PRT-SATEM0000152903 | KS_PRT-SATEM0000152904 | | | | | | Buyer/Borrower Statement, Legal (CDF) F2.Revised_Buyer Closing Statement.07052019.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046283 | PRTPPM-2482X5-0000046285 | PRTPPM-2482X5-0000046283 | PRTPPM-2482X5-0000046285 | KS_PRT-SATEM0000152923 | KS_PRT-SATEM0000152925 | KS_PRT-SATEM0000152923 | KS_PRT-SATEM0000152925 | Marissa Virgadamo <marissa.virgadamo@transwestern.com>; ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | Carole Cook <carole.cook@transwestern.com>; Gene Kim <gene@alphamed.us> | 7/5/2019 | | RE: Genetic Gateway, LLC | RE: Genetic Gateway, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000046286 | PRTPPM-2482X5-0000046287 | PRTPPM-2482X5-0000046286 | PRTPPM-2482X5-0000046301 | KS_PRT-SATEM0000152933 | KS_PRT-SATEM0000152932 | KS_PRT-SATEM0000152932 | KS_PRT-SATEM0000152947 | jordan@jordansatary.com | Victoria Nemerson <victoria@alphamed.us> | | 7/5/2019 | Khalid Satary <ksatary@gmail.com> | Fwd: City Ordinance | Fwd: City Ordinance | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046288 | PRTPPM-2482X5-0000046288 | PRTPPM-2482X5-0000046286 | PRTPPM-2482X5-0000046301 | KS_PRT-SATEM0000152934 | KS_PRT-SATEM0000152934 | KS_PRT-SATEM0000152932 | KS_PRT-SATEM0000152947 | | | | | | image001.jpg | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046289 | PRTPPM-2482X5-0000046290 | PRTPPM-2482X5-0000046286 | PRTPPM-2482X5-0000046301 | KS_PRT-SATEM0000152935 | KS_PRT-SATEM0000152936 | KS_PRT-SATEM0000152932 | KS_PRT-SATEM0000152947 | | | | | | ATT00001.htm | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046291 | PRTPPM-2482X5-0000046292 | PRTPPM-2482X5-0000046286 | PRTPPM-2482X5-0000046301 | KS_PRT-SATEM0000152937 | KS_PRT-SATEM0000152938 | KS_PRT-SATEM0000152932 | KS_PRT-SATEM0000152947 | | | | | | ATT00002.htm | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046293 | PRTPPM-2482X5-0000046293 | PRTPPM-2482X5-0000046286 | PRTPPM-2482X5-0000046301 | KS_PRT-SATEM0000152939 | KS_PRT-SATEM0000152939 | KS_PRT-SATEM0000152932 | KS_PRT-SATEM0000152947 | | | | | | ATT00003.htm | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046294 | PRTPPM-2482X5-0000046294 | PRTPPM-2482X5-0000046286 | PRTPPM-2482X5-0000046301 | KS_PRT-SATEM0000152940 | KS_PRT-SATEM0000152940 | KS_PRT-SATEM0000152932 | KS_PRT-SATEM0000152947 | | | | | | image002.png | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046295 | PRTPPM-2482X5-0000046295 | PRTPPM-2482X5-0000046286 | PRTPPM-2482X5-0000046301 | KS_PRT-SATEM0000152941 | KS_PRT-SATEM0000152941 | KS_PRT-SATEM0000152932 | KS_PRT-SATEM0000152947 | | | | | | ATT00004.htm | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046296 | PRTPPM-2482X5-0000046301 | PRTPPM-2482X5-0000046286 | PRTPPM-2482X5-0000046301 | KS_PRT-SATEM0000152942 | KS_PRT-SATEM0000152947 | KS_PRT-SATEM0000152932 | KS_PRT-SATEM0000152947 | | | | | | City Ordinance M337573.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046303 | PRTPPM-2482X5-0000046305 | PRTPPM-2482X5-0000046303 | PRTPPM-2482X5-0000046305 | KS_PRT-SATEM0000152952 | KS_PRT-SATEM0000152950 | KS_PRT-SATEM0000152950 | KS_PRT-SATEM0000152952 | Marissa Virgadamo <marissa.virgadamo@transwestern.com> | Victoria Nemerson <victoria@alphamed.us> | ksatary@gmail.com; Carole Cook <carole.cook@transwestern.com>; squinn@blackforestventures.com; david.a.mittelman@gmail.com | 7/5/2019 | | Re: Genetic Gateway, LLC | Re: Genetic Gateway, LLC | Attorney Client Communication | How are communications with 3rd parties protected by ACP |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000046306 | PRTPPM-2482KS-0000046308 | PRTPPM-2482KS-0000046306 | PRTPPM-2482KS-0000046308 | KS_PRT-SATEM0000152968 | KS_PRT-SATEM0000152970 | KS_PRT-SATEM0000152968 | KS_PRT-SATEM0000152970 | Victoria Nemerson <victoria@alphamed.us> | David Mittelman <david.a.mittelman@gmail.com> | Re: Genetic Gateway, LLC | 7/5/2019 | Marissa Virgadamo <marissa.virgadamo@transwestern.com>; ksatary@gmail.com; Carole Cook <carole.cook@transwestern.com>; squinn@blackforestventures.com | Re: Genetic Gateway, LLC | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000046309 | PRTPPM-2482KS-0000046309 | PRTPPM-2482KS-0000046309 | PRTPPM-2482KS-0000046309 | KS_PRT-SATEM0000152990 | KS_PRT-SATEM0000152990 | KS_PRT-SATEM0000152990 | KS_PRT-SATEM0000152990 | frank@alphamed.us; Deborah Frazier <deborah@alphamed.us> | David Mittelman <david.a.mittelman@gmail.com> | Genetic Gatway | 7/6/2019 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Genetic Gatway | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000046310 | PRTPPM-2482KS-0000046311 | PRTPPM-2482KS-0000046310 | PRTPPM-2482KS-0000046312 | KS_PRT-SATEM0000153009 | KS_PRT-SATEM0000153010 | KS_PRT-SATEM0000153009 | KS_PRT-SATEM0000153011 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Fwd: Prepaid Rent and Security Deposit | 7/6/2019 | jordan@jordansatary.com | Fwd: Prepaid Rent and Security Deposit | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000046312 | PRTPPM-2482KS-0000046312 | PRTPPM-2482KS-0000046310 | PRTPPM-2482KS-0000046312 | KS_PRT-SATEM0000153011 | KS_PRT-SATEM0000153011 | KS_PRT-SATEM0000153009 | KS_PRT-SATEM0000153011 | | | | | | [Executed]Revised Rent Calculation.xlsx | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000046313 | PRTPPM-2482KS-0000046313 | PRTPPM-2482KS-0000046313 | PRTPPM-2482KS-0000046313 | KS_PRT-SATEM0000153031 | KS_PRT-SATEM0000153031 | KS_PRT-SATEM0000153031 | KS_PRT-SATEM0000153031 | David Mittelman <david.a.mittelman@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Genetic Gatway | 7/6/2019 | frank@alphamed.us; Deborah Frazier <deborah@alphamed.us>; Khalid Satary <ksatary@gmail.com> | Re: Genetic Gatway | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000046314 | PRTPPM-2482KS-0000046314 | PRTPPM-2482KS-0000046314 | PRTPPM-2482KS-0000046314 | KS_PRT-SATEM0000153040 | KS_PRT-SATEM0000153040 | KS_PRT-SATEM0000153040 | KS_PRT-SATEM0000153040 | Victoria Nemerson <vnemersonlaw@gmail.com> | David Mittelman <david.a.mittelman@gmail.com> | Re: Genetic Gatway | 7/6/2019 | frank@alphamed.us; Deborah Frazier <deborah@alphamed.us>; Khalid Satary <ksatary@gmail.com> | Re: Genetic Gatway | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000046316 | PRTPPM-2482KS-0000046317 | PRTPPM-2482KS-0000046316 | PRTPPM-2482KS-0000046317 | KS_PRT-SATEM0000153188 | KS_PRT-SATEM0000153189 | KS_PRT-SATEM0000153188 | KS_PRT-SATEM0000153189 | David Mittelman <david.a.mittelman@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Frank Dias <frank@alphamed.us> | RE: Genetic Gatway | 7/8/2019 | Deborah Frazier <deborah@alphamed.us>; Khalid Satary <ksatary@gmail.com> | RE: Genetic Gatway | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000046318 | PRTPPM-2482KS-0000046333 | PRTPPM-2482KS-0000046318 | PRTPPM-2482KS-0000046333 | KS_PRT-SATEM0000153219 | KS_PRT-SATEM0000153234 | KS_PRT-SATEM0000153219 | KS_PRT-SATEM0000153234 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: ESA Toxicology Lease Amendment | 7/8/2019 | | Fwd: ESA Toxicology Lease Amendment | Attorney Client Communication | |
| PRTPPM-2482KS-0000046336 | PRTPPM-2482KS-0000046338 | PRTPPM-2482KS-0000046336 | PRTPPM-2482KS-0000046338 | KS_PRT-SATEM0000153241 | KS_PRT-SATEM0000153243 | KS_PRT-SATEM0000153241 | KS_PRT-SATEM0000153243 | Frank Dias <frank@alphamed.us>; Victoria Nemerson <vnemersonlaw@gmail.com> | David Mittelman <david.a.mittelman@gmail.com> | Re: Genetic Gatway | 7/8/2019 | Khalid Satary <ksatary@gmail.com>; Deborah Frazier <deborah@alphamed.us> | Re: Genetic Gatway | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000046340 | PRTPPM-2482KS-0000046340 | PRTPPM-2482KS-0000046340 | PRTPPM-2482KS-0000046340 | KS_PRT-SATEM0000153256 | KS_PRT-SATEM0000153256 | KS_PRT-SATEM0000153256 | KS_PRT-SATEM0000153256 | ksatary@gmail.com; jordan@jordansatary.com | Victoria Nemerson <victoria@alphamed.us> | FW: Prepaid Rent and Security Deposit | 7/8/2019 | | FW: Prepaid Rent and Security Deposit | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000046341 | PRTPPM-2482KS-0000046341 | PRTPPM-2482KS-0000046341 | PRTPPM-2482KS-0000046342 | KS_PRT-SATEM0000153276 | KS_PRT-SATEM0000153276 | KS_PRT-SATEM0000153276 | KS_PRT-SATEM0000153277 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Wire for Dr. Omer Latif | 7/8/2019 | bradi@alphamed.us | Wire for Dr. Omer Latif | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000046342 | PRTPPM-2482KS-0000046342 | PRTPPM-2482KS-0000046341 | PRTPPM-2482KS-0000046342 | KS_PRT-SATEM0000153277 | KS_PRT-SATEM0000153277 | KS_PRT-SATEM0000153276 | KS_PRT-SATEM0000153277 | | | | | | IMG_2365.PNG | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482KS-0000046343 | PRTPPM-2482KS-0000046343 | PRTPPM-2482KS-0000046343 | PRTPPM-2482KS-0000046343 | KS_PRT-SATEM0000153278 | KS_PRT-SATEM0000153278 | KS_PRT-SATEM0000153278 | KS_PRT-SATEM0000153278 | Victoria Nemerson <vnemersonlaw@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Wire for Dr. Omer Latif | 7/8/2019 | Khalid Satary <ksatary@gmail.com>; bradi@alphamed.us | Re: Wire for Dr. Omer Latif | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000046344 | PRTPPM-2482KS-0000046344 | PRTPPM-2482KS-0000046344 | PRTPPM-2482KS-0000046344 | KS_PRT-SATEM0000153280 | KS_PRT-SATEM0000153280 | KS_PRT-SATEM0000153280 | KS_PRT-SATEM0000153280 | Victoria Nemerson <vnemersonlaw@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Wire for Dr. Omer Latif | 7/8/2019 | Khalid Satary <ksatary@gmail.com>; bradi@alphamed.us | Re: Wire for Dr. Omer Latif | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000046345 | PRTPPM-2482KS-0000046346 | PRTPPM-2482KS-0000046345 | PRTPPM-2482KS-0000046346 | KS_PRT-SATEM0000153293 | KS_PRT-SATEM0000153294 | KS_PRT-SATEM0000153293 | KS_PRT-SATEM0000153294 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Fwd: EKRA Issues-Nonpayment of Contractors-Noncompliance of Federal Law-Direct Violation of Federal Law | 7/9/2019 | | Fwd: EKRA Issues-Nonpayment of Contractors-Noncompliance of Federal Law-Direct Violation of Federal Law | Attorney Client Communication | |
| PRTPPM-2482KS-0000046347 | PRTPPM-2482KS-0000046348 | PRTPPM-2482KS-0000046347 | PRTPPM-2482KS-0000046348 | KS_PRT-SATEM0000153350 | KS_PRT-SATEM0000153351 | KS_PRT-SATEM0000153350 | KS_PRT-SATEM0000153351 | AMC Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | Fwd: Your Same Day wire transfer was successfully sent | 7/9/2019 | | Fwd: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |
| PRTPPM-2482KS-0000046349 | PRTPPM-2482KS-0000046354 | PRTPPM-2482KS-0000046349 | PRTPPM-2482KS-0000046356 | KS_PRT-SATEM0000153363 | KS_PRT-SATEM0000153368 | KS_PRT-SATEM0000153363 | KS_PRT-SATEM0000153370 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Hayes Settlement Agreement | 7/9/2019 | | Fwd: Hayes Settlement Agreement | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000046355 | PRTPPM-2482KS-0000046355 | PRTPPM-2482KS-0000046349 | PRTPPM-2482KS-0000046356 | KS_PRT-SATEM0000153369 | KS_PRT-SATEM0000153369 | KS_PRT-SATEM0000153363 | KS_PRT-SATEM0000153370 | | | | | | 2019.06.27_Hayes W-9.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000046356 | PRTPPM-2482KS-0000046356 | PRTPPM-2482KS-0000046349 | PRTPPM-2482KS-0000046356 | KS_PRT-SATEM0000153370 | KS_PRT-SATEM0000153370 | KS_PRT-SATEM0000153363 | KS_PRT-SATEM0000153370 | | | | | | 2019.06.27_Handler W-9.pdf | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000046357 | PRTPPM-2482KS-0000046358 | PRTPPM-2482KS-0000046357 | PRTPPM-2482KS-0000046358 | KS_PRT-SATEM0000153374 | KS_PRT-SATEM0000153375 | KS_PRT-SATEM0000153374 | KS_PRT-SATEM0000153375 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Mark Alexander | 7/9/2019 | jordan@jordansatary.com | Fwd: Mark Alexander | Attorney Work Product | **What litigation is anticipated or pending and connected to the AWP** |
| PRTPPM-2482KS-0000046359 | PRTPPM-2482KS-0000046375 | PRTPPM-2482KS-0000046359 | PRTPPM-2482KS-0000046375 | KS_PRT-SATEM0000153395 | KS_PRT-SATEM0000153411 | KS_PRT-SATEM0000153395 | KS_PRT-SATEM0000153411 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: ESA Toxicology Lease Amendment | 7/9/2019 | | Fwd: ESA Toxicology Lease Amendment | Attorney Client Communication | |
| PRTPPM-2482KS-0000046376 | PRTPPM-2482KS-0000046377 | PRTPPM-2482KS-0000046376 | PRTPPM-2482KS-0000046377 | KS_PRT-SATEM0000153460 | KS_PRT-SATEM0000153461 | KS_PRT-SATEM0000153460 | KS_PRT-SATEM0000153461 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Fwd: Prepaid Rent and Security Deposit | 7/9/2019 | | Fwd: Prepaid Rent and Security Deposit | Attorney Client Communication | |
| PRTPPM-2482KS-0000046386 | PRTPPM-2482KS-0000046386 | PRTPPM-2482KS-0000046386 | PRTPPM-2482KS-0000046386 | KS_PRT-SATEM0000153577 | KS_PRT-SATEM0000153577 | KS_PRT-SATEM0000153577 | KS_PRT-SATEM0000153577 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | FW: Your Same Day wire transfer was successfully sent | 7/10/2019 | | FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |
| PRTPPM-2482KS-0000046387 | PRTPPM-2482KS-0000046388 | PRTPPM-2482KS-0000046387 | PRTPPM-2482KS-0000046388 | KS_PRT-SATEM0000153602 | KS_PRT-SATEM0000153603 | KS_PRT-SATEM0000153602 | KS_PRT-SATEM0000153603 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: FW: Your Same Day wire transfer was successfully sent | 7/10/2019 | | Re: FW: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |
| PRTPPM-2482KS-0000046397 | PRTPPM-2482KS-0000046401 | PRTPPM-2482KS-0000046397 | PRTPPM-2482KS-0000046401 | KS_PRT-SATEM0000153782 | KS_PRT-SATEM0000153786 | KS_PRT-SATEM0000153782 | KS_PRT-SATEM0000153786 | ksatary@gmail.com | OliveMGrill Deeb <olivemgrill@gmail.com> | Fwd: 10 and 30 Payoff for Emad Deeb | 7/11/2019 | | Fwd: 10 and 30 Payoff for Emad Deeb | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000046402 | PRTPPM-2482KS-0000046407 | PRTPPM-2482KS-0000046402 | PRTPPM-2482KS-0000046407 | KS_PRT-SATEM0000153787 | KS_PRT-SATEM0000153792 | KS_PRT-SATEM0000153787 | KS_PRT-SATEM0000153792 | khalid Satary <ksatary@gmail.com> | OliveMGrill Deeb <olivemgrill@gmail.com> | Fwd: 10 and 30 Payoff for Emad Deeb | 7/11/2019 | | Fwd: 10 and 30 Payoff for Emad Deeb | Attorney Client Communication; Common Interest Doctrine | **(1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above.** |
| PRTPPM-2482KS-0000046408 | PRTPPM-2482KS-0000046409 | PRTPPM-2482KS-0000046408 | PRTPPM-2482KS-0000046409 | KS_PRT-SATEM0000153895 | KS_PRT-SATEM0000153896 | KS_PRT-SATEM0000153895 | KS_PRT-SATEM0000153896 | AMC Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | Fwd: Your Same Day wire transfer was successfully sent | 7/11/2019 | | Fwd: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |
| PRTPPM-2482KS-0000046410 | PRTPPM-2482KS-0000046411 | PRTPPM-2482KS-0000046410 | PRTPPM-2482KS-0000046411 | KS_PRT-SATEM0000153907 | KS_PRT-SATEM0000153908 | KS_PRT-SATEM0000153907 | KS_PRT-SATEM0000153908 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | RE: Your Same Day wire transfer was successfully sent | 7/11/2019 | | RE: Your Same Day wire transfer was successfully sent | Attorney Client Communication | |

**EXHIBIT 7**

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | Bates 5 | Bates 6 | Bates 7 | Bates 8 | From | To | CC | Subject | Date | Attachment/Filename | Title | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000046412 | PRTPPM-2482KS-0000046417 | PRTPPM-2482KS-0000046412 | PRTPPM-2482KS-0000046417 | KS_PRT-SATEM0000154061 | KS_PRT-SATEM0000154066 | KS_PRT-SATEM0000154061 | KS_PRT-SATEM0000154066 | Chris Garten <chris@nexustelehealth.com>; Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Frank Dias Jr <frankdiasjr@yahoo.com> | | Fwd: DTC Lab Test Start-up EverlyWell Raises $50 Million | 7/12/2019 | | Fwd: DTC Lab Test Start-up EverlyWell Raises $50 Million | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000046418 | PRTPPM-2482KS-0000046423 | PRTPPM-2482KS-0000046418 | PRTPPM-2482KS-0000046423 | KS_PRT-SATEM0000154068 | KS_PRT-SATEM0000154073 | KS_PRT-SATEM0000154068 | KS_PRT-SATEM0000154073 | Frank Dias Jr <frankdiasjr@yahoo.com> | Chris Garten <chris@nexustelehealth.com> | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Re: DTC Lab Test Start-up EverlyWell Raises $50 Million | 7/12/2019 | | Re: DTC Lab Test Start-up EverlyWell Raises $50 Million | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000046424 | PRTPPM-2482KS-0000046424 | PRTPPM-2482KS-0000046424 | PRTPPM-2482KS-0000046431 | KS_PRT-SATEM0000154157 | KS_PRT-SATEM0000154157 | KS_PRT-SATEM0000154157 | KS_PRT-SATEM0000154164 | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | | F6. ATALLAH REYAD SALAHALDEEN_WALIDMAHMUDDIA B_StockPurchaseAgreementHoldHarmlessandRelease.07122019 | 7/12/2019 | F6. ATALLAH REYAD SALAHALDEEN_WALIDMAHMUDDIA B_StockPurchaseAgreementHoldHarmlessandRelease.07122019.docx | | Attorney Client Communication | |
| PRTPPM-2482KS-0000046425 | PRTPPM-2482KS-0000046424 | PRTPPM-2482KS-0000046431 | | KS_PRT-SATEM0000154158 | KS_PRT-SATEM0000154164 | KS_PRT-SATEM0000154157 | KS_PRT-SATEM0000154164 | | | | | | F6. ATALLAH REYAD SALAHALDEEN_WALIDMAHMUDDIA B_StockPurchaseAgreementHoldHarmlessandRelease.07122019.docx | | Attorney Client Communication | |
| PRTPPM-2482KS-0000046432 | PRTPPM-2482KS-0000046433 | PRTPPM-2482KS-0000046432 | PRTPPM-2482KS-0000046433 | KS_PRT-SATEM0000154354 | KS_PRT-SATEM0000154355 | KS_PRT-SATEM0000154354 | KS_PRT-SATEM0000154355 | Victoria Nemerson <victoria@alphamed.us>; Khalid Satary <ksatary@gmail.com>; Mike Elmore <mike@clolab.com>; Deborah Frazier <deborah@alphamed.us>; Brad Newman <brad@alphamed.us> | Nancy Charron <nancy@alphamed.us> | | CLIA guidelines for test Requistion | 7/15/2019 | | CLIA guidelines for test Requistion | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046451 | PRTPPM-2482KS-0000046451 | PRTPPM-2482KS-0000046451 | PRTPPM-2482KS-0000046482 | KS_PRT-SATEM0000154941 | KS_PRT-SATEM0000154941 | KS_PRT-SATEM0000154941 | KS_PRT-SATEM0000154972 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@jordansatary.com>; Frank Dias <frank@alphamed.us>; Gene Kim <gene@alphamed.us>; Cheryl Birt <cheryl@alphamed.us> | FW: Dallas Lease - Richland Village | 7/17/2019 | FW: Dallas Lease - Richland Village | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046452 | PRTPPM-2482KS-0000046451 | PRTPPM-2482KS-0000046482 | | KS_PRT-SATEM0000154942 | KS_PRT-SATEM0000154972 | KS_PRT-SATEM0000154941 | KS_PRT-SATEM0000154972 | | | | SHOPPING CENTER LEASE | | RV - Lease - Souq.docx | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046483 | PRTPPM-2482KS-0000046483 | PRTPPM-2482KS-0000046483 | PRTPPM-2482KS-0000046491 | KS_PRT-SATEM0000155022 | KS_PRT-SATEM0000155022 | KS_PRT-SATEM0000155022 | KS_PRT-SATEM0000155030 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Lab of LA - Phadia Reagent Lease | 7/17/2019 | | Lab of LA - Phadia Reagent Lease | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000046484 | PRTPPM-2482KS-0000046491 | PRTPPM-2482KS-0000046483 | PRTPPM-2482KS-0000046491 | KS_PRT-SATEM0000155023 | KS_PRT-SATEM0000155030 | KS_PRT-SATEM0000155022 | KS_PRT-SATEM0000155030 | | | | | | 56MBT_3631907171090.pdf | | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482KS-0000046492 | PRTPPM-2482KS-0000046492 | PRTPPM-2482KS-0000046492 | PRTPPM-2482KS-0000046521 | KS_PRT-SATEM0000155161 | KS_PRT-SATEM0000155161 | KS_PRT-SATEM0000155161 | KS_PRT-SATEM0000155190 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@jordansatary.com>; Frank Dias <frank@alphamed.us> | Redlined Dallas (Richardson) Lease | 7/18/2019 | | Redlined Dallas (Richardson) Lease | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046493 | PRTPPM-2482KS-0000046521 | PRTPPM-2482KS-0000046492 | PRTPPM-2482KS-0000046521 | KS_PRT-SATEM0000155162 | KS_PRT-SATEM0000155190 | KS_PRT-SATEM0000155161 | KS_PRT-SATEM0000155190 | | | | SHOPPING CENTER LEASE | | F1.Redline_InternalOnly_RichlandVillageShoppingCenter_SouqMarkets.LC.07172019 (Recovered).docx | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046526 | PRTPPM-2482KS-0000046527 | PRTPPM-2482KS-0000046526 | PRTPPM-2482KS-0000046542 | KS_PRT-SATEM0000155213 | KS_PRT-SATEM0000155214 | KS_PRT-SATEM0000155213 | KS_PRT-SATEM0000155229 | jordan@jordansatary.com | Victoria Nemerson <victoria@alphamed.us> | | Fwd: Easymart Sublease | 7/18/2019 | Khalid Satary <ksatary@gmail.com> | Fwd: Easymart Sublease | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046528 | PRTPPM-2482KS-0000046528 | PRTPPM-2482KS-0000046526 | PRTPPM-2482KS-0000046542 | KS_PRT-SATEM0000155215 | KS_PRT-SATEM0000155215 | KS_PRT-SATEM0000155213 | KS_PRT-SATEM0000155229 | | | | | | image001.png | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046529 | PRTPPM-2482KS-0000046530 | PRTPPM-2482KS-0000046526 | PRTPPM-2482KS-0000046542 | KS_PRT-SATEM0000155216 | KS_PRT-SATEM0000155217 | KS_PRT-SATEM0000155213 | KS_PRT-SATEM0000155229 | | | | | | ATT00001.htm | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046531 | PRTPPM-2482KS-0000046542 | PRTPPM-2482KS-0000046526 | PRTPPM-2482KS-0000046542 | KS_PRT-SATEM0000155218 | KS_PRT-SATEM0000155229 | KS_PRT-SATEM0000155213 | KS_PRT-SATEM0000155229 | | | | | | SNDA SOUQ MARKETS LLC.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046543 | PRTPPM-2482KS-0000046544 | PRTPPM-2482KS-0000046543 | PRTPPM-2482KS-0000046545 | KS_PRT-SATEM0000155240 | KS_PRT-SATEM0000155241 | KS_PRT-SATEM0000155240 | KS_PRT-SATEM0000155242 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Fwd: Genetic Gateway LLC | 7/18/2019 | | Fwd: Genetic Gateway LLC | Attorney Client Communication | |
| PRTPPM-2482KS-0000046545 | PRTPPM-2482KS-0000046545 | PRTPPM-2482KS-0000046543 | PRTPPM-2482KS-0000046545 | KS_PRT-SATEM0000155242 | KS_PRT-SATEM0000155242 | KS_PRT-SATEM0000155240 | KS_PRT-SATEM0000155242 | | | | | | | | Attorney Client Communication | |
| PRTPPM-2482KS-0000046546 | PRTPPM-2482KS-0000046546 | PRTPPM-2482KS-0000046546 | PRTPPM-2482KS-0000046547 | KS_PRT-SATEM0000155250 | KS_PRT-SATEM0000155250 | KS_PRT-SATEM0000155250 | KS_PRT-SATEM0000155251 | ksatary@gmail.com | Gene Kim <gene@alphamed.us> | Victoria Nemerson <victoria@alphamed.us>; Frank Dias <frank@alphamed.us> | Genetic Gateway LLC | 7/18/2019 | | Genetic Gateway LLC | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046547 | PRTPPM-2482KS-0000046547 | PRTPPM-2482KS-0000046546 | PRTPPM-2482KS-0000046547 | KS_PRT-SATEM0000155251 | KS_PRT-SATEM0000155251 | KS_PRT-SATEM0000155250 | KS_PRT-SATEM0000155251 | | | | | | Item_1_Status_and_Registered_Agent_and_Office.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046548 | PRTPPM-2482KS-0000046548 | PRTPPM-2482KS-0000046548 | PRTPPM-2482KS-0000046550 | KS_PRT-SATEM0000155302 | KS_PRT-SATEM0000155302 | KS_PRT-SATEM0000155302 | KS_PRT-SATEM0000155304 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@jordansatary.com> | FW: Invoices from Easymart LLC | 7/18/2019 | | FW: Invoices from Easymart LLC | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046549 | PRTPPM-2482KS-0000046549 | PRTPPM-2482KS-0000046548 | PRTPPM-2482KS-0000046550 | KS_PRT-SATEM0000155303 | KS_PRT-SATEM0000155303 | KS_PRT-SATEM0000155302 | KS_PRT-SATEM0000155304 | | | | Basic Invoice Template for Word | | Katy Rent SOUQ MARKETS LLC_NNN_201907.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046550 | PRTPPM-2482KS-0000046550 | PRTPPM-2482KS-0000046548 | PRTPPM-2482KS-0000046550 | KS_PRT-SATEM0000155304 | KS_PRT-SATEM0000155304 | KS_PRT-SATEM0000155302 | KS_PRT-SATEM0000155304 | | | | Basic Invoice Template for Word | | Katy Rent SOUQ MARKETS LLC_Sequrity Deposit.pdf | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046552 | PRTPPM-2482KS-0000046552 | PRTPPM-2482KS-0000046552 | PRTPPM-2482KS-0000046553 | KS_PRT-SATEM0000155314 | KS_PRT-SATEM0000155314 | KS_PRT-SATEM0000155314 | KS_PRT-SATEM0000155315 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | Reporter Source Code Acquisition | 7/18/2019 | Frank Dias <frank@alphamed.us> | Reporter Source Code Acquisition | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046553 | PRTPPM-2482KS-0000046553 | PRTPPM-2482KS-0000046552 | PRTPPM-2482KS-0000046553 | KS_PRT-SATEM0000155315 | KS_PRT-SATEM0000155315 | KS_PRT-SATEM0000155314 | KS_PRT-SATEM0000155315 | | | | | | WIRING INSTRUCTIONS.docx | | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-2482KS-0000046569 | PRTPPM-2482KS-0000046569 | PRTPPM-2482KS-0000046569 | PRTPPM-2482KS-0000046576 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155467 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | FW: 1 King Arthur Ct - 10630 Corporate Dr | 7/19/2019 | | FW: 1 King Arthur Ct - 10630 Corporate Dr | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000046570 | PRTPPM-2482XS-0000046571 | | PRTPPM-2482XS-0000046569 | PRTPPM-2482XS-0000046576 | KS_PRT-SATEM0000155461 | KS_PRT-SATEM0000155462 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155467 | | | | | | 1 King Arthurs Ct - FBCAD.PDF | Attorney Client Communication | |
| PRTPPM-2482XS-0000046572 | PRTPPM-2482XS-0000046573 | | PRTPPM-2482XS-0000046569 | PRTPPM-2482XS-0000046576 | KS_PRT-SATEM0000155463 | KS_PRT-SATEM0000155464 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155467 | | | | | | 10631 Corporate Dr - FBCAD.PDF | Attorney Client Communication | |
| PRTPPM-2482XS-0000046574 | PRTPPM-2482XS-0000046574 | | PRTPPM-2482XS-0000046569 | PRTPPM-2482XS-0000046576 | KS_PRT-SATEM0000155465 | KS_PRT-SATEM0000155465 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155467 | | 10631 Corporate Drive - GFP.PDF | | | | 10631 Corporate Dr - GFP.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000046575 | PRTPPM-2482XS-0000046575 | | PRTPPM-2482XS-0000046569 | PRTPPM-2482XS-0000046576 | KS_PRT-SATEM0000155466 | KS_PRT-SATEM0000155466 | KS_PRT-SATEM0000155460 | KS_PRT-SATEM0000155467 | | LOI -- 10631 Corporate Dr. Stafford | | | | LOI -- 10631 Corporate Dr. Stafford.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000046578 | PRTPPM-2482XS-0000046578 | PRTPPM-2482XS-0000046578 | PRTPPM-2482XS-0000046578 | KS_PRT-SATEM0000166464 | KS_PRT-SATEM0000166464 | KS_PRT-SATEM0000166464 | KS_PRT-SATEM0000166464 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | RE: Redlined Dallas (Richardson) Lease | 7/19/2019 | Jordan Satary <jordan@jordansatary.com>; Frank Dias <frank@alphamed.us> | RE: Redlined Dallas (Richardson) Lease | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000046579 | PRTPPM-2482XS-0000046579 | PRTPPM-2482XS-0000046579 | PRTPPM-2482XS-0000046584 | KS_PRT-SATEM0000166466 | KS_PRT-SATEM0000166466 | KS_PRT-SATEM0000166466 | KS_PRT-SATEM0000166471 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | FW: LOI - 10631 Corporate Dr. & 1 King Aurthur | 7/19/2019 | | FW: LOI - 10631 Corporate Dr. & 1 King Aurthur | Attorney Client Communication | |
| PRTPPM-2482XS-0000046580 | PRTPPM-2482XS-0000046584 | PRTPPM-2482XS-0000046579 | PRTPPM-2482XS-0000046584 | KS_PRT-SATEM0000166470 | KS_PRT-SATEM0000166471 | KS_PRT-SATEM0000166466 | KS_PRT-SATEM0000166471 | | | LOI - 10631 Corporate & 1 King Arthur | | | LOI - 10631 Corporate & 1 King Aurthur .docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000046585 | PRTPPM-2482XS-0000046587 | PRTPPM-2482XS-0000046585 | PRTPPM-2482XS-0000046587 | KS_PRT-SATEM0000166511 | KS_PRT-SATEM0000166513 | KS_PRT-SATEM0000166511 | KS_PRT-SATEM0000166513 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson | Fwd: Cedar Grill Lease | 7/20/2019 | | LOI - 10631 Corporate - 1 King Arthur.pdf | Attorney Client Communication | |
| | | | | | | | | | | | | | | Fwd: Cedar Grill Lease | Attorney Client Communication | |
| PRTPPM-2482XS-0000046590 | PRTPPM-2482XS-0000046590 | PRTPPM-2482XS-0000046590 | PRTPPM-2482XS-0000046604 | KS_PRT-SATEM0000166698 | KS_PRT-SATEM0000166698 | KS_PRT-SATEM0000166698 | KS_PRT-SATEM0000166712 | vnemersonlaw@gmail.com | tterrell@ip-laboratories.com | BCBS REFUND REQUEST | 7/22/2019 | ksatary@gmail.com | BCBS REFUND REQUEST | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000046591 | PRTPPM-2482XS-0000046590 | PRTPPM-2482XS-0000046590 | PRTPPM-2482XS-0000046604 | KS_PRT-SATEM0000166712 | KS_PRT-SATEM0000166712 | KS_PRT-SATEM0000166698 | KS_PRT-SATEM0000166712 | | | [Untitled].pdf | | | [Untitled].pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000046607 | PRTPPM-2482XS-0000046607 | PRTPPM-2482XS-0000046607 | PRTPPM-2482XS-0000046607 | KS_PRT-SATEM0000166823 | KS_PRT-SATEM0000166823 | KS_PRT-SATEM0000166823 | KS_PRT-SATEM0000166823 | tterrell@ip-laboratories.com | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: BCBS REFUND REQUEST | 7/22/2019 | ksatary@gmail.com | Re: BCBS REFUND REQUEST | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000046608 | PRTPPM-2482XS-0000046608 | PRTPPM-2482XS-0000046608 | PRTPPM-2482XS-0000046613 | KS_PRT-SATEM0000166827 | KS_PRT-SATEM0000166829 | KS_PRT-SATEM0000166827 | KS_PRT-SATEM0000166832 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | FW: Quick chat - 10631 Corporate | 7/22/2019 | | FW: Quick chat - 10631 Corporate | Attorney Client Communication | |
| PRTPPM-2482XS-0000046611 | PRTPPM-2482XS-0000046613 | PRTPPM-2482XS-0000046608 | PRTPPM-2482XS-0000046613 | KS_PRT-SATEM0000166830 | KS_PRT-SATEM0000166832 | KS_PRT-SATEM0000166827 | KS_PRT-SATEM0000166832 | | | Letter of Intent to Purchase | | | 10631 Corporate Drive - SOUQ Markets - Seller Counter Proposal 7.19.2019.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000046614 | PRTPPM-2482XS-0000046616 | PRTPPM-2482XS-0000046614 | PRTPPM-2482XS-0000046616 | KS_PRT-SATEM0000166887 | KS_PRT-SATEM0000166889 | KS_PRT-SATEM0000166887 | KS_PRT-SATEM0000166889 | Victoria Nemerson <victoria@alphamed.us>; ksatary@gmail.com | Marissa Virgadamo <marissa.virgadamo@transwestern.com> | RE: Genetic Gateway, LLC | 7/22/2019 | Carole Cook <carole.cook@transwestern.com>; Gene Kim <gene@alphamed.us> | RE: Genetic Gateway, LLC | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000046617 | PRTPPM-2482XS-0000046621 | PRTPPM-2482XS-0000046617 | PRTPPM-2482XS-0000046621 | KS_PRT-SATEM0000166910 | KS_PRT-SATEM0000166913 | KS_PRT-SATEM0000166910 | KS_PRT-SATEM0000166914 | Marissa Virgadamo <marissa.virgadamo@transwestern.com>; ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | RE: Genetic Gateway, LLC | 7/22/2019 | Carole Cook <carole.cook@transwestern.com>; Gene Kim <gene@alphamed.us> | RE: Genetic Gateway, LLC TenantContactSheet_2700TechnologyForestBlvd_TheWoodlands.0722 2019.pdf | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000046624 | PRTPPM-2482XS-0000046624 | PRTPPM-2482XS-0000046623 | PRTPPM-2482XS-0000046632 | KS_PRT-SATEM0000166943 | KS_PRT-SATEM0000166944 | KS_PRT-SATEM0000166943 | KS_PRT-SATEM0000166952 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson via DocuSign <dse_na3@docusign.net> | Completed: Please DocuSign: F3.ConsultingAgreement_SouqMarketsLLC_PennyDias.07192019.docx | 7/22/2019 | | Completed: Please DocuSign: F3.ConsultingAgreement_SouqMarketsLLC_PennyDias.07192019.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000046625 | PRTPPM-2482XS-0000046632 | PRTPPM-2482XS-0000046623 | PRTPPM-2482XS-0000046632 | KS_PRT-SATEM0000166945 | KS_PRT-SATEM0000166952 | KS_PRT-SATEM0000166943 | KS_PRT-SATEM0000166952 | | | | | | F3.ConsultingAgreement_SouqMarketsLLC_PennyDias.07192019.docx.p df | Attorney Client Communication | |
| PRTPPM-2482XS-0000046633 | PRTPPM-2482XS-0000046633 | PRTPPM-2482XS-0000046633 | PRTPPM-2482XS-0000046633 | KS_PRT-SATEM0000166955 | KS_PRT-SATEM0000166955 | KS_PRT-SATEM0000166955 | KS_PRT-SATEM0000166955 | Shareef Nahas <snahas@nextgenomix.com> | Khalid Satary <ks@laboratoryexperts.com> | Re: Lazarus and NGL requisitions designed without my knowledge or approval | 7/22/2019 | ksatary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Amjad Ibrahim <aibrahim@nextgenomix.com>; Jamal Bahhur <jbahhur@nextgenomix.com>; Mahmoud Jassar <mjassar@nextgenomix.com>; Khalid Satary <ks@laboratoryexperts.com> | Re: Lazarus and NGL requisitions designed without my knowledge or approval | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000046635 | PRTPPM-2482XS-0000046635 | PRTPPM-2482XS-0000046635 | PRTPPM-2482XS-0000046635 | KS_PRT-SATEM0000166957 | KS_PRT-SATEM0000166957 | KS_PRT-SATEM0000166956 | KS_PRT-SATEM0000166957 | Victoria Nemerson <victoria@alphamed.us>; Khalid Satary <ksatary@gmail.com> | Jordan Satary <jordan@jordansatary.com> | Re: FW: Invoices from Easymart LLC | 7/22/2019 | | Re: FW: Invoices from Easymart LLC | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000046636 | PRTPPM-2482XS-0000046637 | PRTPPM-2482XS-0000046636 | PRTPPM-2482XS-0000046637 | KS_PRT-SATEM0000166958 | KS_PRT-SATEM0000166959 | KS_PRT-SATEM0000166958 | KS_PRT-SATEM0000166959 | Khalid Satary <ks@laboratoryexperts.com> | Shareef Nahas <snahas@nextgenomix.com> | Re: Lazarus and NGL requisitions designed without my knowledge or approval | 7/22/2019 | ksatary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Amjad Ibrahim <aibrahim@nextgenomix.com>; Jamal Bahhur <jbahhur@nextgenomix.com>; Mahmoud Jassar <mjassar@nextgenomix.com>; Khalid Satary <ks@laboratoryexperts.com> | Re: Lazarus and NGL requisitions designed without my knowledge or approval | Attorney Client Communication | **How are communications with 3rd parties protected by ACP** |
| PRTPPM-2482XS-0000046638 | PRTPPM-2482XS-0000046639 | PRTPPM-2482XS-0000046638 | PRTPPM-2482XS-0000046639 | KS_PRT-SATEM0000166960 | KS_PRT-SATEM0000166961 | KS_PRT-SATEM0000166960 | KS_PRT-SATEM0000166961 | Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <victoria@alphamed.us> | Re: Invoices from Easymart LLC | 7/22/2019 | Khalid Satary <ksatary@gmail.com> | Re: Invoices from Easymart LLC | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482XS-0000046640 | PRTPPM-2482XS-0000046641 | PRTPPM-2482XS-0000046640 | PRTPPM-2482XS-0000046641 | KS_PRT-SATEM0000166962 | KS_PRT-SATEM0000166963 | KS_PRT-SATEM0000166962 | KS_PRT-SATEM0000166963 | Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@jordansatary.com> | Re[2]: Invoices from Easymart LLC | 7/22/2019 | Khalid Satary <ksatary@gmail.com> | Re[2]: Invoices from Easymart LLC | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |



**EXHIBIT 7**

| | | | | | | | | | From | To | CC | | Date | Subject/File | Privilege Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-24B2KS-0000046642 | PRTPPM-24B2KS-0000046643 | PRTPPM-24B2KS-0000046642 | PRTPPM-24B2KS-0000046643 | KS_PRT-SATEM0000166965 | KS_PRT-SATEM0000166964 | KS_PRT-SATEM0000166965 | | Shareef Nahas <snahas@nextgenomix.com> | Khalid Satary <ksatary@gmail.com> | | Re: Lazarus and NGL requisitions designed without my knowledge or approval | 7/22/2019 | Khalid Satary <ks@laboratoryexperts.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Amjad Ibrahim <aibrahim@nextgenomix.com>; Jamal Bahhur <jbahhur@nextgenomix.com>; Mahmoud Jazzar <mjazzar@nextgenomix.com>; Khalid Satary <satary@laboratoryexperts.com> | Re: Lazarus and NGL requisitions designed without my knowledge or approval | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000046649 | PRTPPM-24B2KS-0000046650 | PRTPPM-24B2KS-0000046649 | PRTPPM-24B2KS-0000046650 | KS_PRT-SATEM0000166971 | KS_PRT-SATEM0000166972 | KS_PRT-SATEM0000166971 | KS_PRT-SATEM0000166972 | Khalid Satary <ksatary@gmail.com> | Shareef Nahas <snahas@nextgenomix.com> | | Re: Lazarus and NGL requisitions designed without my knowledge or approval | 7/22/2019 | Khalid Satary <ks@laboratoryexperts.com>; Victoria Nemerson <vnemersonlaw@gmail.com>; Amjad Ibrahim <aibrahim@nextgenomix.com>; Jamal Bahhur <jbahhur@nextgenomix.com>; Mahmoud Jazzar <mjazzar@nextgenomix.com>; Khalid Satary <satary@laboratoryexperts.com> | Re: Lazarus and NGL requisitions designed without my knowledge or approval | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000046651 | PRTPPM-24B2KS-0000046651 | PRTPPM-24B2KS-0000046651 | PRTPPM-24B2KS-0000046651 | KS_PRT-SATEM0000167235 | KS_PRT-SATEM0000167235 | KS_PRT-SATEM0000167237 | | ksatary@gmail.com | fad67@gmail.com | | Fwd: 3901 Highway 78 W | 7/24/2019 | | Fwd: 3901 Highway 78 W | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-24B2KS-0000046652 | PRTPPM-24B2KS-0000046653 | PRTPPM-24B2KS-0000046651 | PRTPPM-24B2KS-0000046653 | KS_PRT-SATEM0000167236 | KS_PRT-SATEM0000167237 | KS_PRT-SATEM0000167235 | | ksatary@gmail.com | | | Landtech XML | | | 190391C.pdf | Attorney Client Communication; Common Interest Doctrine | (1) Not a communication with an attorney; how does ACP apply; (2) See CID questions above. |
| PRTPPM-24B2KS-0000046654 | PRTPPM-24B2KS-0000046654 | PRTPPM-24B2KS-0000046655 | PRTPPM-24B2KS-0000046655 | KS_PRT-SATEM0000167315 | KS_PRT-SATEM0000167315 | KS_PRT-SATEM0000167315 | | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | FW: Lab Director Role | 7/24/2019 | | FW: Lab Director Role | Attorney Client Communication | |
| PRTPPM-24B2KS-0000046655 | PRTPPM-24B2KS-0000046655 | PRTPPM-24B2KS-0000046655 | PRTPPM-24B2KS-0000046655 | KS_PRT-SATEM0000167316 | KS_PRT-SATEM0000167316 | KS_PRT-SATEM0000167316 | | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | FW: Lab Director Role | 7/24/2019 | | FW: Lab Director Role | Attorney Client Communication | |
| PRTPPM-24B2KS-0000046656 | PRTPPM-24B2KS-0000046656 | PRTPPM-24B2KS-0000046656 | PRTPPM-24B2KS-0000046656 | KS_PRT-SATEM0000167357 | KS_PRT-SATEM0000167357 | KS_PRT-SATEM0000167357 | | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | FW: Redlined Dallas (Richardson) Lease | 7/24/2019 | | FW: Redlined Dallas (Richardson) Lease | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-24B2KS-0000046665 | PRTPPM-24B2KS-0000046665 | PRTPPM-24B2KS-0000046665 | PRTPPM-24B2KS-0000046665 | KS_PRT-SATEM0000167558 | KS_PRT-SATEM0000167558 | KS_PRT-SATEM0000167558 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Micro Hospital Real Estate Transaction | 7/26/2019 | | Micro Hospital Real Estate Transaction | Attorney Client Communication | |
| PRTPPM-24B2KS-0000046666 | PRTPPM-24B2KS-0000046666 | PRTPPM-24B2KS-0000046666 | PRTPPM-24B2KS-0000046666 | KS_PRT-SATEM0000167569 | KS_PRT-SATEM0000167569 | KS_PRT-SATEM0000167569 | | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Frank Dias <frank@alphamed.us> | | Omer | 7/26/2019 | | Omer | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000046667 | PRTPPM-24B2KS-0000046668 | PRTPPM-24B2KS-0000046667 | PRTPPM-24B2KS-0000046668 | KS_PRT-SATEM0000167592 | KS_PRT-SATEM0000167593 | KS_PRT-SATEM0000167591 | | Frank Dias <frank@alphamed.us> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Omer | 7/26/2019 | Khalid Satary <ksatary@gmail.com> | Re: Omer | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000046669 | PRTPPM-24B2KS-0000046669 | PRTPPM-24B2KS-0000046672 | KS_PRT-SATEM0000167679 | KS_PRT-SATEM0000167679 | KS_PRT-SATEM0000167679 | KS_PRT-SATEM0000167682 | | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | Warehouse - $9.6 Counter | 7/26/2019 | | Warehouse - $9.6 Counter | Attorney Client Communication | |
| PRTPPM-24B2KS-0000046670 | PRTPPM-24B2KS-0000046672 | PRTPPM-24B2KS-0000046669 | PRTPPM-24B2KS-0000046672 | KS_PRT-SATEM0000167680 | KS_PRT-SATEM0000167682 | KS_PRT-SATEM0000167679 | KS_PRT-SATEM0000167682 | | | | Letter of Intent to Purchase | | | FS 09.6_10631 Corporate Drive - SDUQ Markets - Seller Counter Proposal 7.26.2019.docx | Attorney Client Communication | |
| PRTPPM-24B2KS-0000046673 | PRTPPM-24B2KS-0000046673 | PRTPPM-24B2KS-0000046673 | KS_PRT-SATEM0000167724 | KS_PRT-SATEM0000167724 | KS_PRT-SATEM0000167724 | | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | Ingersoll Rand | 7/26/2019 | Jessie Eubanks <jeubanks@eliteslabs.com> | Ingersoll Rand | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000046674 | PRTPPM-24B2KS-0000046674 | PRTPPM-24B2KS-0000046674 | KS_PRT-SATEM0000167729 | KS_PRT-SATEM0000167729 | KS_PRT-SATEM0000167729 | | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | Clio Claw Back - Optum | 7/26/2019 | | Clio Claw Back - Optum | Attorney Client Communication | |
| PRTPPM-24B2KS-0000046675 | PRTPPM-24B2KS-0000046675 | PRTPPM-24B2KS-0000046675 | KS_PRT-SATEM0000167730 | KS_PRT-SATEM0000167730 | KS_PRT-SATEM0000167730 | | ksatary@gmail.com | Victoria Nemerson <vnemersonlaw@gmail.com> | | RE: Omer | 7/26/2019 | Frank Dias <frank@alphamed.us> | RE: Omer | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-24B2KS-0000046676 | PRTPPM-24B2KS-0000046676 | PRTPPM-24B2KS-0000046734 | KS_PRT-SATEM0000167771 | KS_PRT-SATEM0000167771 | KS_PRT-SATEM0000167771 | | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | Dallas (Richardson - Richland Village) Lease | 7/26/2019 | | Dallas (Richardson - Richland Village) Lease | Attorney Client Communication | |
| PRTPPM-24B2KS-0000046677 | PRTPPM-24B2KS-0000046705 | PRTPPM-24B2KS-0000046676 | PRTPPM-24B2KS-0000046734 | KS_PRT-SATEM0000167772 | KS_PRT-SATEM0000167800 | KS_PRT-SATEM0000167771 | KS_PRT-SATEM0000167829 | | | | SHOPPING CENTER LEASE | | | F2.Redline_InternalOnly_RichlandVillageShoppingCenter_SouqMarketsLLC.07172019 (Recovered) (002).docx | Attorney Client Communication | |
| PRTPPM-24B2KS-0000046706 | PRTPPM-24B2KS-0000046734 | PRTPPM-24B2KS-0000046676 | PRTPPM-24B2KS-0000046734 | KS_PRT-SATEM0000167801 | KS_PRT-SATEM0000167829 | KS_PRT-SATEM0000167771 | KS_PRT-SATEM0000167829 | | | | SHOPPING CENTER LEASE | | | F2.Redline_External_RichlandVillage ShoppingCenter_SouqMarketsLLC.0 7262019.docx | Attorney Client Communication | |
| PRTPPM-24B2KS-0000046735 | PRTPPM-24B2KS-0000046736 | PRTPPM-24B2KS-0000046735 | PRTPPM-24B2KS-0000046736 | KS_PRT-SATEM0000167831 | KS_PRT-SATEM0000167830 | KS_PRT-SATEM0000167831 | | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: In Reference To Your Account | 7/27/2019 | | Fwd: In Reference To Your Account | Attorney Client Communication | |
| PRTPPM-24B2KS-0000046737 | PRTPPM-24B2KS-0000046737 | PRTPPM-24B2KS-0000046737 | PRTPPM-24B2KS-0000046738 | KS_PRT-SATEM0000167912 | KS_PRT-SATEM0000167912 | KS_PRT-SATEM0000167912 | KS_PRT-SATEM0000167913 | Natasha Stayt <natasha@shufemedia.com>; Sam AbuSamrah <sabusamrah@alphamed.us>; ksatary@gmail.com; ayyar@souqmarkets.com | Jordan Satary <jordan@jordansatary.com> | | BUSINESS LICENSES LETTER FOR AZZAM TO TAKE MONDAY | 7/27/2019 | Victoria Nemerson <victoria@alphamed.us> | BUSINESS LICENSES LETTER FOR AZZAM TO TAKE MONDAY | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000046738 | PRTPPM-24B2KS-0000046738 | PRTPPM-24B2KS-0000046737 | PRTPPM-24B2KS-0000046738 | KS_PRT-SATEM0000167913 | KS_PRT-SATEM0000167913 | KS_PRT-SATEM0000167912 | KS_PRT-SATEM0000167913 | | | | Letterhead | | | 2019 07 27 - Gwinnett County Business Licenses.pdf | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000046739 | PRTPPM-24B2KS-0000046739 | PRTPPM-24B2KS-0000046739 | PRTPPM-24B2KS-0000046739 | KS_PRT-SATEM0000167951 | KS_PRT-SATEM0000167951 | KS_PRT-SATEM0000167951 | KS_PRT-SATEM0000167951 | Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <victoria@alphamed.us> | | Re: BUSINESS LICENSES LETTER FOR AZZAM TO TAKE MONDAY | 7/28/2019 | Natasha Stayt <natasha@shufemedia.com>; Sam AbuSamrah <sabusamrah@alphamed.us>; ksatary@gmail.com; ayyar@souqmarkets.com | Re: BUSINESS LICENSES LETTER FOR AZZAM TO TAKE MONDAY | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-24B2KS-0000046744 | PRTPPM-24B2KS-0000046744 | PRTPPM-24B2KS-0000046744 | PRTPPM-24B2KS-0000046744 | KS_PRT-SATEM0000168096 | KS_PRT-SATEM0000168096 | KS_PRT-SATEM0000168096 | | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | USA Today | 7/29/2019 | | USA Today | Attorney Client Communication | |
| PRTPPM-24B2KS-0000046745 | PRTPPM-24B2KS-0000046745 | PRTPPM-24B2KS-0000046745 | PRTPPM-24B2KS-0000046774 | KS_PRT-SATEM0000168097 | KS_PRT-SATEM0000168097 | KS_PRT-SATEM0000168126 | | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | Dallas Richardson Lease | 7/29/2019 | | Dallas Richardson Lease | Attorney Client Communication | |
| PRTPPM-24B2KS-0000046746 | PRTPPM-24B2KS-0000046774 | PRTPPM-24B2KS-0000046745 | PRTPPM-24B2KS-0000046774 | KS_PRT-SATEM0000168098 | KS_PRT-SATEM0000168126 | KS_PRT-SATEM0000168097 | KS_PRT-SATEM0000168126 | | | | SHOPPING CENTER LEASE | | | F2.Redline_InternalOnly_RichlandVillageShoppingCenter_SouqMarketsLLC.07172019 (Recovered) (002).docx | Attorney Client Communication | |



**EXHIBIT 7**

| ID | ID | ID | ID | ID | ID | From | To | Subject | Date | Attachment | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482X5-0000046781 | PRTPPM-2482X5-0000046782 | PRTPPM-2482X5-0000046788 | KS_PRT-SATEM00000168231 | KS_PRT-SATEM00000168232 | KS_PRT-SATEM00000168238 | Victoria Nemerson <victoria@alphamed.us>; Alphamed Council Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary@gmail.com; Khalid Satary <ks@laboratoryexperts.com> | Fuad M. Hudaib <fuad@icholab.com>; 7onhudnb8cazz/outexchange administrative group (fydbohf23qzdt)/cn=recipients/cn=97baeb8f3872451d5a2daf1af2dc9074 6-fuad m. hudai" | Fwd: Lab director attestation | 7/30/2019 | | Fwd: Lab director attestation | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000046783 | PRTPPM-2482X5-0000046784 | PRTPPM-2482X5-0000046788 | KS_PRT-SATEM00000168233 | KS_PRT-SATEM00000168234 | KS_PRT-SATEM00000168238 | | | Lab director attestation | | | Lab director attestation | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000046785 | PRTPPM-2482X5-0000046785 | PRTPPM-2482X5-0000046788 | KS_PRT-SATEM00000168235 | KS_PRT-SATEM00000168235 | KS_PRT-SATEM00000168238 | | | | | | Referring Lab Director Attestation to Otogenetics-PL_20190716.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000046786 | PRTPPM-2482X5-0000046786 | PRTPPM-2482X5-0000046788 | KS_PRT-SATEM00000168236 | KS_PRT-SATEM00000168236 | KS_PRT-SATEM00000168238 | | | | | | Referring Lab Director Attestation to Otogenetics-Lazarus_20190725.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000046787 | PRTPPM-2482X5-0000046787 | PRTPPM-2482X5-0000046788 | KS_PRT-SATEM00000168237 | KS_PRT-SATEM00000168237 | KS_PRT-SATEM00000168238 | | | | | | Referring Lab Director Attestation to Otogenetics-360-Performance_20190725.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000046788 | PRTPPM-2482X5-0000046788 | PRTPPM-2482X5-0000046788 | KS_PRT-SATEM00000168238 | KS_PRT-SATEM00000168238 | KS_PRT-SATEM00000168238 | | | | | | Referring Lab Director Attestation to Otogenetics-Cleo_20190723.pdf | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000046789 | PRTPPM-2482X5-0000046790 | PRTPPM-2482X5-0000046790 | KS_PRT-SATEM00000168239 | KS_PRT-SATEM00000168240 | KS_PRT-SATEM00000168240 | Victoria Nemerson <victoria@alphamed.us>; Alphamed Council Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary@gmail.com; Khalid Satary <ks@laboratoryexperts.com> | Fuad M. Hudaib <fuad@icholab.com> | Fwd: Lab director attestation | 7/30/2019 | | Fwd: Lab director attestation | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482X5-0000046794 | PRTPPM-2482X5-0000046795 | PRTPPM-2482X5-0000046794 | KS_PRT-SATEM00000168378 | KS_PRT-SATEM00000168379 | KS_PRT-SATEM00000168385 | Victoria Nemerson <vnemersonlaw@gmail.com>; ksatary <ksatary@gmail.com> | Tariq Adwan <tadwan@gmail.com> | Fwd: Alpha SOW | 7/31/2019 | | Fwd: Alpha SOW | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046796 | PRTPPM-2482X5-0000046798 | PRTPPM-2482X5-0000046794 | KS_PRT-SATEM00000168380 | KS_PRT-SATEM00000168382 | KS_PRT-SATEM00000168385 | | | | | | AlphaSOW073019.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046799 | PRTPPM-2482X5-0000046801 | PRTPPM-2482X5-0000046794 | KS_PRT-SATEM00000168383 | KS_PRT-SATEM00000168385 | KS_PRT-SATEM00000168385 | | | | | | AlphaSOW RSv2.docx | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046802 | PRTPPM-2482X5-0000046803 | PRTPPM-2482X5-0000046803 | KS_PRT-SATEM00000168388 | KS_PRT-SATEM00000168389 | KS_PRT-SATEM00000168389 | Tariq Adwan <tadwan@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alpha SOW | 7/31/2019 | ksatary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us> | Re: Alpha SOW | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046804 | PRTPPM-2482X5-0000046805 | PRTPPM-2482X5-0000046804 | KS_PRT-SATEM00000168394 | KS_PRT-SATEM00000168395 | KS_PRT-SATEM00000168395 | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Alpha SOW | 7/31/2019 | ksatary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us> | Re: Alpha SOW | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046806 | PRTPPM-2482X5-0000046811 | PRTPPM-2482X5-0000046806 | KS_PRT-SATEM00000168413 | KS_PRT-SATEM00000168418 | KS_PRT-SATEM00000168418 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: AG Answer | 7/31/2019 | | Fwd: AG Answer | Attorney Client Communication; Common Interest Doctrine | |
| PRTPPM-2482X5-0000046812 | PRTPPM-2482X5-0000046813 | PRTPPM-2482X5-0000046812 | KS_PRT-SATEM00000168419 | KS_PRT-SATEM00000168420 | KS_PRT-SATEM00000168420 | Tariq Adwan <tadwan@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alpha SOW | 7/31/2019 | ksatary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us> | Re: Alpha SOW | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046814 | PRTPPM-2482X5-0000046814 | PRTPPM-2482X5-0000046814 | KS_PRT-SATEM00000168430 | KS_PRT-SATEM00000168430 | KS_PRT-SATEM00000168430 | Bradi Newman <bradi@alphamed.us>; jeubanks@elitelabs.com | Victoria Nemerson <victoria@alphamed.us> | Local Inquiry | 7/31/2019 | Khalid Satary <ksatary@gmail.com> | Local Inquiry | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046815 | PRTPPM-2482X5-0000046815 | PRTPPM-2482X5-0000046815 | KS_PRT-SATEM00000168431 | KS_PRT-SATEM00000168431 | KS_PRT-SATEM00000168431 | Victoria Nemerson <victoria@alphamed.us>; Bradi Newman <bradi@alphamed.us> | Jessie Eubanks <jeubanks@elitelabs.com> | RE: Local Inquiry | 7/31/2019 | Khalid Satary <ksatary@gmail.com> | RE: Local Inquiry | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046816 | PRTPPM-2482X5-0000046816 | PRTPPM-2482X5-0000046816 | KS_PRT-SATEM00000168432 | KS_PRT-SATEM00000168432 | KS_PRT-SATEM00000168432 | ayang@veritexbank.com | Victoria Nemerson <victoria@alphamed.us> | Veritex GNOS Account | 7/31/2019 | jordan@jordansatary.com; Natasha Stayt <natasha@shufemedia.com> | Veritex GNOS Account | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046817 | PRTPPM-2482X5-0000046818 | PRTPPM-2482X5-0000046818 | KS_PRT-SATEM00000168443 | KS_PRT-SATEM00000168444 | KS_PRT-SATEM00000168444 | deborah@alphamed.us | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: National Provider Identifier | 7/31/2019 | Khalid Satary <ksatary@gmail.com> | Fwd: National Provider Identifier | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046819 | PRTPPM-2482X5-0000046820 | PRTPPM-2482X5-0000046819 | KS_PRT-SATEM00000168478 | KS_PRT-SATEM00000168479 | KS_PRT-SATEM00000168480 | Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@jordansatary.com> | Re[2]: BUSINESS LICENSES LETTER FOR AZZAM TO TAKE MONDAY | 7/31/2019 | Natasha Stayt <natasha@shufemedia.com>; Sam AbuSamrah <sabusamrah@alphamed.us>; ayear@nouqmarkets.com | Re[2]: BUSINESS LICENSES LETTER FOR AZZAM TO TAKE MONDAY | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046821 | PRTPPM-2482X5-0000046821 | PRTPPM-2482X5-0000046819 | KS_PRT-SATEM00000168480 | KS_PRT-SATEM00000168480 | KS_PRT-SATEM00000168478 | | | Letterhead | | 2019 07 31 - Gwinnett County Business Licenses Letter v2.pdf | Letterhead | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046825 | PRTPPM-2482X5-0000046825 | PRTPPM-2482X5-0000046825 | KS_PRT-SATEM00000168507 | KS_PRT-SATEM00000168507 | KS_PRT-SATEM00000168507 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | Inquiry Response | 7/31/2019 | | Inquiry Response | Attorney Client Communication | |
| PRTPPM-2482X5-0000046826 | PRTPPM-2482X5-0000046826 | PRTPPM-2482X5-0000046826 | KS_PRT-SATEM00000168510 | KS_PRT-SATEM00000168510 | KS_PRT-SATEM00000168510 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | RE: Inquiry Response | 7/31/2019 | | RE: Inquiry Response | Attorney Client Communication | |
| PRTPPM-2482X5-0000046836 | PRTPPM-2482X5-0000046837 | PRTPPM-2482X5-0000046836 | KS_PRT-SATEM00000168855 | KS_PRT-SATEM00000168856 | KS_PRT-SATEM00000168856 | Victoria Nemerson <vnemersonlaw@gmail.com> | Tariq Adwan <tadwan@gmail.com> | Re: Alpha SOW | 8/2/2019 | ksatary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us> | Re: Alpha SOW | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046838 | PRTPPM-2482X5-0000046840 | PRTPPM-2482X5-0000046838 | KS_PRT-SATEM00000168857 | KS_PRT-SATEM00000168859 | KS_PRT-SATEM00000168859 | Tariq Adwan <tadwan@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: Alpha SOW | 8/2/2019 | ksatary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us>; Cheryl Birt <cheryl@alphamed.us> | Re: Alpha SOW | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046841 | PRTPPM-2482X5-0000046843 | PRTPPM-2482X5-0000046841 | KS_PRT-SATEM00000168860 | KS_PRT-SATEM00000168862 | KS_PRT-SATEM00000168862 | Victoria Nemerson <vnemersonlaw@gmail.com> | Tariq Adwan <tadwan@gmail.com> | Re: Alpha SOW | 8/2/2019 | ksatary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us>; Cheryl Birt <cheryl@alphamed.us> | Re: Alpha SOW | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482X5-0000046849 | PRTPPM-2482X5-0000046851 | PRTPPM-2482X5-0000046849 | KS_PRT-SATEM00000169255 | KS_PRT-SATEM00000169257 | KS_PRT-SATEM00000169257 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: Update | 8/5/2019 | | FW: Update | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-248ZK5-0000046852 | PRTPPM-248ZK5-0000046852 | PRTPPM-248ZK5-0000046852 | KS_PRT-SATEM0000169261 | KS_PRT-SATEM0000169261 | KS_PRT-SATEM0000169261 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | FW: Leaving the company and shares nextgenomix | 8/5/2019 | | FW: Leaving the company and shares nextgenomix | Attorney Client Communication | |
| PRTPPM-248ZK5-0000046856 | PRTPPM-248ZK5-0000046857 | PRTPPM-248ZK5-0000046856 | KS_PRT-SATEM0000169471 | KS_PRT-SATEM0000169472 | KS_PRT-SATEM0000169481 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | FW: attorney-client privileged and confidential | 8/6/2019 | | FW: attorney-client privileged and confidential | Attorney Client Communication | |
| PRTPPM-248ZK5-0000046858 | PRTPPM-248ZK5-0000046859 | PRTPPM-248ZK5-0000046856 | KS_PRT-SATEM0000169473 | KS_PRT-SATEM0000169474 | KS_PRT-SATEM0000169481 | | | | CM/ECF LIVE - U.S. District Court for the District of New Jersey | | | ellis docket.pdf | Attorney Client Communication | |
| PRTPPM-248ZK5-0000046860 | PRTPPM-248ZK5-0000046866 | PRTPPM-248ZK5-0000046856 | KS_PRT-SATEM0000169475 | KS_PRT-SATEM0000169481 | KS_PRT-SATEM0000169481 | | | 1.19115E+11 | | | | ellis complaint.pdf | Attorney Client Communication | |
| PRTPPM-248ZK5-0000046867 | PRTPPM-248ZK5-0000046867 | PRTPPM-248ZK5-0000006930 | KS_PRT-SATEM0000169482 | KS_PRT-SATEM0000169482 | KS_PRT-SATEM0000169545 | Mark Cohen <mark@centerpointcp.com> | Victoria Nemerson <victoria@alphamed.us> | Richland Village Redlines and clean version | | 8/6/2019 vboldic@gtlaw.com | | Richland Village Redlines and clean version | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046868 | PRTPPM-248ZK5-0000006902 | PRTPPM-248ZK5-0000006930 | KS_PRT-SATEM0000169483 | KS_PRT-SATEM0000169517 | KS_PRT-SATEM0000169545 | | | C:\Users\jsboldic\AppData\Local\Temp\Worksham\wmtemp13bc\~wtf1F1ABE56.ps | | | | GTRedline_35639223x1 - 3563922x2.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046903 | PRTPPM-248ZK5-0000006930 | PRTPPM-248ZK5-0000006930 | KS_PRT-SATEM0000169518 | KS_PRT-SATEM0000169545 | KS_PRT-SATEM0000169545 | | | | | | | 35639223_x 2_F2.Redline_External_RichlandVillageShoppingCenter_SoupMarketsLLC_07262019 GT Comments.docx | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046931 | PRTPPM-248ZK5-0000046931 | PRTPPM-248ZK5-0000046931 | KS_PRT-SATEM0000169546 | KS_PRT-SATEM0000169546 | KS_PRT-SATEM0000169556 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | FW: attorney-client privileged and confidential number 2 | 8/6/2019 | | FW: attorney-client privileged and confidential number 2 | Attorney Client Communication | |
| PRTPPM-248ZK5-0000046932 | PRTPPM-248ZK5-0000046937 | PRTPPM-248ZK5-0000046931 | KS_PRT-SATEM0000169547 | KS_PRT-SATEM0000169546 | KS_PRT-SATEM0000169556 | | | | Doc. 1 - Ark indictment.pdf | | | Doc. 1 - Ark indictment.pdf | Attorney Client Communication | |
| PRTPPM-248ZK5-0000046938 | PRTPPM-248ZK5-0000046941 | PRTPPM-248ZK5-0000046931 | KS_PRT-SATEM0000169553 | KS_PRT-SATEM0000169556 | KS_PRT-SATEM0000169556 | | | | CM/ECF LIVE - U.S. District Court for the District of New Jersey | | | ark lab network docket.pdf | Attorney Client Communication | |
| PRTPPM-248ZK5-0000046944 | PRTPPM-248ZK5-0000046945 | PRTPPM-248ZK5-0000046944 | KS_PRT-SATEM0000169830 | KS_PRT-SATEM0000169831 | KS_PRT-SATEM0000169832 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | FW: Richland Village Redlines and clean version | 8/8/2019 Frank Dias <frank@alphamed.us> | | FW: Richland Village Redlines and clean version | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046946 | PRTPPM-248ZK5-0000046946 | PRTPPM-248ZK5-0000046946 | KS_PRT-SATEM0000169832 | KS_PRT-SATEM0000169830 | KS_PRT-SATEM0000169832 | | | 24x36 ALTA | | | | 16-120 Survey.pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046952 | PRTPPM-248ZK5-0000046952 | PRTPPM-248ZK5-0000046956 | KS_PRT-SATEM0000169838 | KS_PRT-SATEM0000169838 | KS_PRT-SATEM0000169842 | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@souqmarkets.com> | | Fwd: LOI Plano | 8/8/2019 | | Fwd: LOI Plano | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046953 | PRTPPM-248ZK5-0000046956 | PRTPPM-248ZK5-0000046956 | KS_PRT-SATEM0000169839 | KS_PRT-SATEM0000169842 | KS_PRT-SATEM0000169842 | | | | | | | 1301 Custer Rd, Suite 100 Letter of Intent 07-07-2019(1).pdf | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046957 | PRTPPM-248ZK5-0000046959 | PRTPPM-248ZK5-0000046957 | KS_PRT-SATEM0000169921 | KS_PRT-SATEM0000169923 | KS_PRT-SATEM0000169921 | Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | | RE: Richland Village Redlines and clean version | 8/8/2019 ksatary@gmail.com | | RE: Richland Village Redlines and clean version | Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046960 | PRTPPM-248ZK5-0000046960 | PRTPPM-248ZK5-0000046960 | KS_PRT-SATEM0000169949 | KS_PRT-SATEM0000169949 | KS_PRT-SATEM0000169949 | Bradi Newman <bradi@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | | Medsymphony | 8/8/2019 Khalid Satary <ksatary@gmail.com> | | Medsymphony | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046961 | PRTPPM-248ZK5-0000046961 | PRTPPM-248ZK5-0000046961 | KS_PRT-SATEM0000169951 | KS_PRT-SATEM0000169951 | KS_PRT-SATEM0000169951 | Victoria Nemerson <victoria@alphamed.us> | Bradi Newman <bradi@alphamed.us> | | RE: Medsymphony | 8/8/2019 Khalid Satary <ksatary@gmail.com> | | RE: Medsymphony | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046962 | PRTPPM-248ZK5-0000046962 | PRTPPM-248ZK5-0000046962 | KS_PRT-SATEM0000169956 | KS_PRT-SATEM0000169956 | KS_PRT-SATEM0000169956 | Victoria Nemerson <victoria@alphamed.us> | Bradi Newman <bradi@alphamed.us> | | RE: Medsymphony | 8/8/2019 Khalid Satary <ksatary@gmail.com> | | RE: Medsymphony | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046963 | PRTPPM-248ZK5-0000046964 | PRTPPM-248ZK5-0000046963 | KS_PRT-SATEM0000169969 | KS_PRT-SATEM0000169970 | KS_PRT-SATEM0000169970 | Bradi Newman <bradi@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | | RE: Medsymphony | 8/8/2019 Khalid Satary <ksatary@gmail.com> | | RE: Medsymphony | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046968 | PRTPPM-248ZK5-0000046969 | PRTPPM-248ZK5-0000046969 | KS_PRT-SATEM0000169982 | KS_PRT-SATEM0000169983 | KS_PRT-SATEM0000169983 | Bradi Newman <bradi@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | | RE: Medsymphony | 8/8/2019 Khalid Satary <ksatary@gmail.com> | | RE: Medsymphony | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046970 | PRTPPM-248ZK5-0000046971 | PRTPPM-248ZK5-0000046971 | KS_PRT-SATEM0000169984 | KS_PRT-SATEM0000169985 | KS_PRT-SATEM0000169985 | Victoria Nemerson <victoria@alphamed.us> | Bradi Newman <bradi@alphamed.us> | | RE: Medsymphony | 8/8/2019 Khalid Satary <ksatary@gmail.com> | | RE: Medsymphony | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046972 | PRTPPM-248ZK5-0000046972 | PRTPPM-248ZK5-0000046072 | KS_PRT-SATEM0000170028 | KS_PRT-SATEM0000170029 | KS_PRT-SATEM0000170029 | Victoria Nemerson <vnemersonlaw@gmail.com> | Bradi Newman <bradi@alphamed.us> | | FW: List | 8/8/2019 Khalid Satary <ksatary@gmail.com> | | FW: List | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046973 | PRTPPM-248ZK5-0000046973 | PRTPPM-248ZK5-0000046073 | KS_PRT-SATEM0000170029 | KS_PRT-SATEM0000170029 | KS_PRT-SATEM0000170029 | | | | | | | Medsymphony List.xls | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046974 | PRTPPM-248ZK5-0000046974 | PRTPPM-248ZK5-0000046976 | KS_PRT-SATEM0000170178 | KS_PRT-SATEM0000170178 | KS_PRT-SATEM0000170180 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | FW: Scanned Document | 8/9/2019 | | FW: Scanned Document | Attorney Client Communication; | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046975 | PRTPPM-248ZK5-0000046976 | PRTPPM-248ZK5-0000046976 | KS_PRT-SATEM0000170179 | KS_PRT-SATEM0000170180 | KS_PRT-SATEM0000170180 | | | | | | | [Untitled].pdf | Attorney Client Communication; | |
| PRTPPM-248ZK5-0000046977 | PRTPPM-248ZK5-0000046977 | PRTPPM-248ZK5-0000046978 | KS_PRT-SATEM0000170185 | KS_PRT-SATEM0000170185 | KS_PRT-SATEM0000170186 | Gene Kim <gene@alphamed.us>; "Victoria Nemerson (vnemersonlaw@gmail.com)" <vnemersonlaw@gmail.com> | Al Knowles <aknowles@alphamed.us> | | RE: RLA Form | 8/9/2019 khalid satary <ksatary@gmail.com> | | RE: RLA Form | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-248ZK5-0000046978 | PRTPPM-248ZK5-0000046978 | PRTPPM-248ZK5-0000046978 | KS_PRT-SATEM0000170186 | KS_PRT-SATEM0000170186 | KS_PRT-SATEM0000170186 | | | | Reference request for Hialeah Hospital 8-9-19.docx | | | | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-248ZK5-0000046984 | PRTPPM-248ZK5-0000046984 | PRTPPM-248ZK5-0000046984 | KS_PRT-SATEM0000170292 | KS_PRT-SATEM0000170292 | KS_PRT-SATEM0000170292 | jordan@jordansatary.com | | | Leo LOI Plano | 8/11/2019 Khalid Satary <ksatary@gmail.com> | | Leo LOI Plano | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046987 | PRTPPM-248ZK5-0000046987 | PRTPPM-248ZK5-0000046987 | KS_PRT-SATEM0000170421 | KS_PRT-SATEM0000170421 | KS_PRT-SATEM0000170421 | Victoria Nemerson <victoria@alphamed.us> | Jordan Satary <jordan@jordansatary.com> | | Re: Leo LOI Plano | 8/12/2019 Khalid Satary <ksatary@gmail.com> | | Re: Leo LOI Plano | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |
| PRTPPM-248ZK5-0000046988 | PRTPPM-248ZK5-0000046988 | PRTPPM-248ZK5-0000046988 | KS_PRT-SATEM0000170430 | KS_PRT-SATEM0000170430 | KS_PRT-SATEM0000170430 | Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <victoria@alphamed.us> | | Re: Leo LOI Plano | 8/12/2019 Khalid Satary <ksatary@gmail.com> | | Re: Leo LOI Plano | Attorney Client Communication; Common Interest Doctrine | (1) How are communications with 3rd parties protected by ACP; (2) See CID questions above |



**EXHIBIT 7**

| ID | ID | ID | ID | ID | ID | ID | ID | From | To | CC | Subject | Date | CC | Subject/File | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000046989 | PRTPPM-2482KS-0000046993 | PRTPPM-2482KS-0000046989 | PRTPPM-2482KS-0000046993 | KS_PRT-SATEM000170511 | KS_PRT-SATEM000170515 | KS_PRT-SATEM000170511 | KS_PRT-SATEM000170515 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Fwd: Follow up from conference call. | 8/12/2019 | | Fwd: Follow up from conference call. | Attorney Client Communication | |
| PRTPPM-2482KS-0000047016 | PRTPPM-2482KS-0000047016 | PRTPPM-2482KS-0000047019 | PRTPPM-2482KS-0000047019 | KS_PRT-SATEM000170567 | KS_PRT-SATEM000170567 | KS_PRT-SATEM000170570 | KS_PRT-SATEM000170570 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Fwd: Notice of Non-Acceptance | 8/12/2019 | | Fwd: Notice of Non-Acceptance | Attorney Client Communication | |
| PRTPPM-2482KS-0000047017 | PRTPPM-2482KS-0000047016 | PRTPPM-2482KS-0000047019 | PRTPPM-2482KS-0000047019 | KS_PRT-SATEM000170568 | KS_PRT-SATEM000170567 | KS_PRT-SATEM000170570 | | | | | | | | image001.png | Attorney Client Communication | |
| PRTPPM-2482KS-0000047018 | PRTPPM-2482KS-0000047016 | PRTPPM-2482KS-0000047019 | PRTPPM-2482KS-0000047019 | KS_PRT-SATEM000170569 | KS_PRT-SATEM000170567 | KS_PRT-SATEM000170570 | | | | | | | | ATT00001.htm | Attorney Client Communication | |
| PRTPPM-2482KS-0000047019 | PRTPPM-2482KS-0000047016 | PRTPPM-2482KS-0000047019 | PRTPPM-2482KS-0000047019 | KS_PRT-SATEM000170570 | KS_PRT-SATEM000170567 | KS_PRT-SATEM000170570 | | | | | | | | Notice of Non-Acceptance.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000047020 | PRTPPM-2482KS-0000047020 | PRTPPM-2482KS-0000047020 | PRTPPM-2482KS-0000047020 | KS_PRT-SATEM000170571 | KS_PRT-SATEM000170571 | KS_PRT-SATEM000170571 | KS_PRT-SATEM000170571 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Monday 8/19 | 8/12/2019 | | Monday 8/19 | Attorney Client Communication | |
| PRTPPM-2482KS-0000047021 | PRTPPM-2482KS-0000047021 | PRTPPM-2482KS-0000047021 | PRTPPM-2482KS-0000047021 | KS_PRT-SATEM000170584 | KS_PRT-SATEM000170584 | KS_PRT-SATEM000170584 | KS_PRT-SATEM000170584 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | FW: Bien Etre Labs, LLC Email #2 | 8/13/2019 | | FW: Bien Etre Labs, LLC Email #2 | Attorney Client Communication | |
| PRTPPM-2482KS-0000047022 | PRTPPM-2482KS-0000047022 | PRTPPM-2482KS-0000047022 | PRTPPM-2482KS-0000047022 | KS_PRT-SATEM000170585 | KS_PRT-SATEM000170585 | KS_PRT-SATEM000170585 | KS_PRT-SATEM000170585 | Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | FW: Bien Etre Labs LLC – Investment opportunity | 8/13/2019 | | FW: Bien Etre Labs LLC – Investment opportunity | Attorney Client Communication | |
| PRTPPM-2482KS-0000047024 | PRTPPM-2482KS-0000047024 | PRTPPM-2482KS-0000047024 | PRTPPM-2482KS-0000047025 | KS_PRT-SATEM000170661 | KS_PRT-SATEM000170662 | KS_PRT-SATEM000170661 | KS_PRT-SATEM000170662 | Victoria Nemerson <vnemersonlaw@gmail.com> | | | Re: Bien Etre Labs, LLC Email #2 | 8/13/2019 | | Re: Bien Etre Labs, LLC Email #2 | Attorney Client Communication | |
| PRTPPM-2482KS-0000047033 | PRTPPM-2482KS-0000047033 | PRTPPM-2482KS-0000047033 | PRTPPM-2482KS-0000047033 | KS_PRT-SATEM000170766 | KS_PRT-SATEM000170766 | KS_PRT-SATEM000170766 | KS_PRT-SATEM000170766 | Jonathan Hayes <jhayes@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | | Attorney-Client Privileged | 8/14/2019 Khalid Satary <ksatary@gmail.com> | | Attorney-Client Privileged | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047034 | PRTPPM-2482KS-0000047034 | PRTPPM-2482KS-0000047034 | PRTPPM-2482KS-0000047034 | KS_PRT-SATEM000170767 | KS_PRT-SATEM000170767 | KS_PRT-SATEM000170767 | KS_PRT-SATEM000170767 | Victoria Nemerson <victoria@alphamed.us> | Jonathan Hayes <jhayes@alphamed.us> | | Re: Attorney-Client Privileged | 8/14/2019 Khalid Satary <ksatary@gmail.com> | | Re: Attorney-Client Privileged | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047039 | PRTPPM-2482KS-0000047039 | PRTPPM-2482KS-0000047039 | PRTPPM-2482KS-0000047039 | KS_PRT-SATEM000170790 | KS_PRT-SATEM000170790 | KS_PRT-SATEM000170790 | KS_PRT-SATEM000170790 | jordan@jordansatary.com; Ms. Khalid Satary <ksatary@gmail.com>; victoria@alphamed.us | Mark Cohen <mark@centerpointcp.com> | | Richland floor plan | 8/14/2019 | | Richland floor plan | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047040 | PRTPPM-2482KS-0000047040 | PRTPPM-2482KS-0000047040 | PRTPPM-2482KS-0000047040 | KS_PRT-SATEM000170793 | KS_PRT-SATEM000170793 | KS_PRT-SATEM000170793 | KS_PRT-SATEM000170793 | Ms. Khalid Satary <ksatary@gmail.com>; victoria@alphamed.us | Jordan Satary <jordan@jordansatary.com> | nabil@shufemedia.com; Jose Barrios-Hunter <jose@shufemedia.com> | Re: Richland floor plan | 8/14/2019 | | Re: Richland floor plan | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047041 | PRTPPM-2482KS-0000047042 | PRTPPM-2482KS-0000047041 | PRTPPM-2482KS-0000047043 | KS_PRT-SATEM000170799 | KS_PRT-SATEM000170800 | KS_PRT-SATEM000170799 | KS_PRT-SATEM000170801 | Jordan Satary <jordan@jordansatary.com> | Jose Barrios-Hunter <jose@shufemedia.com> | Ms. Khalid Satary <ksatary@gmail.com>; victoria@alphamed.us; nabil@shufemedia.com | Re: Richland floor plan | 8/14/2019 | | Re: Richland floor plan | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047043 | PRTPPM-2482KS-0000047043 | PRTPPM-2482KS-0000047044 | PRTPPM-2482KS-0000047041 | KS_PRT-SATEM000170801 | KS_PRT-SATEM000170801 | KS_PRT-SATEM000170799 | KS_PRT-SATEM000170801 | | | | 1300 E Beltline - Conns - Rev12 Model (1) | | | v4.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047044 | PRTPPM-2482KS-0000047045 | PRTPPM-2482KS-0000047044 | PRTPPM-2482KS-0000047050 | KS_PRT-SATEM000170829 | KS_PRT-SATEM000170828 | KS_PRT-SATEM000170834 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Fwd: attorney-client privileged and confidential -- conversation with SA Mahmood | 8/14/2019 | | Fwd: attorney-client privileged and confidential -- conversation with SA Mahmood | Attorney Client Communication | |
| PRTPPM-2482KS-0000047046 | PRTPPM-2482KS-0000047046 | PRTPPM-2482KS-0000047044 | PRTPPM-2482KS-0000047050 | KS_PRT-SATEM000170830 | KS_PRT-SATEM000170830 | KS_PRT-SATEM000170828 | KS_PRT-SATEM000170834 | | | | | | | image001.gif | Attorney Client Communication | |
| PRTPPM-2482KS-0000047047 | PRTPPM-2482KS-0000047047 | PRTPPM-2482KS-0000047044 | PRTPPM-2482KS-0000047050 | KS_PRT-SATEM000170831 | KS_PRT-SATEM000170831 | KS_PRT-SATEM000170828 | KS_PRT-SATEM000170834 | | | | | | | ATT00001.htm | Attorney Client Communication | |
| PRTPPM-2482KS-0000047048 | PRTPPM-2482KS-0000047050 | PRTPPM-2482KS-0000047044 | PRTPPM-2482KS-0000047050 | KS_PRT-SATEM000170832 | KS_PRT-SATEM000170834 | KS_PRT-SATEM000170828 | KS_PRT-SATEM000170834 | | | | Retainer Agreement - Khalid and Samiya | | | Retainer Agreement - Khalid and Samiya.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000047051 | PRTPPM-2482KS-0000047051 | PRTPPM-2482KS-0000047051 | PRTPPM-2482KS-0000047051 | KS_PRT-SATEM000170876 | KS_PRT-SATEM000170876 | KS_PRT-SATEM000170876 | KS_PRT-SATEM000170876 | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | RDM00240 Contract Avila.pdf | 8/14/2019 | | RDM00240 Contract Avila.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000047060 | PRTPPM-2482KS-0000047060 | PRTPPM-2482KS-0000047060 | PRTPPM-2482KS-0000047060 | KS_PRT-SATEM000170981 | KS_PRT-SATEM000170981 | KS_PRT-SATEM000170981 | KS_PRT-SATEM000170981 | Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Art Leach Engagement Letter | 8/15/2019 | | Art Leach Engagement Letter | Attorney Client Communication | |
| PRTPPM-2482KS-0000047065 | PRTPPM-2482KS-0000047065 | PRTPPM-2482KS-0000047065 | PRTPPM-2482KS-0000047081 | KS_PRT-SATEM000171016 | KS_PRT-SATEM000171016 | KS_PRT-SATEM000171032 | | Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Clio | 8/15/2019 | | Clio | Attorney Client Communication | |
| PRTPPM-2482KS-0000047066 | PRTPPM-2482KS-0000047066 | PRTPPM-2482KS-0000047065 | PRTPPM-2482KS-0000047081 | KS_PRT-SATEM000171017 | KS_PRT-SATEM000171017 | KS_PRT-SATEM000171032 | | | | | | | | F1.ClioLabsLLC_Cooney_SDT.050220 19.pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000047082 | PRTPPM-2482KS-0000047083 | PRTPPM-2482KS-0000047082 | PRTPPM-2482KS-0000047085 | KS_PRT-SATEM000171077 | KS_PRT-SATEM000171078 | KS_PRT-SATEM000171077 | KS_PRT-SATEM000171080 | Satary <ksatary@gmail.com>; Jordan Satary <jordan@jordansatary.com> | Victoria Nemerson <victoria@alphamed.us> | | FW: Souq Markets | 8/15/2019 | | FW: Souq Markets | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047084 | PRTPPM-2482KS-0000047084 | PRTPPM-2482KS-0000047082 | PRTPPM-2482KS-0000047085 | KS_PRT-SATEM000171079 | KS_PRT-SATEM000171079 | KS_PRT-SATEM000171077 | KS_PRT-SATEM000171080 | | | | | | | GNOS Medical Inc 0819.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047085 | PRTPPM-2482KS-0000047082 | PRTPPM-2482KS-0000047085 | PRTPPM-2482KS-0000047082 | KS_PRT-SATEM000171080 | KS_PRT-SATEM000171077 | KS_PRT-SATEM000171080 | | | | | | | | SOUQ Markets LLC0819.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047283 | PRTPPM-2482KS-0000047283 | PRTPPM-2482KS-0000047283 | PRTPPM-2482KS-0000047283 | KS_PRT-SATEM000171498 | KS_PRT-SATEM000171498 | KS_PRT-SATEM000171498 | KS_PRT-SATEM000171498 | Rhett Bunce <rhett@lacaruslaboratories.com>; fadi elkhatib <fadi@360laboratories.com>; Walid Diab <waliddiab30@yahoo.com>; Jessie Eubanks <jeubanks@elitelabs.com>; Jordan Satary <jordan@jordansatary.com>; Pam Baylin <pam.baylin@cliolab.com>; Bradi Newman <bradi@alphamed.us>; Mike Elmore <mike@cliolab.com>; Frank Dias <frank@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | Satary <ksatary@gmail.com>; Kim Mccollam <kim@alphamed.us> | Termination of Employees | 8/16/2019 | | Termination of Employees | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047284 | PRTPPM-2482KS-0000047284 | PRTPPM-2482KS-0000047284 | PRTPPM-2482KS-0000047284 | KS_PRT-SATEM000171514 | KS_PRT-SATEM000171514 | KS_PRT-SATEM000171514 | KS_PRT-SATEM000171514 | Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Fulgent - Genetic Gateway L2L Agreement | 8/16/2019 | | Fulgent - Genetic Gateway L2L Agreement | Attorney Client Communication | |



**EXHIBIT 7**

| Ref A | Ref B | Ref C | Ref D | Ref E | Ref F | Ref G | Ref H | From/To | To | Subject | Date | CC | Attachment | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482XS-0000047285 | PRTPPM-2482XS-0000047285 | PRTPPM-2482XS-0000047286 | KS_PRT-SATEM0000171607 | KS_PRT-SATEM0000171608 | KS_PRT-SATEM0000171607 | KS_PRT-SATEM0000171608 | | Victoria Nemerson <victoria@alphamed.us>; Walid Diab <waliddiab30@yahoo.com>; Jessie Eubanks <jeubanks@elitelabs.com>; Jordan Satary <jordan@jordansatary.com> | Frank Dias <frank@alphamed.us> | RE: Termination of Employees | 8/18/2019 | Satary <ksatary@gmail.com>; Kim Mccollam <kim@alphamed.us> | RE: Termination of Employees | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000047287 | PRTPPM-2482XS-0000047287 | PRTPPM-2482XS-0000047289 | KS_PRT-SATEM0000171609 | KS_PRT-SATEM0000171611 | KS_PRT-SATEM0000171609 | KS_PRT-SATEM0000171611 | | Frank Dias <frank@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | Re: Termination of Employees | 8/18/2019 | Jordan Satary <jordan@jordansatary.com>; Satary <ksatary@gmail.com>; Kim Mccollam <kim@alphamed.us> | Re: Termination of Employees | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000047290 | PRTPPM-2482XS-0000047290 | PRTPPM-2482XS-0000047292 | KS_PRT-SATEM0000171622 | KS_PRT-SATEM0000171623 | KS_PRT-SATEM0000171622 | KS_PRT-SATEM0000171623 | | Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | RE: Termination of Employees | 8/18/2019 | Jordan Satary <jordan@jordansatary.com>; Satary <ksatary@gmail.com>; Kim Mccollam <kim@alphamed.us> | RE: Termination of Employees | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000047292 | PRTPPM-2482XS-0000047292 | PRTPPM-2482XS-0000047292 | KS_PRT-SATEM0000171811 | KS_PRT-SATEM0000171811 | KS_PRT-SATEM0000171811 | KS_PRT-SATEM0000171811 | | Victoria Nemerson <vnemersonlaw@gmail.com> | ksatary@gmail.com | commercial lease 8800 richmond ave store w 1953.pdf | 8/19/2019 | | commercial lease 8800 richmond ave store w 1953.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000047294 | PRTPPM-2482XS-0000047294 | PRTPPM-2482XS-0000047294 | KS_PRT-SATEM0000171874 | KS_PRT-SATEM0000171874 | KS_PRT-SATEM0000171874 | KS_PRT-SATEM0000171874 | | ksatary<ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Re: commercial lease 8800 richmond ave store w 1953.pdf | 8/19/2019 | | Re: commercial lease 8800 richmond ave store w 1953.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000047326 | PRTPPM-2482XS-0000047328 | PRTPPM-2482XS-0000047326 | KS_PRT-SATEM0000172194 | KS_PRT-SATEM0000172196 | KS_PRT-SATEM0000172194 | KS_PRT-SATEM0000172196 | | Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | FW: Johansen V. Elite Medical Laboratories, Inc. (Evid. R. 408) [ES-LEGAL.FID2275405] | 8/21/2019 | | FW: Johansen V. Elite Medical Laboratories, Inc. (Evid. R. 408) [ES-LEGAL.FID2275405] | Attorney Client Communication | |
| PRTPPM-2482XS-0000047329 | PRTPPM-2482XS-0000047331 | PRTPPM-2482XS-0000047329 | KS_PRT-SATEM0000172197 | KS_PRT-SATEM0000172199 | KS_PRT-SATEM0000172197 | KS_PRT-SATEM0000172199 | | Victoria Nemerson <victoria@alphamed.us> | Khalid Satary <ksatary@gmail.com> | RE: Johansen V. Elite Medical Laboratories, Inc. (Evid. R. 408) [ES-LEGAL.FID2275405] | 8/21/2019 | | RE: Johansen V. Elite Medical Laboratories, Inc. (Evid. R. 408) [ES-LEGAL.FID2275405] | Attorney Client Communication | |
| PRTPPM-2482XS-0000047332 | PRTPPM-2482XS-0000047334 | PRTPPM-2482XS-0000047332 | KS_PRT-SATEM0000172200 | KS_PRT-SATEM0000172202 | KS_PRT-SATEM0000172200 | KS_PRT-SATEM0000172202 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | RE: Johansen V. Elite Medical Laboratories, Inc. (Evid. R. 408) [ES-LEGAL.FID2275405] | 8/21/2019 | | RE: Johansen V. Elite Medical Laboratories, Inc. (Evid. R. 408) [ES-LEGAL.FID2275405] | Attorney Client Communication | |
| PRTPPM-2482XS-0000047335 | PRTPPM-2482XS-0000047336 | PRTPPM-2482XS-0000047335 | KS_PRT-SATEM0000172211 | KS_PRT-SATEM0000172211 | KS_PRT-SATEM0000172211 | KS_PRT-SATEM0000172211 | | ksatary<ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Attorney-Client Privileged | 8/21/2019 | | Attorney-Client Privileged | Attorney Client Communication | |
| PRTPPM-2482XS-0000047336 | PRTPPM-2482XS-0000047336 | PRTPPM-2482XS-0000047336 | KS_PRT-SATEM0000172212 | KS_PRT-SATEM0000172212 | KS_PRT-SATEM0000172212 | KS_PRT-SATEM0000172212 | | | | | | | WIRING INSTRUCTIONS_BienEnvinvestment.08212019.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000047339 | PRTPPM-2482XS-0000047339 | PRTPPM-2482XS-0000047352 | KS_PRT-SATEM0000172233 | KS_PRT-SATEM0000172233 | KS_PRT-SATEM0000172233 | KS_PRT-SATEM0000172246 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Dr. Rehman - Equipment Purchase Agreement / Elite | 8/21/2019 | | Dr. Rehman - Equipment Purchase Agreement / Elite | Attorney Client Communication | |
| PRTPPM-2482XS-0000047340 | PRTPPM-2482XS-0000047352 | PRTPPM-2482XS-0000047352 | KS_PRT-SATEM0000172234 | KS_PRT-SATEM0000172246 | KS_PRT-SATEM0000172233 | KS_PRT-SATEM0000172246 | | | | | | | F5 EPA_Pain ManagementAndRehab_Elite.0820201 9.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000047355 | PRTPPM-2482XS-0000047355 | PRTPPM-2482XS-0000047390 | KS_PRT-SATEM0000172249 | KS_PRT-SATEM0000172249 | KS_PRT-SATEM0000172249 | KS_PRT-SATEM0000172284 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | APA - Zeyad Market | 8/21/2019 | | APA - Zeyad Market | Attorney Client Communication | |
| PRTPPM-2482XS-0000047356 | PRTPPM-2482XS-0000047359 | PRTPPM-2482XS-0000047355 | PRTPPM-2482XS-0000047390 | KS_PRT-SATEM0000172250 | KS_PRT-SATEM0000172253 | KS_PRT-SATEM0000172249 | KS_PRT-SATEM0000172284 | | | | | | F1.AssumptionandAssignmentofLease_ZeyadMarket.08212019.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000047360 | PRTPPM-2482XS-0000047390 | PRTPPM-2482XS-0000047355 | PRTPPM-2482XS-0000047390 | KS_PRT-SATEM0000172284 | KS_PRT-SATEM0000172249 | KS_PRT-SATEM0000172284 | | | | | | | F1.AssetPurchaseAgreement_Zeyad Market_SamiyaMustafa.08212019.pdf | Attorney Client Communication | |
| PRTPPM-2482XS-0000047415 | PRTPPM-2482XS-0000047415 | PRTPPM-2482XS-0000047419 | KS_PRT-SATEM0000172437 | KS_PRT-SATEM0000172437 | KS_PRT-SATEM0000172437 | KS_PRT-SATEM0000172441 | | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Warrant Form | 8/22/2019 | | Warrant Form | Attorney Client Communication | |
| PRTPPM-2482XS-0000047416 | PRTPPM-2482XS-0000047419 | PRTPPM-2482XS-0000047415 | PRTPPM-2482XS-0000047419 | KS_PRT-SATEM0000172438 | KS_PRT-SATEM0000172441 | KS_PRT-SATEM0000172437 | KS_PRT-SATEM0000172441 | | | | | | F1.SamiyaMustafa Warrant Form–Bien Env Labs LLC (1).vsn08222019.docx | Attorney Client Communication | |
| PRTPPM-2482XS-0000047420 | PRTPPM-2482XS-0000047420 | PRTPPM-2482XS-0000047420 | PRTPPM-2482XS-0000047420 | KS_PRT-SATEM0000172498 | KS_PRT-SATEM0000172498 | KS_PRT-SATEM0000172498 | KS_PRT-SATEM0000172498 | | victoria@alphamed.us | rdesselle.skyhighenterprise.com <rdesselle@skyhighenterprise.com> | Compliance manual | 8/23/2019 | ksatary@gmail.com; pcatalinotto.skyhighenterprise.com <pcatalinotto@skyhighenterprise.com> | Compliance manual | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000047425 | PRTPPM-2482XS-0000047425 | PRTPPM-2482XS-0000047425 | KS_PRT-SATEM0000172787 | KS_PRT-SATEM0000172787 | KS_PRT-SATEM0000172787 | KS_PRT-SATEM0000172787 | | ksatary <ksatary@gmail.com>; Khalid Satary <ks@laboratoryexperts.com>; Victoria Nemerson <vnemersonlaw@gmail.com> | Tariq Adwan <tadwan@gmail.com> | Fwd: Miseq Validation | 8/25/2019 | | Fwd: Miseq Validation | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000047427 | PRTPPM-2482XS-0000047426 | PRTPPM-2482XS-0000047427 | KS_PRT-SATEM0000172788 | KS_PRT-SATEM0000172789 | KS_PRT-SATEM0000172788 | KS_PRT-SATEM0000172789 | | ksatary <ksatary@gmail.com>; Khalid Satary <ks@laboratoryexperts.com> | Tariq Adwan <tadwan@gmail.com> | Fwd: updated Protocols-Lazarus | 8/25/2019 | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: updated Protocols-Lazarus | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000047428 | PRTPPM-2482XS-0000047428 | PRTPPM-2482XS-0000047428 | KS_PRT-SATEM0000172814 | KS_PRT-SATEM0000172814 | KS_PRT-SATEM0000172814 | KS_PRT-SATEM0000172814 | | Fadi Elkhatib <fadi67@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | Dissolution of Elk Marketing, LLC | 8/25/2019 | Khalid Satary <ksatary@gmail.com>; Gene Kim <gene@alphamed.us> | Dissolution of Elk Marketing, LLC | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000047429 | PRTPPM-2482XS-0000047430 | PRTPPM-2482XS-0000047490 | KS_PRT-SATEM0000172817 | KS_PRT-SATEM0000172818 | KS_PRT-SATEM0000172817 | KS_PRT-SATEM0000172878 | | Mark Cohen <mark@centerpointcp.com> | Victoria Nemerson <victoria@alphamed.us> | RE: Richland | 8/26/2019 | sbolotbolc@gtlaw.com | RE: Richland | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000047431 | PRTPPM-2482XS-0000047461 | PRTPPM-2482XS-0000047429 | PRTPPM-2482XS-0000047490 | KS_PRT-SATEM0000172819 | KS_PRT-SATEM0000172849 | KS_PRT-SATEM0000172817 | KS_PRT-SATEM0000172878 | | | | C:\Users\sibollc\AppData\Local\Temp\Workshare\wmtemp3c60\~wtf3.B24DSDE.ps | | | F6.GTRedline_35639223v5 - 3563922Jv6.pdf | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000047462 | PRTPPM-2482XS-0000047490 | PRTPPM-2482XS-0000047429 | KS_PRT-SATEM0000172850 | KS_PRT-SATEM0000172878 | KS_PRT-SATEM0000172817 | KS_PRT-SATEM0000172878 | | | | | | | F6. RichlandVillage_35639223_v6_F2.Redline_External_RichlandVillagShoppingCenter_SoupMarketsLLC_07262019 GT Comments.docx | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482XS-0000047494 | PRTPPM-2482XS-0000047495 | PRTPPM-2482XS-0000047494 | KS_PRT-SATEM0000172950 | KS_PRT-SATEM0000172951 | KS_PRT-SATEM0000172950 | KS_PRT-SATEM0000172951 | | Kim Mccollam <kim@alphamed.us> | Reem Atta <ratta@alphamed.us> | Letter of Resignation | 8/26/2019 | vnemersonlaw@gmail.com; ksatary@gmail.com | Letter of Resignation | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000047496 | PRTPPM-2482XS-0000047497 | PRTPPM-2482XS-0000047496 | KS_PRT-SATEM0000172967 | KS_PRT-SATEM0000172968 | KS_PRT-SATEM0000172967 | KS_PRT-SATEM0000172968 | | Reem Atta <ratta@alphamed.us> | Kim Mccollam <kim@alphamed.us> | RE: Letter of Resignation | 8/26/2019 | vnemersonlaw@gmail.com; ksatary@gmail.com | RE: Letter of Resignation | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482XS-0000047500 | PRTPPM-2482XS-0000047500 | PRTPPM-2482XS-0000047501 | KS_PRT-SATEM0000173254 | KS_PRT-SATEM0000173255 | KS_PRT-SATEM0000173254 | KS_PRT-SATEM0000173255 | | victoria@alphamed.us | rdesselle.skyhighenterprise.com <rdesselle@skyhighenterprise.com> | Re: Compliance manual | 8/28/2019 | ksatary@gmail.com; pcatalinotto.skyhighenterprise.com <pcatalinotto@skyhighenterprise.com> | Re: Compliance manual | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |



**EXHIBIT 7**

| | | | | | | | | | From | To | CC | Date | Subject | Subject | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000047502 | PRTPPM-2482KS-0000047504 | PRTPPM-2482KS-0000047502 | PRTPPM-2482KS-0000047504 | KS_PRT-SATEM0000173256 | KS_PRT-SATEM0000173258 | KS_PRT-SATEM0000173256 | KS_PRT-SATEM0000173258 | rdesselle skyhighenterprise.com <rdesselle@skyhighenterprise.com> | Victoria Nemerson <victoria@alphamed.us> | | ksatary@gmail.com; pcatalinotto skyhighenterprise.com <pcatalinotto@skyhighenterprise.com>; Cheryl Birt <cheryl@alphamed.us> | 8/28/2019 | Re: Compliance manual | Re: Compliance manual | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047505 | PRTPPM-2482KS-0000047507 | PRTPPM-2482KS-0000047505 | PRTPPM-2482KS-0000047507 | KS_PRT-SATEM0000173259 | KS_PRT-SATEM0000173261 | KS_PRT-SATEM0000173261 | KS_PRT-SATEM0000173261 | Victoria Nemerson <victoria@alphamed.us> | rdesselle skyhighenterprise.com <rdesselle@skyhighenterprise.com> | | ksatary@gmail.com; pcatalinotto skyhighenterprise.com <pcatalinotto@skyhighenterprise.com>; Cheryl Birt <cheryl@alphamed.us> | 8/28/2019 | Re: Compliance manual | Re: Compliance manual | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047508 | PRTPPM-2482KS-0000047508 | PRTPPM-2482KS-0000047508 | PRTPPM-2482KS-0000047508 | KS_PRT-SATEM0000173262 | KS_PRT-SATEM0000173262 | KS_PRT-SATEM0000173262 | KS_PRT-SATEM0000173262 | Frank Dias <frank@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | | Cheryl Birt <cheryl@alphamed.us>; Khalid Satary <ksatary@gmail.com> | 8/28/2019 | Genetic Gateway Bank Account | Genetic Gateway Bank Account | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047509 | PRTPPM-2482KS-0000047509 | PRTPPM-2482KS-0000047509 | PRTPPM-2482KS-0000047509 | KS_PRT-SATEM0000173266 | KS_PRT-SATEM0000173266 | KS_PRT-SATEM0000173266 | KS_PRT-SATEM0000173266 | Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | | Cheryl Birt <cheryl@alphamed.us>; Khalid Satary <ksatary@gmail.com> | 8/28/2019 | RE: Genetic Gateway Bank Account | RE: Genetic Gateway Bank Account | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047510 | PRTPPM-2482KS-0000047510 | PRTPPM-2482KS-0000047510 | PRTPPM-2482KS-0000047510 | KS_PRT-SATEM0000173267 | KS_PRT-SATEM0000173267 | KS_PRT-SATEM0000173267 | KS_PRT-SATEM0000173267 | Frank Dias <frank@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | | Cheryl Birt <cheryl@alphamed.us>; Khalid Satary <ksatary@gmail.com> | 8/28/2019 | Re: Genetic Gateway Bank Account | Re: Genetic Gateway Bank Account | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047511 | PRTPPM-2482KS-0000047512 | PRTPPM-2482KS-0000047511 | PRTPPM-2482KS-0000047512 | KS_PRT-SATEM0000173295 | KS_PRT-SATEM0000173296 | KS_PRT-SATEM0000173296 | KS_PRT-SATEM0000173296 | Frank Dias <frank@alphamed.us>; Victoria Nemerson <victoria@alphamed.us> | Cheryl Birt <cheryl@alphamed.us> | | Khalid Satary <ksatary@gmail.com> | 8/28/2019 | Re: Genetic Gateway Bank Account | Re: Genetic Gateway Bank Account | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047513 | PRTPPM-2482KS-0000047514 | PRTPPM-2482KS-0000047513 | PRTPPM-2482KS-0000047514 | KS_PRT-SATEM0000173297 | KS_PRT-SATEM0000173298 | KS_PRT-SATEM0000173298 | KS_PRT-SATEM0000173298 | Cheryl Birt <cheryl@alphamed.us>; Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | | Khalid Satary <ksatary@gmail.com> | 8/28/2019 | RE: Genetic Gateway Bank Account | RE: Genetic Gateway Bank Account | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047515 | PRTPPM-2482KS-0000047516 | PRTPPM-2482KS-0000047515 | PRTPPM-2482KS-0000047516 | KS_PRT-SATEM0000173305 | KS_PRT-SATEM0000173306 | KS_PRT-SATEM0000173305 | KS_PRT-SATEM0000173306 | Frank Dias <frank@alphamed.us>; Victoria Nemerson <victoria@alphamed.us> | Cheryl Birt <cheryl@alphamed.us> | | Khalid Satary <ksatary@gmail.com> | 8/28/2019 | Re: Genetic Gateway Bank Account | Re: Genetic Gateway Bank Account | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047517 | PRTPPM-2482KS-0000047517 | PRTPPM-2482KS-0000047517 | PRTPPM-2482KS-0000047517 | KS_PRT-SATEM0000173537 | KS_PRT-SATEM0000173537 | KS_PRT-SATEM0000173537 | KS_PRT-SATEM0000173537 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | | 8/29/2019 | FDA Warning | FDA Warning | Attorney Client Communication | |
| PRTPPM-2482KS-0000047519 | PRTPPM-2482KS-0000047519 | PRTPPM-2482KS-0000047519 | PRTPPM-2482KS-0000047519 | KS_PRT-SATEM0000173788 | KS_PRT-SATEM0000173788 | KS_PRT-SATEM0000173788 | KS_PRT-SATEM0000173788 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | jordan@jordansatary.com; Frank Dias <frank@alphamed.us> | 8/31/2019 | Fwd: Richland Village Lease | Fwd: Richland Village Lease | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047520 | PRTPPM-2482KS-0000047520 | PRTPPM-2482KS-0000047520 | PRTPPM-2482KS-0000047520 | KS_PRT-SATEM0000173805 | KS_PRT-SATEM0000173805 | KS_PRT-SATEM0000173805 | KS_PRT-SATEM0000173805 | ksatary@gmail.com; Jack Wenik <jwenik@ebglaw.com>; art@arthurwieach.com | Victoria Nemerson <victoria@alphamed.us> | | | 9/1/2019 | Attorney-Client Privileged | Attorney-Client Privileged | Attorney Client Communication | |
| PRTPPM-2482KS-0000047521 | PRTPPM-2482KS-0000047521 | PRTPPM-2482KS-0000047521 | PRTPPM-2482KS-0000047521 | KS_PRT-SATEM0000173998 | KS_PRT-SATEM0000173998 | KS_PRT-SATEM0000173998 | KS_PRT-SATEM0000173998 | Jordan Satary <jordan@shiraxholdings.com>; Jordan Satary <jordan@laboratoryexperts.com>; Jordan Satary <jordan@jordansatary.com>; ksatary <ksatary@gmail.com> | Jordan Forman <jbf@kauflaw.net> | | | 9/3/2019 | GNOS/GPA/IDS | GNOS/GPA/IDS | Attorney Client Communication | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047522 | PRTPPM-2482KS-0000047524 | PRTPPM-2482KS-0000047522 | PRTPPM-2482KS-0000047524 | KS_PRT-SATEM0000174008 | KS_PRT-SATEM0000174010 | KS_PRT-SATEM0000174008 | KS_PRT-SATEM0000174010 | Victoria Nemerson <victoria@alphamed.us> | rdesselle skyhighenterprise.com <rdesselle@skyhighenterprise.com> | | ksatary@gmail.com; pcatalinotto skyhighenterprise.com <pcatalinotto@skyhighenterprise.com>; Cheryl Birt <cheryl@alphamed.us> | 9/3/2019 | RE: Compliance manual | RE: Compliance manual | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047525 | PRTPPM-2482KS-0000047526 | PRTPPM-2482KS-0000047525 | PRTPPM-2482KS-0000047526 | KS_PRT-SATEM0000174013 | KS_PRT-SATEM0000174014 | KS_PRT-SATEM0000174013 | KS_PRT-SATEM0000174014 | Jordan Forman <jbf@kauflaw.net> | Jordan Satary <jordan@jordansatary.com> | | ksatary <ksatary@gmail.com> | 9/3/2019 | Re: GNOS/GPA/IDS | Re: GNOS/GPA/IDS | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047527 | PRTPPM-2482KS-0000047529 | PRTPPM-2482KS-0000047527 | PRTPPM-2482KS-0000047529 | KS_PRT-SATEM0000174017 | KS_PRT-SATEM0000174019 | KS_PRT-SATEM0000174017 | KS_PRT-SATEM0000174019 | rdesselle skyhighenterprise.com <rdesselle@skyhighenterprise.com> | Victoria Nemerson <victoria@alphamed.us> | | ksatary@gmail.com; pcatalinotto skyhighenterprise.com <pcatalinotto@skyhighenterprise.com>; Cheryl Birt <cheryl@alphamed.us> | 9/3/2019 | RE: Compliance manual | RE: Compliance manual | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047530 | PRTPPM-2482KS-0000047531 | PRTPPM-2482KS-0000047530 | PRTPPM-2482KS-0000047531 | KS_PRT-SATEM0000174048 | KS_PRT-SATEM0000174049 | KS_PRT-SATEM0000174048 | KS_PRT-SATEM0000174049 | Jordan Satary <jordan@jordansatary.com> | Jordan Forman <jbf@kauflaw.net> | | ksatary <ksatary@gmail.com> | 9/3/2019 | RE: GNOS/GPA/IDS | RE: GNOS/GPA/IDS | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047545 | PRTPPM-2482KS-0000047546 | PRTPPM-2482KS-0000047545 | PRTPPM-2482KS-0000047546 | KS_PRT-SATEM0000174124 | KS_PRT-SATEM0000174125 | KS_PRT-SATEM0000174125 | KS_PRT-SATEM0000174125 | Jessie Eubanks <jeubanks@elitelabs.com> | Victoria Nemerson <victoria@alphamed.us> | | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | 9/3/2019 | FW: Johansen [ES-LEGAL.FID2275405] | FW: Johansen [ES-LEGAL.FID2275405] | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | [1] what litigation is anticipated or pending and connected to the AWP; [2] How are communications with 3rd parties protected by ACP; [3] See CID questions above |
| PRTPPM-2482KS-0000047547 | PRTPPM-2482KS-0000047548 | PRTPPM-2482KS-0000047547 | PRTPPM-2482KS-0000047554 | KS_PRT-SATEM0000174126 | KS_PRT-SATEM0000174127 | KS_PRT-SATEM0000174126 | KS_PRT-SATEM0000174133 | Victoria Nemerson <victoria@alphamed.us> | Jessie Eubanks <jeubanks@elitelabs.com> | | ksatary@gmail.com; Gene Kim <gene@alphamed.us> | 9/3/2019 | RE: Johansen [ES-LEGAL.FID2275405] | RE: Johansen [ES-LEGAL.FID2275405] | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | [1] what litigation is anticipated or pending and connected to the AWP; [2] How are communications with 3rd parties protected by ACP; [3] See CID questions above |
| PRTPPM-2482KS-0000047549 | PRTPPM-2482KS-0000047554 | PRTPPM-2482KS-0000047547 | PRTPPM-2482KS-0000047554 | KS_PRT-SATEM0000174128 | KS_PRT-SATEM0000174133 | KS_PRT-SATEM0000174126 | KS_PRT-SATEM0000174133 | | | | Request for Taxpayer Identification Number and Certification | | fw9.pdf | | Attorney Client Communication; Attorney Work Product; Common Interest Doctrine | [1] what litigation is anticipated or pending and connected to the AWP; [2] How are communications with 3rd parties protected by ACP; [3] See CID questions above |
| PRTPPM-2482KS-0000047555 | PRTPPM-2482KS-0000047555 | PRTPPM-2482KS-0000047555 | PRTPPM-2482KS-0000047556 | KS_PRT-SATEM0000174346 | KS_PRT-SATEM0000174347 | KS_PRT-SATEM0000174346 | KS_PRT-SATEM0000174347 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | jordan@jordansatary.com | 9/4/2019 | Fwd: Richland | Fwd: Richland | Attorney Client Communication; Common Interest Doctrine | [1] How are communications with 3rd parties protected by ACP; [2] See CID questions above |
| PRTPPM-2482KS-0000047557 | PRTPPM-2482KS-0000047558 | PRTPPM-2482KS-0000047557 | PRTPPM-2482KS-0000047558 | KS_PRT-SATEM0000174440 | KS_PRT-SATEM0000174441 | KS_PRT-SATEM0000174440 | KS_PRT-SATEM0000174441 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Gene Kim <gene@alphamed.us> | 9/4/2019 | Fwd: Equipment | Fwd: Equipment | Attorney Client Communication | How are communications with 3rd parties protected by ACP |
| PRTPPM-2482KS-0000047559 | PRTPPM-2482KS-0000047559 | PRTPPM-2482KS-0000047559 | PRTPPM-2482KS-0000047559 | KS_PRT-SATEM0000174445 | KS_PRT-SATEM0000174445 | KS_PRT-SATEM0000174445 | KS_PRT-SATEM0000174445 | Victoria Nemerson <victoria@alphamed.us> | Gene Kim <gene@alphamed.us> | | ksatary@gmail.com | 9/4/2019 | Zeyad Bakery and Sweets | Zeyad Bakery and Sweets | Attorney Client Communication | |
| PRTPPM-2482KS-0000047560 | PRTPPM-2482KS-0000047576 | PRTPPM-2482KS-0000047560 | PRTPPM-2482KS-0000047576 | KS_PRT-SATEM0000174446 | KS_PRT-SATEM0000174462 | KS_PRT-SATEM0000174446 | KS_PRT-SATEM0000174462 | | | | | 30-Mar-07 | | F2.Stock Purchase Agreement-Texas Zeyad.09042019.docx | Attorney Client Communication | |
| PRTPPM-2482KS-0000047577 | PRTPPM-2482KS-0000047577 | PRTPPM-2482KS-0000047577 | PRTPPM-2482KS-0000047577 | KS_PRT-SATEM0000174463 | KS_PRT-SATEM0000174463 | KS_PRT-SATEM0000174463 | KS_PRT-SATEM0000174463 | Gene Kim <gene@alphamed.us> | Victoria Nemerson <victoria@alphamed.us> | | ksatary@gmail.com | 9/4/2019 | Re: Zeyad Bakery and Sweets | Re: Zeyad Bakery and Sweets | Attorney Client Communication | |



**EXHIBIT 7**

| PRTPPM-2482KS-0000047578 | PRTPPM-2482KS-0000047579 | PRTPPM-2482KS-0000047578 | PRTPPM-2482KS-0000047579 | KS_PRT-SATEM0000174464 | KS_PRT-SATEM0000174465 | KS_PRT-SATEM0000174464 | KS_PRT-SATEM0000174465 | Khalid Satary <khalid.satary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Fwd: Equipment | 9/4/2019 | | Fwd: Equipment | Attorney Client Communication | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTPPM-2482KS-0000047584 | PRTPPM-2482KS-0000047587 | PRTPPM-2482KS-0000047584 | PRTPPM-2482KS-0000047588 | KS_PRT-SATEM0000174553 | KS_PRT-SATEM0000174556 | KS_PRT-SATEM0000174553 | KS_PRT-SATEM0000174557 | Jordan Forman <jbf@kauflaw.net> | Jordan Satary <jordan@jordansatary.com> | | Re[2]: GNOS/GPA/IDS | 9/5/2019 ksatary <ksatary@gmail.com> | | Re[2]: GNOS/GPA/IDS | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000047588 | PRTPPM-2482KS-0000047588 | PRTPPM-2482KS-0000047588 | PRTPPM-2482KS-0000047588 | KS_PRT-SATEM0000174557 | KS_PRT-SATEM0000174557 | KS_PRT-SATEM0000174553 | KS_PRT-SATEM0000174557 | | | | | | | GPS GNOS Payments.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000047589 | PRTPPM-2482KS-0000047589 | PRTPPM-2482KS-0000047589 | PRTPPM-2482KS-0000047589 | KS_PRT-SATEM0000174567 | KS_PRT-SATEM0000174567 | KS_PRT-SATEM0000174576 | KS_PRT-SATEM0000174576 | ksatary@gmail.com | Next Genomix Payment to Alan Turem | | Next Genomix Payment to Alan Turem | 9/5/2019 | | Next Genomix Payment to Alan Turem | Attorney Client Communication | |
| PRTPPM-2482KS-0000047590 | PRTPPM-2482KS-0000047598 | PRTPPM-2482KS-0000047590 | PRTPPM-2482KS-0000047598 | | | KS_PRT-SATEM0000174576 | KS_PRT-SATEM0000174576 | | | | | | | NextGenomixAllInvoicesPymt (1).pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000047599 | PRTPPM-2482KS-0000047601 | PRTPPM-2482KS-0000047599 | PRTPPM-2482KS-0000047601 | KS_PRT-SATEM0000174577 | KS_PRT-SATEM0000174579 | KS_PRT-SATEM0000174577 | KS_PRT-SATEM0000174579 | Jordan Satary <jordan@jordansatary.com> | Jordan Forman <jbf@kauflaw.net> | | RE: Re[2]: GNOS/GPA/IDS | 9/5/2019 ksatary <ksatary@gmail.com> | | RE: Re[2]: GNOS/GPA/IDS | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000047607 | PRTPPM-2482KS-0000047607 | PRTPPM-2482KS-0000047607 | PRTPPM-2482KS-0000047608 | KS_PRT-SATEM0000174841 | KS_PRT-SATEM0000174841 | KS_PRT-SATEM0000174841 | KS_PRT-SATEM0000174842 | Jordan Satary <jordan@jordansatary.com>; Jordan Satary <jordan@laboratoryexperts.com>; Jordan Satary <jordan@shiraholdings.com> | Jordan Forman <jbf@kauflaw.net> | | GNOS case dismissed | 9/6/2019 ksatary <ksatary@gmail.com> | | GNOS case dismissed | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000047608 | PRTPPM-2482KS-0000047608 | PRTPPM-2482KS-0000047607 | PRTPPM-2482KS-0000047608 | KS_PRT-SATEM0000174842 | KS_PRT-SATEM0000174842 | KS_PRT-SATEM0000174841 | KS_PRT-SATEM0000174842 | | | | | | | Mutual Dismisal With Prejudice.090619.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000047609 | PRTPPM-2482KS-0000047610 | PRTPPM-2482KS-0000047609 | PRTPPM-2482KS-0000047611 | KS_PRT-SATEM0000174843 | KS_PRT-SATEM0000174844 | KS_PRT-SATEM0000174843 | KS_PRT-SATEM0000174845 | Jordan Satary <jordan@jordansatary.com>; Jordan Satary <jordan@laboratoryexperts.com>; Jordan Satary <jordan@shiraholdings.com> | Jordan Forman <jbf@kauflaw.net> | | RE: GNOS case dismissed | 9/6/2019 ksatary <ksatary@gmail.com> | | RE: GNOS case dismissed | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000047611 | PRTPPM-2482KS-0000047611 | PRTPPM-2482KS-0000047609 | PRTPPM-2482KS-0000047611 | KS_PRT-SATEM0000174845 | KS_PRT-SATEM0000174845 | KS_PRT-SATEM0000174843 | KS_PRT-SATEM0000174845 | | | | | | | Mutual Dismisal With Prejudice.FILE009619.pdf | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000047619 | PRTPPM-2482KS-0000047619 | PRTPPM-2482KS-0000047619 | PRTPPM-2482KS-0000047619 | KS_PRT-SATEM0000174998 | KS_PRT-SATEM0000174999 | KS_PRT-SATEM0000174998 | KS_PRT-SATEM0000174999 | ksatary@gmail.com | Yahia 56 <yahia56@aol.com> | | Fwd: National Premier Laboratories | 9/8/2019 | | Fwd: National Premier Laboratories | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000047621 | PRTPPM-2482KS-0000047623 | PRTPPM-2482KS-0000047621 | PRTPPM-2482KS-0000047623 | KS_PRT-SATEM0000175000 | KS_PRT-SATEM0000175002 | KS_PRT-SATEM0000175000 | KS_PRT-SATEM0000175002 | AMC Victoria Nemerson <vnemersonlaw@gmail.com> | Khalid Satary <ksatary@gmail.com> | | Fwd: National Premier Laboratories | 9/8/2019 | | Fwd: National Premier Laboratories | Attorney Client Communication | **Not a communication with an attorney; how does ACP apply** |
| PRTPPM-2482KS-0000047625 | PRTPPM-2482KS-0000047627 | PRTPPM-2482KS-0000047625 | PRTPPM-2482KS-0000047627 | KS_PRT-SATEM0000175045 | KS_PRT-SATEM0000175047 | KS_PRT-SATEM0000175045 | KS_PRT-SATEM0000175047 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: National Premier Laboratories | 9/9/2019 | | Re: National Premier Laboratories | Attorney Client Communication | |
| PRTPPM-2482KS-0000047628 | PRTPPM-2482KS-0000047628 | PRTPPM-2482KS-0000047628 | PRTPPM-2482KS-0000047628 | KS_PRT-SATEM0000175158 | KS_PRT-SATEM0000175158 | KS_PRT-SATEM0000175159 | KS_PRT-SATEM0000175159 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Response to Kaufman | 9/9/2019 | | Response to Kaufman | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000047629 | PRTPPM-2482KS-0000047629 | PRTPPM-2482KS-0000047629 | PRTPPM-2482KS-0000047629 | KS_PRT-SATEM0000175159 | KS_PRT-SATEM0000175159 | KS_PRT-SATEM0000175158 | KS_PRT-SATEM0000175158 | | | | | | | F1.ResponsetoKaufman_NPL.090920 19.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000047630 | PRTPPM-2482KS-0000047630 | PRTPPM-2482KS-0000047630 | PRTPPM-2482KS-0000047630 | KS_PRT-SATEM0000175160 | KS_PRT-SATEM0000175160 | KS_PRT-SATEM0000175161 | KS_PRT-SATEM0000175161 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Response to Kaufman | 9/9/2019 | | Re: Response to Kaufman | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000047631 | PRTPPM-2482KS-0000047631 | PRTPPM-2482KS-0000047630 | PRTPPM-2482KS-0000047631 | KS_PRT-SATEM0000175161 | KS_PRT-SATEM0000175161 | KS_PRT-SATEM0000175160 | KS_PRT-SATEM0000175161 | | | | | | | F2.ResponsetoKaufman_NPL.090920 19.docx | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000047638 | PRTPPM-2482KS-0000047640 | PRTPPM-2482KS-0000047638 | PRTPPM-2482KS-0000047640 | KS_PRT-SATEM0000175568 | KS_PRT-SATEM0000175570 | KS_PRT-SATEM0000175568 | KS_PRT-SATEM0000175570 | Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | | FYI | 9/12/2019 | | FYI | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000047641 | PRTPPM-2482KS-0000047642 | PRTPPM-2482KS-0000047641 | PRTPPM-2482KS-0000047642 | KS_PRT-SATEM0000175575 | KS_PRT-SATEM0000175576 | KS_PRT-SATEM0000175575 | KS_PRT-SATEM0000175576 | Victoria Nemerson <victoria@alphamed.us> | Frank Dias <frank@alphamed.us> | jordan@jordansatary.com; Khalid Satary <ksatary@gmail.com>; Robert Diaz 9/12/2019 <robert@souqmarkets.com> | RE: Richland Village Lease | | | RE: Richland Village Lease | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000047643 | PRTPPM-2482KS-0000047644 | PRTPPM-2482KS-0000047643 | PRTPPM-2482KS-0000047644 | KS_PRT-SATEM0000175577 | KS_PRT-SATEM0000175578 | KS_PRT-SATEM0000175577 | KS_PRT-SATEM0000175578 | Frank Dias <frank@alphamed.us> | Robert Diaz <robert@souqmarkets.com> | Khalid Satary <ksatary@gmail.com>; Victoria Nemerson <victoria@alphamed.us>; 9/12/2019 jordan@jordansatary.com | Re: Richland Village Lease | | | Re: Richland Village Lease | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000047649 | PRTPPM-2482KS-0000047649 | PRTPPM-2482KS-0000047649 | PRTPPM-2482KS-0000047649 | KS_PRT-SATEM0000175637 | KS_PRT-SATEM0000175637 | KS_PRT-SATEM0000175637 | KS_PRT-SATEM0000175637 | jordan@jordansatary.com | Victoria Nemerson <victoria@alphamed.us> | carl@finchmccranie.com; Khalid 9/13/2019 Satary <ksatary@gmail.com> | Retainer Paid Today | | | Retainer Paid Today | Attorney Client Communication; Common Interest Doctrine | **(1) How are communications with 3rd parties protected by ACP; (2) See CID questions above** |
| PRTPPM-2482KS-0000047650 | PRTPPM-2482KS-0000047657 | PRTPPM-2482KS-0000047650 | PRTPPM-2482KS-0000047657 | KS_PRT-SATEM0000175699 | KS_PRT-SATEM0000175699 | KS_PRT-SATEM0000175706 | KS_PRT-SATEM0000175706 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Zeyad Bakery & Sweets, Inc. SPA | 9/13/2019 | | Zeyad Bakery & Sweets, Inc. SPA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000047651 | PRTPPM-2482KS-0000047657 | PRTPPM-2482KS-0000047650 | PRTPPM-2482KS-0000047657 | KS_PRT-SATEM0000175700 | KS_PRT-SATEM0000175706 | KS_PRT-SATEM0000175699 | KS_PRT-SATEM0000175706 | | | | | | F2.StockPurchaseAgreement_ZeeA Maswadi_ZeyadBakeryandSweetsInc _SamiyaMustafa.09132019.docx | | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000047658 | PRTPPM-2482KS-0000047658 | PRTPPM-2482KS-0000047658 | PRTPPM-2482KS-0000047665 | KS_PRT-SATEM0000175710 | KS_PRT-SATEM0000175710 | KS_PRT-SATEM0000175717 | KS_PRT-SATEM0000175717 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | | Re: Zeyad Bakery & Sweets, Inc. SPA | 9/13/2019 | | Re: Zeyad Bakery & Sweets, Inc. SPA | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000047659 | PRTPPM-2482KS-0000047665 | PRTPPM-2482KS-0000047658 | PRTPPM-2482KS-0000047665 | KS_PRT-SATEM0000175711 | KS_PRT-SATEM0000175717 | KS_PRT-SATEM0000175710 | KS_PRT-SATEM0000175717 | | | | | | F3.StockPurchaseAgreement_ZeeA Maswadi_ZeyadBakeryandSweetsInc _SamiyaMustafa.09132019.docx | | Attorney Client Communication; Attorney Work Product | |
| PRTPPM-2482KS-0000047669 | PRTPPM-2482KS-0000047669 | PRTPPM-2482KS-0000047669 | PRTPPM-2482KS-0000047671 | KS_PRT-SATEM0000176079 | KS_PRT-SATEM0000176079 | KS_PRT-SATEM0000176079 | KS_PRT-SATEM0000176081 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | | FW: OHIO ATTORNEY GENERAL DAVE YOST | 9/16/2019 | | FW: OHIO ATTORNEY GENERAL DAVE YOST | Attorney Client Communication | |
| PRTPPM-2482KS-0000047670 | PRTPPM-2482KS-0000047671 | PRTPPM-2482KS-0000047669 | PRTPPM-2482KS-0000047671 | KS_PRT-SATEM0000176080 | KS_PRT-SATEM0000176081 | KS_PRT-SATEM0000176079 | KS_PRT-SATEM0000176081 | | | | | | | [Untitled].pdf | Attorney Client Communication | |
| PRTPPM-2482KS-0000047677 | PRTPPM-2482KS-0000047678 | PRTPPM-2482KS-0000047677 | PRTPPM-2482KS-0000047678 | KS_PRT-SATEM0000176186 | KS_PRT-SATEM0000176187 | KS_PRT-SATEM0000176186 | KS_PRT-SATEM0000176187 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Fwd: United Healthcare Notice | 9/17/2019 | | Fwd: United Healthcare Notice | Attorney Client Communication | |
| PRTPPM-2482KS-0000047679 | PRTPPM-2482KS-0000047681 | PRTPPM-2482KS-0000047679 | PRTPPM-2482KS-0000047681 | KS_PRT-SATEM0000176281 | KS_PRT-SATEM0000176283 | KS_PRT-SATEM0000176281 | KS_PRT-SATEM0000176283 | Khalid Satary <ksatary@gmail.com> | Victoria Nemerson <victoria@alphamed.us> | | Fwd: Sept 19? | 9/18/2019 | | Fwd: Sept 19? | Attorney Client Communication | |



**EXHIBIT 7**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRTFPPM-2482XS-0000047682 | PRTFPPM-2482XS-0000047682 | PRTFPPM-2482XS-0000047682 | PRTFPPM-2482XS-0000047682 | KS_PRT-SATEM0000176319 | KS_PRT-SATEM0000176319 | KS_PRT-SATEM0000176319 | KS_PRT-SATEM0000176319 | ksatary@gmail.com | Victoria Nemerson <victoria@alphamed.us> | FW: Executed Lab of Louisiana Purchase Agreement | 9/18/2019 | | FW: Executed Lab of Louisiana Purchase Agreement | Attorney Client Communication | |
| PRTFPPM-2482XS-0000047683 | PRTFPPM-2482XS-0000047683 | PRTFPPM-2482XS-0000047683 | PRTFPPM-2482XS-0000047684 | KS_PRT-SATEM0000176779 | KS_PRT-SATEM0000176780 | KS_PRT-SATEM0000176779 | KS_PRT-SATEM0000176780 | ksatary <ksatary@gmail.com> | Victoria Nemerson <vnemersonlaw@gmail.com> | Fwd: Khalid Satary/Samiya Mustafa | 9/23/2019 | | Fwd: Khalid Satary/Samiya Mustafa | Attorney Client Communication | |
| PRTFPPM-2482XS-0000047691 | PRTFPPM-2482XS-0000047691 | PRTFPPM-2482XS-0000047691 | PRTFPPM-2482XS-0000047691 | KS_PRT-SATEM0000177031 | KS_PRT-SATEM0000177031 | KS_PRT-SATEM0000177031 | KS_PRT-SATEM0000177031 | Charlotte Erdmann <charlotte@erdmanlaw.com>; Elizabeth Dunn <edunn@taxsolutionsgroup.biz> | Jordan Satary <jordan@jordansatary.com> | '$250k Payment on 2014 Personal Taxes | 9/25/2019 | Liz Castro <liz@orlandotaxlaw.com> | '$250k Payment on 2014 Personal Taxes | Attorney Client Communication | How are communications with 3rd parties protected by ACP |

**EXHIBIT 7**